Exhibit C243

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-odd-ball-plays-ball-the-absence-of-a-cello-by-lra-wallach-243.html | The Odd Ball Plays Ball; THE ABSENCE OF A 'CELLO. By lra Wallach. 243 pp. Boston: Little, Brown & Co. $3.75. | True | By Martin Levin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lange-captures-title-scores-in-us-junior-jet-14-regatta-at-noroton.html | LANGE CAPTURES TITLE; Scores in U.S Junior Jet 14 Regatta at Noroton Y.C. | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/boy-7-safe-after-a-plunge-over-niagara-falls-boy-7-survives-niagara.html | Boy, 7, Safe After a Plunge Over Niagara Falls; BOY, 7, SURVIVES NIAGARA PLUNGE | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/personality-oil-man-handy-with-test-tube-keyset-in-command-of.html | Personality: Oil Man Handy With Test Tube; Keyset in Command of Socony Mobil Chemical Arm Varied Training Big Asset in Tackling New Assignment | True | By John J. Abele | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kansas-city-eases-restaurant-curbs.html | KANSAS CITY EASES RESTAURANT CURBS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/japan-disciplines-workers.html | Japan Disciplines Workers | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fast-finish-puts-favorite-in-front-royal-native-with-hartack-riding.html | FAST FINISH PUTS FAVORITE IN FRONT; Royal Native, With Hartack Riding, Takes Handicap for Fillies and Mares | True | By William B. Conklinspedal To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mississippi-madness-on-colombias-magdalena.html | MISSISSIPPI MADNESS ON COLOMBIA'S MAGDALENA | True | By Richard Hudson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/2-storms-hold-up-golf-at-toronto-play-suspended-two-hours-goalby.html | 2 STORMS HOLD UP GOLF AT TORONTO; Play Suspended Two Hours -- Goalby and Jay Hebert Tie for Second at 275 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/5000-supporters-greet-stevenson-airport-crowd-is-reported-larger.html | 5,000 SUPPORTERS GREET STEVENSON; Airport Crowd Is Reported Larger Than Kennedy's -- Welcome Tumultuous | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/william-pal-exrlffidies-pro-track-star-set-records-early-in-the.html | WILLIAM PAL, EX-Rlffi,DIES; Pro Track Star Set Records Early in the Centuryu Coached Teams at Yale | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/unitas-signs-for-1960.html | Unitas Signs for 1960 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wellesley-fund-names-aides.html | Wellesley Fund Names Aides | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/william-stevenson.html | WILLIAM STEVENSON | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/alaska-is-firm-wont-yield-or-pass-on-first-ballot-delegate-asserts.html | ALASKA IS FIRM; Won't Yield or Pass on First Ballot, Delegate Asserts | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/king-of-nigeria-has-royal-treat-colorfully-attired-premier-and.html | 'KING OF NIGERIA HAS ROYAL TREAT; Colorfully Attired Premier and Party Spend $607 in Hour's Shopping Here | True | By Gay Talese | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/excerpts-from-khrushchevs-talk-pledging-aid-to-cuba.html | Excerpts From Khrushchev's Talk Pledging Aid to Cuba | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bull-hold-sway-in-bond-market-fixedincome-securities-are-free-from.html | BULL HOLD SWAY IN BOND MARKET; Fixed-income Securities Are Free From Strain for the First Time Since 1958 BULLS HOLD SWAY IN BOND MARKET | True | By Paul Heffernan | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/shunpiking-trip-through-the-sierra-nevadas.html | SHUNPIKING TRIP THROUGH THE SIERRA NEVADAS | True | By Peter D. Whitney | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/senator-is-chosen-to-nominate-meyner.html | SENATOR IS CHOSEN TO NOMINATE MEYNER | True | Special to The New York | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/french-and-american-drama-compared.html | French and American Drama Compared | True | By Robert Brustein Assistant Professor of Dra- Matic Literature, Columbia Uni- Versity. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/civic-pride.html | CIVIC PRIDE | True | SAMUEL M. CONVISSOR, Director of Community Rela- tions, Greater Newark Development Council. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-michael-saaf-weds-barbara-lee-bonham.html | A. Michael Staf Weds Barbara Lee Bonham | True | I Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/guam-installs-governor.html | Guam Installs Governor | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/meta-morrison-engaged.html | Meta Morrison Engaged | True | Special to Tfce New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/schooling-in-soviet-offered-in-caracas.html | SCHOOLING IN SOVIET OFFERED IN CARACAS | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-ann-williams-fiancee-of-officer.html | Miss Ann Williams Fiancee of Officer | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ford-starts-plan-to-help-education.html | FORD STARTS PLAN TO HELP EDUCATION | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/suites-are-on-display.html | Suites Are on Display | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/liner-leonardo-da-vinci-gets-a-regal-salute-on-arrival-here-liner.html | Liner Leonardo da Vinci Gets A Regal Salute on Arrival Here; Liner Leonardo da Vinci A Regal Salute on Arrival Here | True | By George Horne | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clue-is-reported-is-arthritic-pain-chemical-in-skin-tissue-is.html | CLUE IS REPORTED IS ARTHRITIC PAIN; Chemical in Skin Tissue Is Related to Shrinkage in Fever, Scientists Say | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/154-enter-powder-puff-derby.html | 154 Enter Powder Puff Derby | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/anna-v-mccall-wed.html | Anna V. McCall Wed | True | Special to The New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/johnson-bid-gives-big-edge-to-north-texan-must-avoid-any-floor.html | JOHNSON BID GIVES BIG EDGE TO NORTH; Texan Must Avoid Any Floor Fight -- Kennedy's Camp Could Ignore the South | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/short-takes.html | SHORT TAKES | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/killebrew-hits-two-homers.html | Killebrew Hits Two Homers | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/khrushchev-criticizes-mamas-on-education.html | Khrushchev Criticizes 'Mamas' on Education | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eloise-l-welch-joseph-wilding-wed-in-newport-daughter-of-exnavy.html | Eloise L. Welch, Joseph Wilding Wed in Newport; Daughter of Ex-Navy \| Captain Is Married to Former Ensign | True | Special to The New York Times. I | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/norwalk-works-budget-voted.html | Norwalk Works Budget Voted | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/seizures-pushed-havana-calls-for-data-on-inventories-of-us-concerns.html | SEIZURES PUSHED; Havana Calls for Data on Inventories of U.S. Concerns CUBA TO GET DATA ON U.S. CONCERNS | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dramadominated-screen-festival-in-berlin-varying-entries.html | DRAMA-DOMINATED SCREEN FESTIVAL IN BERLIN; Varying Entries Realistically Scan Contemporary Problems, Pressures | True | By Ellen Lentz | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/home-guide-issued-for-westchester.html | HOME GUIDE ISSUED FOR WESTCHESTER | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/yugoslavs-plan-reform-in-trade-seek-western-credits-to-put-their.html | YUGOSLAVS PLAN REFORM IN TRADE; Seek Western Credits to Put Their Foreign Commerce on Free-Market Basis | True | By Paul Underwoodspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/houston-port-booming-reports-33-cargo-increase-in-first-5-months-of.html | HOUSTON PORT BOOMING; Reports 33% Cargo Increase in First 5 Months of '60 | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/smathers-to-release-delegates.html | Smathers to Release Delegates | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/carol-j-hodgson-bride-of-philip-i-mcnamee.html | Carol J. Hodgson Bride Of Philip I. McNamee | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/greek-in-paris-for-talks.html | Greek in Paris for Talks | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coops-supported-as-renewal-tool-community-agencies-urge.html | CO-OPS SUPPORTED AS RENEWAL TOOL; Community Agencies Urge Middle-Income Units to Replace Slums MONTHLY COSTS LOW State and City Help Makes It Possible to Reduce Carrying Charges CO-OPS SUPPORTED AS RENEWAL TOOL | True | By Thomas W. Ennis | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/father-escorts-marion-lipman-at-her-wedding-alumna-of-cazenovia-is.html | Father Escorts Marion Lipman At Her Wedding, Alumna of Cazenovia Is Dobbs Ferry Bride of William Hutchison | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/depicting-character.html | DEPICTING CHARACTER | True | FRANK WEITENKAMPF. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/2954669-received-by-community-trust.html | $2,954,669 RECEIVED BY COMMUNITY TRUST | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sabena-aids-airlift.html | Sabena Aids Airlift | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-traveler-offers-notes-on-idlewild-inspection-on-pilots-and.html | A Traveler Offers Notes on Idlewild Inspection -- On Pilots and Bumping | True | MARCIA R. FREMONT. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/khrushchev-sees-plans-goals-met.html | KHRUSHCHEV SEES PLAN'S GOALS MET | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-student-a-key-man-in-asia-upon-him-depends-the-future-of-the.html | The Student: A Key Man in Asia; Upon him depends the future of the emerging nations - and of their relations with America. The Student: A Key Man in Asia | True | By Harold Taylor | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/friends.html | FRIENDS | True | JOSEPH LEWIS. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/faubus-campaign-governor-runs-on-record-as-a-segregationist.html | FAUBUS CAMPAIGN; Governor Runs on Record As a Segregationist | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-flying-dragon.html | The Flying Dragon | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/old-water-mains-keeping-city-busy-need-for-replacement-or-repair.html | OLD WATER MAINS KEEPING CITY BUSY; Need for Replacement or Repair Recurrent -- Streets Cover Many Oddities | True | By John C. Devlin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/diane-hodges-ixjwcoynejr4-o-marry-in-jersey-sxsriitbtudent-wed-to.html | Diane Hodges; iXJ.W.CoyneJr4. ;o Marry in Jersey; Sx-Sr'iitb'tudent Wed to Frinceton Senior in oo: Short Hills GhureK * 'O* | True | Special to The Now York Tin-.>s | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/advertising-a-quality-puzzle-book-is-born-idea-for-magazine-came.html | Advertising: A Quality Puzzle Book is Born; Idea for Magazine Came From an Ad, Kept Growing First Issue Is Out -- Public Holds Key to Its Success | True | By Robert Alden | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/2-youths-held-in-slaying.html | 2 Youths Held in Slaying | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/workshop-and-exhibits-fill-the-schedule.html | Workshop and Exhibits Fill the Schedule. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oyster-bay-opens-new-beach-area-2mile-development-costing-750000.html | OYSTER BAY OPENS NEW BEACH AREA; 2-Mile Development Costing $750,000 Has a 25-Boat Marina and Pavilion | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/space-age-developing-new-science-of-ceramics-ceramics-finding-many.html | Space Age Developing New Science of Ceramics; CERAMICS FINDING MANY NEW USES | True | By Peter Bart | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/aubin-zabriskie-is-future-bridev-of-lincoln-ames-1958.html | Aubin Zabriskie Is Future Bridev Of Lincoln Ames; ▪▪▪▪▪▪▪▪▪▪/ 1958 Smith Graduate Fiancee of Harvard Business Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/final-stage-near-on-atom-smasher-brookhaven-unit-designed-to.html | FINAL STAGE NEAR ON ATOM SMASHER; Brookhaven Unit Designed to Increase Protons to Almost Speed of Light | True | By Walter Sullivan | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/western-concerns-balk-at-soviet-oil-for-india.html | Western Concerns Balk At Soviet Oil for India | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/canadians-check-illegal-enteries-police-take-action-to-end.html | CANADIANS CHECK ILLEGAL ENTERIES; Police Take Action to End Smuggling of Chinese From Hong Kong | True | By Tania Longspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-rubber-floor-tile-has-interlock-feature.html | New Rubber Floor Tile Has Interlock Feature | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miami-beach-1960-feast-and-famine-some-resort-hotels-thrive-unite.html | MIAMI BEACH 1960: FEAST AND FAMINE; Some Resort Hotels Thrive unite Others Totter on Bank of Bankruptcy | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/philosophers-and-yogis-the-soul-of-india-by-amaury-de-riencourt-431.html | Philosophers And Yogis; THE SOUL OF INDIA. By Amaury de Riencourt. 431 pp. New Tork: Harper & Bros. $6.95. Philosophers | True | By Louis Fischer | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ralston-takes-title-beats-mulligan-in-irish-tennis-final-mrs-knode.html | RALSTON TAKES TITLE; Beats Mulligan in Irish Tennis Final -- Mrs. Knode Wins | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/car-la-raskin-betrothed.html | Car la Raskin Betrothed | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/israel-agency-names-consultant-on-funds.html | Israel Agency Names Consultant on Funds | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/k-decker-jr-j-becomes-fiance-of-miss-baldwin-rmy-officer-to-wed.html | ?. K. Decker Jr. j Becomes Fiance ! Of Miss Baldwin; .;.rmy Officer to Wed Daughter of Military Editor pf The Times | True | Sj*dal to The New York Tlmei. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eisenhower-policy-on-credit-assailed.html | EISENHOWER POLICY ON CREDIT ASSAILED | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/an-aroma-of-spain-windmills-in-brooklyn-by-prudeneio-de-pereda-183.html | An Aroma Of Spain; WINDMILLS IN BROOKLYN. By Prudeneio De Pereda. 183 pp. New York: Atheneum. $3.50. | True | By Martin Levin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/old-west-lingers-on-in-oregons-high-country.html | OLD WEST LINGERS ON IN OREGON'S HIGH COUNTRY | True | By Ralph Friedman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-study-group-awaited-in-peru-financial-mission-will-look-into.html | U.S. STUDY GROUP AWAITED IN PERU; Financial Mission Will Look Into Land and Housing at Premier's Request | True | By Juan de Onisspecial to the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/diplomat-on-an-arabian-mission-anthony-nutting-turns-world-traveler.html | DIPLOMAT ON AN 'ARABIAN MISSION; Anthony Nutting Turns World Traveler For Biographical Movie | True | By Stephen Watts | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/guevaras-politics.html | GUEVARA'S POLITICS | True | Mrs. LYLE STUART. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/library-issues-list-of-its-publications.html | LIBRARY ISSUES LIST Of ITS PUBLICATIONS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/myth-out-of-reality-ceremony-in-lone-tree-by-wright-morris-304-pp.html | Myth Out of Reality; CEREMONY IN LONE TREE. By Wright Morris. 304 pp. New York: Atheneum. $4. | True | By Paul Engle | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/improvement-in-education.html | Improvement in Education | True | WILLIAM G. CARR, Executive Secretary, National Edu- cation Association. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rockefeller-sets-platform-goals-6000word-summary-sent-to-committee.html | ROCKEFELLER SETS PLATFORM GOALS; 6,000-Word Summary Sent to Committee Chairman -- Nixon Is Silent Rockefeller Submits His Goals For Republican Party Platform | True | By Wayne Phillips | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/balloon-descends-on-ranch.html | Balloon Descends on Ranch | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ship-loads-and-unloads-cargoes-at-the-same-time.html | Ship Loads and Unloads Cargoes at the Same Time | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hammerstein-words-by-rodgers-the-composer-takes-a-plunge-into-prose.html | Hammerstein: Words by Rodgers; The composer takes a plunge into prose to wish his partner well on his birthday. Hammerstein: By Rodgers | True | By Richard Rodgers | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/anne-meaney-wed-to-donald-phillips.html | Anne Meaney Wed To Donald Phillips | True | I Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/italy-and-yugoslavia-play-11-soccer-tie-italians-tie-11-with.html | Italy and Yugoslavia Play 1-1 Soccer Tie; ITALIANS TIE, 1-1, WITH YUGOSLAVIA | True | By Frank M. Blunk | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/leo-kerz-and-peter-glenville-eye-future-new-coward-play-items.html | Leo Kerz and Peter Glenville Eye Future -- New Coward Play -- Items | True | By Lewis Funke | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/extensive-facilities-set-up-to-handle-outboard-fans-state-spotted.html | Extensive Facilities Set Up to Handle Outboard Fans; State Spotted With Numerous Lakes and Waterways | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-report-on-the-1960-biennale.html | A REPORT ON THE 1960 BIENNALE | | By Dore Ashton | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-bridge-radar-set-in-duluth-can-spot-ships-32-miles-away.html | New Bridge Radar Set in Duluth Can Spot Ships 32 Miles Away | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-delays-on-running-mate-while-seeking-hardhitting-campaigner.html | KENNEDY DELAYS ON RUNNING MATE; While Seeking Hard-Hitting Campaigner, He Avoids a Premature Choice | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ship-men-protest-warning-on-oil-tanker-operators-say-bid-by-jersey.html | SHIP MEN PROTEST WARNING ON OIL; Tanker Operators Say Bid by Jersey Standard to Balk Soviet's Trade Will Fail | True | By Edward A. Morrow | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cliches-for-today-can-verbalizers-cross-fertilize-at-crossroads-of.html | CLICHES FOR TODAY; Can Verbalizers Cross - Fertilize At Crossroads of Space Age? | True | By Fred M. Hechinger | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/president-plans-to-push-program-he-will-demand-congress-enact-his.html | PRESIDENT PLANS TO PUSH PROGRAM; He Will Demand Congress Enact His Legislation and Avoid New Outlays | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chlorophyll-harvard-laboratory-synthesizes-chemical-that-is-a-key.html | CHLOROPHYLL; Harvard Laboratory Synthesizes Chemical That Is a Key to Life | True | By William L. Laurence | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/delegates-pick-kuchel-senator-to-head-california-gop-group-in.html | DELEGATES PICK KUCHEL; Senator to Head California G.O.P. Group in Chicago | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/battle-between-airlines-and-passengers-hit-a-new-peak-over-july-4.html | Battle Between Airlines and Passengers Hit a New Peak Over July 4 Holiday -- Two Solutions to Overselling | True | By Paul J.c. Friedlander | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/theatre-party-at-tenderloin-on-oct-11-to-aid-mission-unit.html | Theatre Party at 'Tenderloin' On Oct. 11 To Aid Mission Unit | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/notes-from-convention-land-nonconformists-true-to-style-vegetarian.html | Notes From Convention Land: Non-Conformists True to Style; Vegetarian Candidate Among Outsiders on Campaign Trail -- Amateur Prophet Forecasts Downfall of Khrushchev | | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/suites-set-in-clifton-nj.html | Suites Set in Clifton, N.J. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/helen-dawson-vassar58-wed-to-exofficer-i-married-to-james-ver.html | Helen Dawson, Vassar'58, Wed To Ex-Officer; i Married to James Ver Planck Ritchey 3d in New Canaan Church | | Special to The New York Tlmei, | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/union-county-charity-drive.html | Union County Charity Drive | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-mary-j-denker-to-wed-in-september.html | Miss Mary J. Denker To Wed in September | True | I . Special to The New York Tlmo. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/what-un-could-be.html | What U.N. Could Be | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/senators-total-put-at-104-or-105-prendergast-affirms-count.html | SENATOR'S TOTAL PUT AT 104 OR 105; Prendergast Affirms Count -- Delegation Called to Caucus Tomorrow | True | By Douglas Dalesspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bridge-new-use-is-offered-for-an-old-bid.html | BRIDGE: NEW USE IS OFFERED FOR AN OLD BID | True | By Albert H. Morehead | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mary-hill-married-to-dr-lowell-king.html | Mary Hill Married To Dr. Lowell King | True | I SMdal to The New York Times. _ l | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/st-catharines-crew-wins.html | St. Catharine's Crew Wins | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabethbass ett-attended-by-five-at-her-marriage-55-debutante-is.html | ElizabethBassett Attended by Five At Her Marriage; '55 Debutante is ISride in Maine of Charles Edwin Welles 3d | True | 1 Special to The New.York Tim1/2. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/instant-fines-for-parking.html | Instant Fines for Parking? | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dr-margotmmann-married-to-a-dentist.html | Dr. Margot^mmann Married to a Dentist | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/susan-gamarel-betrothed.html | Susan Gamarel Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/health-show-due-here-exhibit-to-open-saturday-at-coliseum-tests-to.html | HEALTH SHOW DUE HERE; Exhibit to Open Saturday at Coliseum -- Tests to Be Free | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tidal-wave-in-chile-hurled-ships-inland.html | TIDAL WAVE IN CHILE HURLED SHIPS INLAND | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hunt-for-killer-futile-stamford-police-find-no-clue-in-patrolmans.html | HUNT FOR KILLER FUTILE; Stamford Police Find No Clue in Patrolman's Death | True | Special to The New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nlrb-collections-board-takes-in-145-million-in-discrimination-cases.html | N.L.R.B. COLLECTIONS; Board Takes in 1.45 Million in Discrimination Cases | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tortola-improves-guest-services.html | TORTOLA IMPROVES GUEST SERVICES | True | By Marjorie B. Peterson | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/england-revisited-a-report-on-its-literary-climate-england.html | England Revisited: A Report on Its Literary Climate; England Revisited | True | By Donald Hall | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jane-waldron-wed-to-bruce-banning.html | Jane Waldron Wed To Bruce Banning | True | Special to The New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nominating-a-candidate-defects-in-present-system-reform-measures.html | Nominating a Candidate; Defects in Present System, Reform Measures Are Discussed | True | HENRY HAZLITT. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/scenarists-viewpoint.html | SCENARIST'S VIEWPOINT | True | NORMAN CORWIN.Hollywood. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/patio-is-built-with-wood-and-concrete.html | Patio Is Built With Wood and Concrete | True | By Bernard Gladstone | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marvin-shows-way-in-finn-class-trials.html | MARVIN SHOWS WAY IN FINN CLASS TRIALS | True | Special to The New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/warren-hockenos-weds-anne-crookall.html | Warren Hockenos Weds Anne Crookall | True | Special to The New York Trm1/2, | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-bus-named-desire-takes-26-dreamers-to-titans-football-camp-titan.html | A Bus Named Desire Takes 26 Dreamers to Titans' Football Camp; TITAN CANDIDATES RIDE BUS TO CAMP | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/job-bias-parley-set-mitchell-calls-conference-on-minority-group.html | JOB BIAS PARLEY SET; Mitchell Calls Conference on Minority Group | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/john-helds-work-among-art-shows.html | JOHN HELD'S WORK AMONG ART SHOWS | True | | 1988-03-14 | RE0000377 700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-judges-parley-maps-drive-to-cut-delays-in-hearing-cases.html | U.S. Judges' Parley Maps Drive To Cut Delays in Hearing Cases | True | Special to The New York Times. | 1988-03-14 | RE0000377 700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sylvia-ray-married-to-bob-hodges-3d.html | Sylvia Ray Married To Bob Hodges 3d | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/george-hartmann-weds-anne-martin.html | George Hartmann Weds Anne Martin | True | Sptdil to Th New York THmif. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dominican-shooting-assailed-by-brazil.html | DOMINICAN SHOOTING ASSAILED BY BRAZIL | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/centenary-tribute-to-philanthropist.html | Centenary Tribute to Philanthropist | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/brooklyn-model-ready.html | Brooklyn Model Ready | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/priests-1-to-1000-in-france.html | Priests 1 to 1,000 in France | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/-uuuuuuuuuuuuuu-j-mrs-william-b-vernon.html | ! uuuuuuuuuuuuuu- j !MRS. WILLIAM B. VERNON | True | Special to Ihe New York TImp* | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-convention-basic-facts-and-the-fiveday-program.html | THE CONVENTION -- BASIC FACTS AND THE FIVE-DAY PROGRAM | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/faubus-campaign-raises-race-issue-says-integrationist-clique-backs.html | FAUBUS CAMPAIGN RAISES RACE ISSUE; Says Integrationist Clique Backs Four Opponents in State Primary July 26 | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/family-fears-for-him.html | Family Fears for Him | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/air-line-strike-is-delayed.html | Air Line Strike Is Delayed | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mental-patients-guided-into-jobs-social-agency-places-them.html | MENTAL PATIENTS GUIDED INTO JOBS; Social Agency Places Them -- Employers Are Pleased With Their Work | True | By Emma Harrison | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marilyn-cantasano-wed.html | Marilyn Cantasano Wed | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/writers-penthouse-robbed.html | Writer's Penthouse Robbed | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lockheed-talks-fail-machinists-remain-on-strike-negotiations.html | LOCKHEED TALKS FAIL; Machinists Remain on Strike -- Negotiations Recessed | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-men-around-fat-man.html | The Men Around 'Fat Man' | True | By John W. Finney | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eloise-janney-smith-alumna-becomes-bride-wed-in-cincinnati-to.html | Eloise Janney, Smith Alumna, Becomes Bride; Wed in Cincinnati to Michael Weatherly, an Ad Aide Here | True | fcoBlal to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/harry-fair-broker-tractor-firm-aide.html | HARRY FAIR, BROKER, TRACTOR FIRM AIDE | True | Special to The New Yorji Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cincinnatis-plan-cuts-youth-crime-citizen-group-has-followed.html | CINCINNATI'S PLAN CUTS YOUTH CRIME; Citizen Group Has Followed Flexible Policy 3 Years on Community Level | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-hunters-in-new-york-must-take-4hour-course-in-firearms-safety.html | New Hunters in New York Must Take A 4-Hour Course in Firearms Safety | True | By John Rendel | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nancy-reimers-wed-on-li.html | Nancy Reimers Wed on L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ljframfl185-architect-lead-retired-partner-in-york-sawyeruhelped-to.html | I.J.FRAMfl.85, ARCHITECT, LEAD; Retired Partner in York & SawyerUHelped to Plan Roosevelt Hospital | True | .Special to The New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lenauschmitt.html | LenauSchmitt | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lirr-shut-down-as-union-rejects-governors-plan-trainmen-balk-at.html | L.I.R.R. SHUT DOWN AS UNION REJECTS GOVERNOR'S PLAN; Trainmen Balk at Cost Cuts in Return for 5-Day Week -- Inquiry Board Set Up 175,000 COMMUTERS HIT P.S.C. to Permit All Nassau Buses to Enter City -- Pennsy Tie-Up Fails L.I.R.R. Struck as Five-Hour Talks Fail | True | By A.h. Raskin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/party-for-li-hospital.html | Party for L.I. Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/w-e-tesauro-weds-joan-r-beckinella.html | W. E. Tesauro Weds Joan R. Beckinella | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/musicians-life-earnings-3.html | Musician's Life Earnings: $3 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/industry-enthusiasm-divided-between-paytv-and-democratic-convention.html | Industry Enthusiasm Divided Between Pay-TV and Democratic Convention | True | By Murray Schumach | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lad-knew-he-was-going-over.html | Lad Knew He Was Going Over | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/celebrant.html | CELEBRANT | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/itanda-wong-wed-to-hamburg-tang.html | **itanda Wong Wed To Hamburg Tang | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/belgians-flee-to-rhodesia.html | Belgians Flee to Rhodesia | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/farmhouse-style-seen-in-glen-cove-model-in-colonial-park-is-priced.html | FARMHOUSE STYLE SEEN IN GLEN COVE; Model in Colonial Park Is Priced at $27,490 -- Other Long Island Offerings | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/second-section-opens.html | Second Section Opens | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/utah-girl-is-miss-universe.html | Utah Girl Is Miss Universe | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/west-germans-win-equestrian-prize.html | WEST GERMANS WIN EQUESTRIAN PRIZE | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/aide-for-medical-plan-aircraft-executive-to-seek-funds-for-project.html | AIDE FOR MEDICAL PLAN; Aircraft Executive to Seek Funds for Project HOPE | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/steel-chiefs-see-a-revival-in-fall-5-top-executives-are-also-of.html | STEEL CHIEFS SEE A REVIVAL IN FALL; 5 Top Executives Are Also of Opinion That Output Has 'Bottomed Out' 4TH QUARTER RISE SEEN Officials Also Forecast No Cuts in Spending and a Firm Price Tone STEEL PICKUP PUT A FEW WEEKS OFF | True | By Thomas E. Mullaney | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/many-kennedys-magic-of-the-name-spurs-massachusetts-candidates.html | MANY KENNEDYS; Magic of the Name Spurs Massachusetts Candidates | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pakistan-pushes-new-capital-city-work-advances-on-site-for.html | PAKISTAN PUSHES NEW CAPITAL CITY; Work Advances on Site for Islamabad Near Present Seat of Government | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-york.html | New York | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-aid-for-dam-placates-tunisia-decision-to-finance-oued-nebhana.html | U.S. AID FOR DAM PLACATES TUNISIA; Decision to Finance Oued Nebhana Project Removes Long-Standing Irritation | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/american-league-leads-in-series-national-trails-1116-but-has.html | AMERICAN LEAGUE LEADS IN SERIES; National Trails, 11-16, but Has Heavier Hitters for Game in Kansas City | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dance-birthday-epochmaking-letters-of-noverre-round-out-their.html | DANCE: BIRTHDAY; Epoch-Making "Letters" of Noverre Round Out Their Second Century | True | By Lillian Moore | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pryors-yacht-first-in-manhasset-race.html | PRYOR'S YACHT FIRST IN MANHASSET RACE | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/capital-looks-to-pact.html | Capital Looks to Pact | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/home-aircooled-by-a-new-system-no-ductwork-is-required-flexible.html | HOME AIR-COOLED BY A NEW SYSTEM; No Ductwork Is Required -- Flexible Conduits May Be Installed Like Wiring HOME AIR-COOLED BY A NEW SYSTEM | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/his-law-transforms-parkinson-a-man-who-achieves-a-pinnacle-of.html | His Law Transforms Parkinson; A man who achieves a pinnacle of success can find that it makes a somewhat uneasy perch, says one who should know. His Law Transforms Parkinson | True | By C. Northcote Parkinson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-suggs-sets-pace.html | Miss Suggs Sets Pace | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/model-suites-opened.html | Model Suites Opened | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/two-castro-aides-here-on-a-mission.html | TWO CASTRO AIDES HERE ON A MISSION | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/paper-output-rate-down.html | Paper Output Rate Down | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/farm-federation-offers-platform-urges-2-parties-to-write-planks.html | FARM FEDERATION OFFERS PLATFORM; Urges 2 Parties to Write Planks That Will Uphold Benson's Philosophy | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hammarskjold-off-to-geneva.html | Hammarskjold Off to Geneva | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/homes-now-on-display.html | Homes Now on Display | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/artists-menagerie.html | Artist's Menagerie | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-dempsey-1956-debutante-becomes-bride-wed-in-concord-mass-to.html | Miss Dempsey, 1956 Debutante, Becomes Bride; Wed in Concord, Mass., to Eugene B.Doggett, Alumnus of Yale | True | I SwaaltoTUtNewYorir-n.-.. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/man-and-nature-bring-changes-to-outer-banks.html | MAN AND NATURE BRING CHANGES TO OUTER BANKS | True | By Wallace I. Terhune | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/stores-getting-set-for-buying-surge-in-items-for-fall-stores-get.html | Stores Getting Set For Buying Surge In Items for Fall; STORES GET READY FOR FALL SEASON | True | By William F. Freeman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/picturesque-lightships-to-fade-from-scenes-on-coasts-of-us.html | Picturesque Lightships to Fade From Scenes on Coasts of U.S. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/russell-colt-78-dies-financier-had-been-married-to-ethel-barrymore.html | RUSSELL COLT, 78, DIES; Financier Had Been Married to Ethel Barrymore | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/from-harding-to-hoover-a-swirl-of-events-at-home-and-abroad.html | From Harding to Hoover, a Swirl of Events at Home and Abroad; REPUBLICAN ASCENDANCY, 1921-1933. By John D. Hicks. Illustrated. 318 pp. New York: Harper & Bros. $5. | True | By Arthur S. Link | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/first-killing-of-europeans.html | First Killing of Europeans | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dr-moore-slows-pace-on-un-tour-she-is-impressed-by-inside-of.html | DR. MOORE SLOWS PACE ON U.N. TOUR; She Is Impressed by Inside of Buildings During Visit on Her Last Day Here | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-clan-united-on-coast-as-senator-faces-the-outsiders.html | Kennedy Clan United on Coast As Senator Faces the Outsiders | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cards-nip-dodgers-43.html | Cards Nip Dodgers, 4-3 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/village-protests-loitering-at-prison-shouting-by-sidewalk-visitors.html | 'Village' Protests Loitering at Prison; Shouting by Sidewalk 'Visitors' to Women in Cells Is Cited | True | By Ira Henry Freeman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/maris-fencebuster-from-start-yank-star-ran-into-barriers-in-minors.html | Maris 'Fence-Buster' From Start; Yank Star Ran Into Barriers in Minors (Always With Ball) | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fights-continue-in-sicily-streets-clashes-go-on-in-palermo-as.html | FIGHTS CONTINUE IN SICILY STREETS; Clashes Go On in Palermo as Leftists in Rome Disrupt Senate | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wertz-sets-pace-drives-in-4-runs-for-red-sox-berra-hits-homer-for.html | WERTZ SETS PACE; Drives in 4 Runs for Red Sox -- Berra Hits Homer for Yanks YANKEES BOW, 6-5; COATES IS LOSER | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mariangrady-married.html | Marian.Grady Married | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/troubled-oil-a-slack-in-demand-creates-problems-for-texas.html | TROUBLED OIL; A Slack in Demand Creates Problems for Texas | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-hjordis-kruge-wed-to-robert-beer.html | Miss Hjordis Kruge Wed to Robert Beer | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/few-tieups-caused-by-labor-on-lirr-in-last-10-years.html | Few Tie-Ups Caused by Labor On L.I.R.R. in Last 10 Years | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cubans-cheered-by-soviet-action-khrushchev-speech-seen-as-prelude.html | CUBANS CHEERED BY SOVIET ACTION; Khrushchev Speech Seen as Prelude to Military Pact Between Nations | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/laws-cost-minors-1000-summer-jobs-tighter-rulings-on-double.html | LAWS COST MINORS 1,000 SUMMER JOBS; Tighter Rulings on Double Indemnity in Accidents Cited by Services | True | By Richard Eder | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/on-the-english.html | On the English | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-official-robbed.html | U.S. Official Robbed | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bowles-drive-fails-young-supporters-call-end-to-push-for-candidacy.html | BOWLES DRIVE FAILS; Young Supporters Call End to Push for Candidacy | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/citys-truck-tax-puzzles-owners-who-is-subject-to-the-levy-and.html | CITY'S TRUCK TAX PUZZLES OWNERS; Who Is Subject to the Levy and Criterion of Payment Are Both Problems | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-policy-stiffens.html | The Policy Stiffens | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-miller-takes-navigation-test-her-punkin-iii-posts-9895-points.html | MRS. MILLER TAKES NAVIGATION TEST; Her Punkin III Posts 98.95 Points in Predicted-Log Race -- Mrs. Hoyt Next | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/indonesians-score-us-labor-group-urges-taking-of-american.html | INDONESIANS SCORE U.S.; Labor Group Urges Taking of American Enterprises | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/superior-is-elected-by-josephite-fathers.html | Superior Is Elected By Josephite Fathers | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chaos-in-congo.html | Chaos in Congo | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/not-death-but-life-memoir-of-the-bobotes-by-joyce-cary-illustrated.html | Not Death, but Life; MEMOIR OF THE BOBOTES. By Joyce Cary. Illustrated by the au-thor. 154 pp. Austin: University of Texas Press. $3.50. | True | By Donald Barr | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/senate-will-question-palermo-on-fight-fixes.html | Senate Will Question Palermo on Fight Fixes | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tariff-hearings-open-tomorrow-federal-agencies-will-take-testimony.html | TARIFF HEARINGS OPEN TOMORROW; Federal Agencies Will Take Testimony From Business and Other Groups TARIFF HEARINGS OPEN TOMORROW | True | By Brendan M. Jones | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/authors-query-99752895.html | Author's Query | True | PETER R. HAACK, | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/western-roundup-western.html | Western Roundup; Western | True | By Nelson Nye | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lissante-powell-f-v-lobianco-marry-in-capital-seniors-at-american-u.html | Lissante Powell, F. V, LoBianco Marry in Capital; Seniors at American U. Wed on 21st Birthdays ul2 Attend Bride | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mkay-emerson-gain-both-win-twice-and-advance-to-final-in-belgian.html | MKAY, EMERSON GAIN; Both Win Twice and Advance to Final in Belgian Tennis | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/long-island-slates-saturday-tours-reading-special-to-new-hope-set.html | Long Island Slates Saturday Tours -- Reading Special to New Hope Set | True | By Ward Allan Howe | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/japanese-plead-to-a-musician-here-to-show-they-are-not-antius.html | Japanese Plead to a Musician Here To Show They Are Not Anti-U.S. | True | By Ross Parmenter | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/khrushchev-fixes-slip-for-pentagons-benefit.html | Khrushchev Fixes Slip For Pentagon's Benefit | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/margaret-seybolt-wed-to-ensign-elihu-hedges.html | Margaret Seybolt Wed To Ensign Elihu Hedges | True | Special to The New York TimM | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/whats-in-name-part-enigma-as-us-changes-436-tor-maps.html | What's in Name? Part Enigma As U.S. Changes 436 tor Maps | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/japanese-garden-planned-for-suites.html | JAPANESE GARDEN PLANNED FOR SUITES | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/page-roe-betrothed-to-richard-barroll-_____.html | Page Roe Betrothed To Richard Barroll _____ | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ship-is-launched-for-export-lines-10120ton-adventurer-is-in.html | SHIP IS LAUNCHED FOR EXPORT LINES; 10,120-Ton Adventurer Is in $436,000,000 Outlay to Replenish Fleet | True | By John P. Callahanspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/novel-yacht-causes-stir-on-island-raftlike-craft-set-above-2.html | Novel "Yacht' Causes Stir on Island; Raft-Like Craft Set Above 2 Pontoons Houses Outboard $250 Plus His Labor of Love Spell Big Return to Builder | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/brower-and-mclave-win-opening-races-in-110class-boats.html | Brower and Mclave Win Opening Races In 110-Class Boats | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fete-des-roses-will-be-benefit-for-boys-club-twelfth-annual-event.html | Fete des Roses Will Be Benefit For Boys Club; Twelfth Annual Event to Be Held Oct. 13 in Ballroom of Plaza | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dr-ralph-todd-68-dies-physician-of-the-rockefellerl-family-in.html | DR. RALPH TODD, 68, DIES; Physician of the Rockefellerl Family in Tarrytown j | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/9-boeing-jetliners-delivered-in-june.html | 9 BOEING JETLINERS DELIVERED IN JUNE | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/harold-bair.html | HAROLD BAIR | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/son-to-mrs-kenneth-appel.html | Son to Mrs. Kenneth Appel | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/liggett-takes-2-races-his-undine-close-to-victory-in-thistle.html | LIGGETT TAKES 2 RACES; His Undine Close to Victory in Thistle Sailing | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/work-together-colleges-urged-study-suggests-a-pooling-of-resources.html | WORK TOGETHER, COLLEGES URGED; Study Suggests a Pooling of Resources in Attempt to Solve Cost Problem | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/east-orange-plans-survey-on-the-aged.html | EAST ORANGE PLANS SURVEY ON THE AGED | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/gordon-parks-harlem-pictures-at-limelight.html | Gordon Parks' Harlem Pictures at Limelight | | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/behind-the-big-show.html | Behind the Big Show | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/from-the-mailbag.html | FROM THE MAILBAG | True | HARRY F. PFANN. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/keenation-4730-wins-peter-pan-in-photo-finish-keenation-wins-in-a.html | Keenation, $47.30, Wins Peter Pan in Photo Finish; KEENATION WINS IN A PHOTO FINISH | True | By Joseph C. Nichols | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/when-discipline-is-called-for.html | When Discipline Is Called For | True | By Martin Tolchin | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/five-killed-as-train-plunges-off-trestle.html | FIVE KILLED AS TRAIN PLUNGES OFF TRESTLE | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-johnson-relying-on-husbands-courage.html | Mrs. Johnson Relying On Husband's Courage | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cubas-expropriations-our-cut-in-sugar-quota-linked-to-seizure-of.html | Cuba's Expropriations; Our Cut in Sugar Quota Linked to Seizure of Refineries | True | ALFRED E. KAHN. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/seminars-on-radiation-aec-and-teachers-college-to-collaborate-here.html | SEMINARS ON RADIATION; A.E.C. and Teachers College to Collaborate Here | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/laurie-s-vance-bay-state-bride-of-r-w-adams-60benningtonharvard.html | Laurie S. Vance Bay State Bride Of R. W. Adams; '60Bennington,Harvard Graduates Are Wed at Beverly Farms | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/east-side-tenants-can-walk-to-work.html | EAST SIDE TENANTS CAN WALK TO WORK | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/inside-view-of-the-big-powwow-there-is-much-folklore-about-just-how.html | Inside View of the Big Powwow; There is much folklore about just how political conventions operate, but a lot of it is false. Here is an analysis, by a delegate, of the performers and the ritual. Inside View of the Big Powwow | True | By James MacGregor Burns | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/paul-holland-bartlett-fiance-of-barbara-ann-tetteflbach.html | .Paul Holland Bartlett Fiance ^ Of Barbara Ann Tetteflbach | True | o *> 5 Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/brooklyn-homes-shown.html | Brooklyn Homes Shown | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/johnson-is-rated-first-in-voting-attendance.html | Johnson Is Rated First In Voting 'Attendance" | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/iranair-names-sales-agent.html | Iranair Names Sales Agent | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-rehabilitation-institute-stands-as-example-of-good-neighbor.html | New Rehabilitation Institute Stands as Example of Good Neighbor Policy | True | By Howard A. Busk, M.d. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/edwin-sando-fiance-of-priscilla-bruns.html | Edwin Sando Fiance Of Priscilla Bruns | True | Special to The NCT York Time* | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-union-accounting-teamsters-modify-system-on-taxes-and-records.html | NEW UNION ACCOUNTING; Teamsters Modify System on Taxes and Records | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-political-trends-at-convention.html | New Political Trends at Convention | True | By James Reston | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fentonugamier-1.html | FentonuGamier 1 | True | Special to The New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/certifying-language-teachers.html | CERTIFYING LANGUAGE TEACHERS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/melinda-brown-wellesley-1961-will-be-married-engaged-to-robert-w.html | Melinda Brown, Wellesley 1961, Will Be Married; Engaged to. Robert W. Scrivner, a Student at Harvard Law | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/delegates-lured-by-film-studios-disneyland-also-has-strong.html | DELEGATES LURED BY FILM STUDIOS; Disneyland Also Has Strong Attraction -- Hollywood Stars Stay Aloof | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rumania-ousts-israeli-declares-a-legation-attache-unacceptable-as.html | RUMANIA OUSTS ISRAELI; Declares a Legation Attache Unacceptable as Diplomat | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/2family-homes-on-display.html | 2-Family Homes on Display | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/son-to-mrs-frantz-jr.html | Son to Mrs. Frantz Jr. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/55000-boy-scouts-to-mark-jubilee-delegates-of-37-nations-to-attend.html | 55,000 BOY SCOUTS TO MARK JUBILEE; Delegates of 37 Nations to Attend 5th Jamboree Celebrating 50 Years | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/facts-in-dispute.html | Facts in Dispute | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rio-officers-accused-paper-says-lott-backers-plan-exrademocratic.html | RIO OFFICERS ACCUSED; Paper Says Lott Backers Plan 'Exra-Democratic' Action | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/legion-ends-parley-bergen-posts-oppose-hiring-communist-script.html | LEGION ENDS PARLEY; Bergen Posts Oppose Hiring Communist Script Writers | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/listenerfinanced-radio-project-faces-crises.html | Listener-Financed Radio Project Faces Crises | True | By Jack Gould | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dockers-in-hawaii-agree-on-contract.html | DOCKERS IN HAWAII AGREE ON CONTRACT | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/javits-stresses-rights-will-press-for-a-strong-plank-in-gop.html | JAVITS STRESSES RIGHTS; Will Press for a Strong Plank in G.O.P. Platform | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/phyllis-clough-married.html | Phyllis Clough Married | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/glamorous-garnishes.html | Glamorous Garnishes | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tickling-the-absolute-the-experience-by-cecil-hemley-221-pp-new.html | Tickling The Absolute; THE EXPERIENCE By Cecil Hemley. 221 pp. New York: Horizon Press. $3.50. | True | By Faubion Bowers | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/worcester-archers-triumph.html | Worcester Archers Triumph | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kips-bay-club-to-be-assisted-by-fete-oct-27-boys-group-will-get.html | Kips Bay Club To Be Assisted By Fete Oct. 27; Boys' Group Will Get Proceeds of Showing of 'Irma la Douce' | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/convention-time-for-the-democrats.html | CONVENTION TIME FOR THE DEMOCRATS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tourists-rome-remains-eternal-despite-fighting-and-bloodshed.html | Tourists' Rome Remains Eternal Despite Fighting and Bloodshed | True | By Paul Hofmannspecial To The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/robert-norwood-keane-weds-doris-ann-hipp.html | Robert Norwood Keane Weds Doris Ann Hipp | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/t-b-davehny-weds-elizabeth-hawkins.html | "T. B, Davehny Weds Elizabeth Hawkins | True | I SfSeclal to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-linda-m-joberg-wed-to-william-knox.html | Miss Linda M. Joberg Wed to William Knox | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/judith-sheldon-married.html | Judith~ Sheldon Married | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/market-ends-with-a-modest-advance-president-sees-peak-national.html | Market, Ends With a Modest Advance; President Sees Peak National Product | True | By John G. Forrest | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/17-divers-struggle-with-sunken-blimp.html | 17 DIVERS STRUGGLE WITH SUNKEN BLIMP | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-family-is-the-menace-on-a-family-tour-trip-with-the-little-ones.html | THE FAMILY IS THE MENACE ON A FAMILY TOUR; Trip With the Little Ones, According To This Clinical Note, Is Not Idyllic FAMILY IS THE MENACE | True | By Betsy Wade | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/manufacturing-yielding-to-sales-as-garment-area-modernizes-garment.html | Manufacturing Yielding to Sales As Garment Area Modernizes; GARMENT DISTRICT STRESSING SALES | True | By Edmond J. Bartnett | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tempers-cool-but-the-colons-still-fear-for-future.html | TEMPERS COOL; But the Colons Still Fear for Future | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tyson-scott-first-in-yonkers-event-32866-see-5to2-chance-hold-off.html | TYSON SCOTT FIRST IN YONKERS EVENT; 32,866 See 5-to-2 Chance Hold Off Great Lullwater in $10,000 Trot | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/onandon-is-first-in-dash-at-chicago.html | ON-AND-ON IS FIRST IN DASH AT CHICAGO | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/long-island-dentists-to-provide-emergency-weekend-service.html | Long Island Dentists to Provide Emergency Week-End Service | True | Special to the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/haynesustaudinger.html | HaynesuStaudinger | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jersey-labrador-is-best-in-show-ch-sam-of-blaircourt-wins-at.html | JERSEY LABRADOR IS BEST IN SHOW; Ch. Sam of Blaircourt Wins at Farmington After Nine Victories in His Group | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/high-vermont-peak-offers-fine-views.html | High Vermont Peak Offers Fine Views | True | By Robert Flynn | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/songs-and-slogans-balloons-and-brickbats-are-part-of-the-show.html | Songs and Slogans, Balloons and Brickbats Are Part of the Show; JUMBOS AND JACKASSES: A Popu- lar History of the Political Wars. By Edwin P. Hoyt Jr. 505 pp. New York: Doubleday & Co. $5.95. | True | By James MacGregor Burns | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/undecided-states-influence-choice-california-and-illinois-votes.html | UNDECIDED STATES INFLUENCE CHOICE; California and Illinois Votes Will Have a Major Effect on Smaller Delegations | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/louisiana-governor-is-ill.html | Louisiana Governor Is Ill | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/capt-clifton-grimes-dead-at-57-navy-engineer-aided-research-retired.html | Capt. Clifton Grimes Dead at 57; Navy Engineer Aided Research; Retired Expert on Fire Control and Mine-Sweeping Was an Officer of Battery Concern | True | Sreclal to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/speedster.html | SPEEDSTER | True | ROBERT S. GHENT. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/subsidy-for-tv-opera-in-great-britain.html | Subsidy for TV Opera In Great Britain | True | By Howard Taubman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barnes-riznik-weds-miss-diana-e-smith.html | Barnes Riznik Weds Miss Diana E. Smith | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/second-section-is-opened.html | Second Section Is Opened | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tenants-moving-in.html | Tenants Moving In | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/uuuuuuuuuuuu-uuuuu-rosalie-moclair-wed-here.html | uuuuuuuuuuuuu uuuuu Rosalie Moclair Wed Here | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tangled-problem-of-the-gang-girl-the-girls-who-run-with-she-citys.html | Tangled Problem of the Gang Girl; The girls who run with She city's teen-age fighting gangs constitute a special dinger to the community. Now a start is being made at preventive work among them. Tangled Problem of the Gang Girl | True | By Gertrude Samuels | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/power-and-seaway-projects-upstate-transform-rural-landscape-a-new.html | Power and Seaway Projects Upstate Transform Rural Landscape; A NEW RESORT COUNTRY | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wedding-is-held-forrositastagg-and-a-physician-53-debutante-and-dr.html | Wedding Is Held ForRositaStagg And a Physician; '53 Debutante and Dr. Raymond Medler Jr. Marry in Hewlett | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/industry-debates-air-freight-goal-need-for-more-expansion-and-new.html | INDUSTRY DEBATES AIR FREIGHT GOAL; Need for More Expansion and New Cargo Planes Studied by Experts | True | By Edward Hudson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/big-crop-to-bring-more-wheat-woes-nearrecord-harvest-now-under-way.html | BIG CROP TO BRING MORE WHEAT WOES; Near-Record Harvest Now Under Way Expected to Increase Surpluses BIG CROP TO BRING MORE WHEAT WOES | True | By J.h. Carmical | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/threat-fails-to-stir-bonn.html | Threat Fails to Stir Bonn | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/first-word-since-capture.html | First Word Since Capture | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/picassos-progress-memorably-traced-in-large-london-exhibition.html | Picasso's Progress Memorably Traced In Large London Exhibition | True | By Stuart Preston | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/disks-two-menuhins-together-again.html | DISKS: TWO MENUHINS TOGETHER AGAIN | True | By John Briggs | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jack-wont-resume-borough-office-now-jack-wont-take-post-at-present.html | Jack Wont Resume Borough Office Now; JACK WON'T TAKE POST AT PRESENT | True | By Russell Porter | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/3-hospitals-facing-inquiry-on-hip.html | 3 HOSPITALS FACING INQUIRY ON H.I.P. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/doukhobors-drop-fight-on-schools-youth-of-sect-go-to-classes-in.html | DOUKHOBORS DROP FIGHT ON SCHOOLS; Youth of Sect Go to Classes in British Columbia -- Some Even Seek Homework | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/preview-art-show-oct-4-to-aid-letters-abroad.html | Preview Art Show Oct. 4 To Aid Letters Abroad | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oaspaldingjr-miss-chamberlin-wed-at-harvard-marriage-performed-in.html | OASpaldingJr., Miss Chamberlin Wed at Harvard; Marriage Performed in Appleton Chapel on University Campus | True | Special to The New York Tim1/2 | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coast-publisher-heads-fine-arts-foundation.html | Coast Publisher Heads Fine Arts Foundation | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/civil-rights-march-planned.html | Civil Rights March Planned | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barbara-ryan-is-bride-of-robert-lofblad-jr.html | Barbara Ryan Is Bride Of Robert Lofblad Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/business-index-in-sharp-plunge.html | Business Index in Sharp Plunge | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/pannonia-fencers-take-softer-title-olympians-named-pannonia-takes.html | Pannonia Fencers Take Softer Title; Olympians Named; PANNONIA TAKES U.S. SABER CROWN | True | By Gordon S. White Jr. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/arlene-schoenfeld-troth.html | Arlene Schoenfeld Troth | True | Special to Itit Hew York Times. ! | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/directive-is-sent-after-quill-acts-twu-head-tells-workers-to-refuse.html | DIRECTIVE IS SENT AFTER QUILL ACTS; T.W.U. Head Tells Workers to Refuse Overtime as L.I.R.R. Is Struck | True | By Bernard Stengren | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/janet-hendrickson-married-in-katonah.html | Janet Hendrickson Married in Katonah | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hammerstein-lyrics.html | HAMMERSTEIM LYRICS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coins-used-in-96-race-tokens-minted-by-bryan-foes-on-view-in-newark.html | COINS USED IN '96 RACE; Tokens Minted by Bryan Foes on View in Newark | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/woes-on-increase-for-diefenbaker-big-gains-by-liberals-spell.html | WOES ON INCREASE FOR DIEFENBAKER; Big Gains by Liberals Spell Trouble for Conservative Leader of Canada | True | By Raymond Daniellspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/politics-in-the-air-and-little-else-networks-go-all-out-as.html | POLITICS IN THE AIR -- AND LITTLE ELSE; Networks Go All Out as Conventions Pre-Empt Prime Programing Hours | True | By Murray Illson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/belgium-sends-more-troops.html | Belgium Sends More Troops | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eschewing-gloom-analysts-hint-now-is-time-for-profittaking-take.html | Eschewing Gloom, Analysts Hint Now Is Time for Profit-Taking; TAKE PROFITS NOW IS ANALYST'S HINT | True | By Burton Crane | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-again-scores-vienna-passivity-washington-and-bonn-aides-repeat.html | U.S. AGAIN SCORES VIENNA PASSIVITY; Washington and Bonn Aides Repeat Protests on Stand During Khrushchev Visit | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/land-boom-inflates-british-home-prices.html | LAND BOOM INFLATES BRITISH HOME PRICES | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/builders-on-li-issue-custom-building-guide.html | Builders on L.I. Issue Custom Building Guide | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conventioneers-will-find-los-angeles-bursting-faubus-drives-hard.html | Conventioneers Will Find Los Angeles Bursting; Faubus Drives Hard for His Fourth Term; URBAN SPRAWL Los Angeles Area Is Now Second Most Populous | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tina-t-knobel-engaged.html | Tina T. Knobel Engaged | True | Special to The New York Timei. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/peru-seeks-to-cut-fishmeal-surplus.html | PERU SEEKS TO CUT FISH-MEAL SURPLUS | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/longterm-aid-to-panama-weighed-to-protect-canal-us-weighs-plan-to.html | Long-Term Aid to Panama Weighed to Protect Canal; U.S. WEIGHS PLAN TO HELP PANAMA | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/before-going-to-italy-the-poet-read-some-of-his-poems-for-a-new.html | Before Going to Italy, the Poet Read Some of His Poems For a New Disk | True | By Thomas Lask | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/margaret-lewis-wed-i.html | Margaret Lewis Wed I | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-hailed-at-coast-airport-gets-new-support-pledges-as-he.html | KENNEDY HAILED AT COAST AIRPORT; Gets New Support Pledges as He Arrives to Push Final Convention Drive | True | By Joseph A. Loftusspecial To the New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rinaldi-beats-fleeman.html | Rinaldi Beats Fleeman | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/defections-pose-peril-to-johnson-favorite-sons-also-a-threat.html | DEFECTIONS POSE PERIL TO JOHNSON; Favorite Sons Also a Threat -- Kennedy Stand on Sit-Ins Pleases Southerners | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sheila-silverstone-betrothed-to-richard-veron-of-s-e-c.html | Sheila Silverstone Betrothed To Richard Veron of S. E. C. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cleveland.html | Cleveland | True | Special to The New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chicago-wins-84-gains-third-place-white-sox-batter-bowsfield.html | CHICAGO WINS, 8-4, GAINS THIRD PLACE; White Sox Batter Bowsfield -- Senators Send Orioles to 4th Straight Loss, 7-2 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dr-irving-busch.html | DR. IRVING BUSCH | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/atom-submarine-goes-down-ways.html | ATOM SUBMARINE GOES DOWN WAYS | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mexico-ad-cuba-near-deal-on-oil-announcement-of-shipment-expected.html | MEXICO AD CUBA NEAR DEAL ON OIL; Announcement of Shipment Expected After Senate Leader Urges Action | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/news-notes-classroom-and-campus-new-jersey-urged-to-allot-more.html | NEWS NOTES: CLASSROOM AND CAMPUS; New Jersey Urged to Allot More Funds For Out-of-State Scholarships | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/linda-a-zoehrer-bride-of-ensign-richard-edie.html | Linda A. Zoehrer Bride Of Ensign Richard Edie | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/moscow-indicts-powers-as-a-spy-says-u2-pilot-will-be-tried-by-the.html | MOSCOW INDICTS POWERS AS A SPY; Says U-2 Pilot Will Be Tried by the Military Section of Supreme Court | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/half-of-7000-us-residents-thought-to-have-left-as-departures.html | Half of 7,000 U.S. Residents Thought to Have Left as Departures Continue -- Taking of Valuables Barred | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/not-lost-markets.html | Not 'Lost Markets' | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/intricate-battery-of-video-sets-to-prompt-los-angeles-orators.html | Intricate Battery of Video Sets To Prompt Los Angeles Orators | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hails-60-legislature-citizens-union-official-lists-22.html | HAILS '60 LEGISLATURE; Citizens Union Official Lists 22 'Accomplishments' | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/riots-imperil-italian-regime-the-causes-include-tambronis.html | RIOTS IMPERIL ITALIAN REGIME; The Causes Include Tambroni's Dependence on Neo-Fascists | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/connecticut-split-recalls-32-fight-dodd-to-second-johnson-but-must.html | CONNECTICUT SPLIT RECALLS '32 FIGHT; Dodd to Second Johnson but Must Vote for Kennedy -- History Repeats Itself | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/practical-tests-suggest-kennedy-but-emotions-can-change-predictions.html | Practical Tests Suggest Kennedy but Emotions Can Change Predictions | True | By Arthur Krock | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/call-the-roll-climax-for-democrats.html | Call the 'Roll'; Climax for Democrats | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/brownells-team-gains-golf-final-he-and-bogart-capture-two-anderson.html | BROWNELL'S TEAM GAINS GOLF FINAL; He and Bogart Capture Two Anderson Matches -- Grant and Hoenig Advance BROWNELL'S TEAM GAINS GOLF FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/aluminum-flakes-protect-roofing.html | ALUMINUM FLAKES PROTECT ROOFING | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/safari-costs.html | SAFARI COSTS | True | ROBERT M. LEE, President, Lee Expeditions. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-t-h-p-sailer.html | MRS. T, H. P. SAILER | True | Special to The New York Times. I | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/film-impressively-uses-sinclair-lewis-book.html | Film Impressively Uses Sinclair Lewis' Book | True | By A.h. Weiler | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/levitt-is-building-washington-suburb-by-glenn-fowler-levitt-is.html | Levitt Is Building Washington Suburb; By GLENN FOWLER LEVITT IS BUILDING NEAR WASHINGTON | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tour-of-world-in-color-at-the-kodak-center.html | Tour of World in Color At the Kodak Center | True | By Jacob Deschin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/irving-strauses-have-son.html | Irving Strauses Have Son | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lundstedts-craft-first-in-two-races.html | LUNDSTEDT'S CRAFT FIRST IN TWO RACES | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ascent-to-understanding-mount-analogue-a-novel-of-symbolically.html | Ascent to Understanding; MOUNT ANALOGUE: A Novel of Symbolically Authentic, Non-Eucli- dean Adventures in Mountain Climbing. By Rene Daumal. Trans- lated from the French and intro- duced by Roger Shattuck. Postface by Vera Daumal. 156 pp. New York: Pantheon Books. $3. | True | By Leon S. Roudiez | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/-sollfreyugottesfeld.html | | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/missing-yacht-safe-the-calypso-at-nassau-while-coast-guard-hunted.html | 'MISSING YACHT SAFE; The Calypso at Nassau While Coast Guard Hunted Her | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/twostory-house-has-sloping-roof-ground-floor-has-areas-for-living.html | TWO-STORY HOUSE HAS SLOPING ROOF; Ground Floor Has Areas for Living, Dining and Family -- Bedrooms on Second SIMPLICITY REIGNS IN PREFAB HOUSE | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-totals-aid-to-haiti-embassy-rebutting-duvalier-says-40-million.html | U.S. TOTALS AID TO HAITI; Embassy, Rebutting Duvalier, Says 40 Million Was Paid | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/oxford-honors-moe-philosophical-society-head-gets-civil-law.html | OXFORD HONORS MOE; Philosophical Society Head Gets Civil Law Doctorate | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/man-dies-shooing-boys-apparent-heart-failure-kills-connecticut.html | MAN DIES SHOOING BOYS; Apparent Heart Failure Kills Connecticut Store Owner | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tigers-whip-athletics-61.html | Tigers Whip Athletics, 6-1 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/between-pitches-there-was-a-lot-to-think-about-the-long-season-by.html | Between Pitches, There Was a Lot to Think About; THE LONG SEASON. By Jim Bros- nan. 273 pp. New York: Harper & Bros. $3.95. | True | By Mark Harris | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/dupre-remembering-the-french-tradition.html | DUPRE: REMEMBERING THE FRENCH TRADITION | True | By Allen Hughes | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/refugees-arrive-in-belgium.html | Refugees Arrive in Belgium | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mistress-scores-in-lightning-race-davids-craft-triumphs-in.html | MISTRESS SCORES IN LIGHTNING RACE; David's Craft Triumphs in Narrasketuck Club Sail -- Tomahawk Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mass-media-study-will-open-today.html | MASS MEDIA STUDY WILL OPEN TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/architect-urges-builder-licenses-brooklyn-man-says-they-would-curb.html | ARCHITECT URGES BUILDER LICENSES; Brooklyn Man Says They Would Curb Abuses by Unethical Contractors | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/child-to-mrs-rg-morse.html | Child to Mrs. R.G. Morse | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/its-allegiance-to-de-gaulle-is-high.html | Its Allegiance to De Gaulle is High | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mississippi-funds-back-segregation.html | MISSISSIPPI FUNDS BACK SEGREGATION | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/indonesia-gets-press-chief.html | Indonesia Gets Press Chief | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chicagos-trade-fair-is-hailed-as-a-success.html | Chicago's Trade Fair Is Hailed as a Success | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mortgage-group-is-fighting-slums-state-corporation-prevents-urban.html | MORTGAGE GROUP IS FIGHTING SLUMS; State Corporation Prevents Urban Blight With Loans on Marginal Buildings MORE MEMBERS NEEDED Popularity of Plan Depletes Resources -- Concept Is Called Good Business MORTGAGE GROUP IS FIGHTING SLUMS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/discus-title-goes-to-mrs-connolly-she-captures-us-honors-after.html | DISCUS TITLE GOES TO MRS. CONNOLLY; She Captures U.S. Honors After Voicing Criticism of A.A.U. Meet Conditions | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/german-imports-saluted-ruth-in-retrospect.html | German Imports Saluted -- 'Ruth' in Retrospect | True | MANFRED WOLKISER. New York City. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/rescuing-history-from-a-highroad.html | RESCUING HISTORY FROM A HIGHROAD | True | By Dennis J. Riley | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/michael-gavm-87-exlawyer-barner.html | MICHAEL GAVM, 87, EX-LAWYER, BARNER | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/professor-is-fiance-ofjanehhubbard.html | Professor Is Fiance OfJaneH.Hubbard | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-stadium-is-her-life-mother-is-minnie-by-sophie-guggenheimer.html | The Stadium Is Her Life; MOTHER IS MINNIE. By Sophie Guggenheimer Untermeyer and Alix Williamson. Illustrated. 213 pp. New York: Doubleday & Co. $3.95. | True | BY Harold C. Schonberg | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cubs-trip-giants-in-twelfth-76-banks-26th-homer-decides-loss-is.html | CUBS TRIP GIANTS IN TWELFTH, 7-6; Banks' 26th Homer Decides -- Loss Is Fifth Straight for San Francisco | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/text-of-rockefellers-memorandum-on-the-republican-platform.html | Text of Rockefeller's Memorandum on the Republican Platform | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/his-mission-is-mercy-dr-schweitzer-of-lambarene-by-norman-cousins.html | His Mission Is Mercy; DR. SCHWEITZER OF LAMBARENE. By Norman Cousins. Photographs by Clara Urquhart. 254 pp. New York: Harper & Bros. $3.95. | True | By Paul Arthur Schilpp | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/feasting-in-french.html | Feasting In French | True | By Craig Clairborne | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tanker-blows-up-at-wales-pier-one-dies-as-fire-envelops-ship.html | Tanker Blows Up at Wales Pier; One Dies as Fire Envelops Ship | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/news-notes-of-the-field-of-travel.html | NEWS NOTES OF THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/union-votes-boycott-clerks-ask-labor-support-in-dispute-with-sears.html | UNION VOTES BOYCOTT; Clerks Ask Labor Support in Dispute With Sears | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tribe-trouble.html | Tribe Trouble | True | MIRIAM JAMES. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/54-boats-entered-in-riverside-sail-chanteyman-32footketch-seeking.html | 54 BOATS ENTERED IN RIVERSIDE SAIL; Chanteyman, 32-FootKetch, Seeking Ninth Triumph in Stratford Shoals Race | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/treasure-chest-the-love-of-place.html | Treasure Chest; The Love of Place | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/riders-in-tour-de-france-grind-hailed-by-big-crowd-at-top-of-pass.html | Riders in Tour de France Grind Hailed by Big Crowd at Top of Pass -- '59 Eagle Reviled as Turtle Now | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/building-code-spreads-73-more-cities-adopt-the-standard-regulation.html | BUILDING CODE SPREADS; 73 More Cities Adopt the Standard Regulation | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/li-sergeant-held-in-theft.html | L.I. Sergeant Held in Theft | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/colorful-britanny-stands-in-world-by-itself.html | COLORFUL BRITANNY STANDS IN WORLD BY ITSELF | True | By Walter Hackett | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/flower-gardens-can-be-established-in-shelter-of-hedges-and-fences.html | Flower Gardens Can Be Established In Shelter of Hedges and Fences | True | By Kenneth G. Regent | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/university-dean-named-dr-frank-geldard-appointed-to-u-of-virginia.html | UNIVERSITY DEAN NAMED; Dr. Frank Geldard Appointed to U. of Virginia Post | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/i-sheila-anne-sejman-wed.html | I Sheila Anne Sejman Wed | True | Special to The New York Times. I | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mob-beats-man-in-lyethrowing-player-suspects-cheating-in-harlem.html | MOB BEATS MAN IN LYE-THROWING; Player Suspects Cheating in Harlem Card Game -- Pail of Chemical Burns 10 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/edward-b-hill-87-composer-teacher.html | EDWARD B. HILL, 87; COMPOSER, TEACHER | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-maurice-goodman.html | MRS. MAURICE GOODMAN | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/college-student-paces-fleet-of-22-jane-paige-18-first-by-15-seconds.html | COLLEGE STUDENT PACES FLEET OF 22; Jane Paige, 18, First by 15 Seconds -- Beckers Beat Mertzes in 210 Race | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/americans-reach-brazzaville.html | Americans Reach Brazzaville | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ready-reference-the-world-book-encyclope-dia-1960-edition-j-morris.html | Ready Reference; THE WORLD BOOK ENCYCLOPE-DIA. 1960 Edition. J. Morris Jones, editor in chief. Illustrated. 20 vols. Chicago: Field Enterprises: Aris- tocrat Binding, $179; President Red Binding, $159. For Ages 4 and Up. | True | NANCY LARRICK. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/galleries-report-gain-of-130000-plaza-head-says-modern-french-art.html | GALLERIES REPORT GAIN OF $130,000; Plaza Head Says Modern French Art Contributed to Season's Sales | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conley-of-phillies-sinks-pirates-21-phillies-4hitter-sinks-pirates.html | Conley of Phillies Sinks Pirates, 2-1; PHILLIES 4-HITTER SINKS PIRATES 2-1 | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-warblers-came-world-song-by-ann-nolan-clark-illustrated-by-kurt.html | The Warblers Came; WORLD SONG. By Ann Nolan Clark. Illustrated by Kurt Wiese. 140 pp. New York. The Viking Press. $2.75. For Ages 10 to 13. | True | PHYLLIS FENNER. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-knight-drives-no-15-bus-here-galahad-of-5th-ave-route-is-polite.html | A KNIGHT DRIVES NO. 15 BUS HERE; Galahad of 5th Ave. Route Is Polite, Friendly and 'Pleasure to Ride With' | True | By Philip Benjamin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/blueencircled-island-ceylon-by-christine-weston-illus-trated-with.html | Blue-Encircled Island; CEYLON. By Christine Weston. Illus- trated with photographs. 156 pp. New York: Charles Scribner's Sons. A World Background Book. $3.95. For Ages 14 to 18. | True | GLORIA EMERSON. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/radiation-load-in-man-is-sought-laboratory-here-finds-body-burden.html | RADIATION 'LOAD' IN MAN IS SOUGHT; Laboratory Here Finds 'Body Burden' in Atom Age -- Safety Limits Checked | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/harry-dalton-marries-miss-patricia-booker.html | Harry Dalton Marries Miss Patricia Booker | True | Special to The New York Time*. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/apartment-height-in-building-is-basic-factor-in-pricing-units.html | Apartment Height in Building Is Basic Factor in Pricing Units; HEIGHT PATTERN OF RENTS VARIES | True | By Walter H. Stern J | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/reshevsky-remains-tied-for-chess-lead.html | RESHEVSKY REMAINS TIED FOR CHESS LEAD | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/apartments-tv-system-gives-panoramic-vista.html | Apartments' TV System Gives Panoramic Vista | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jane-l-hanne-is-wed-to-john-nevin-on-l-i-i-uuuuuu-i.html | Jane L. Hanne Is Wed To John Nevin on L. I. i uuuuuu i | | I Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/police-query-actor-tab-hunters-neighbors-say-he-beat-his-dog.html | POLICE QUERY ACTOR; Tab Hunter's Neighbors Say He Beat His Dog Severely | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/stars.html | Stars | True | ROBERT GESSNER. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/smith-appoints-3-trustees.html | Smith Appoints 3 Trustees | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tile-made-skidproof-resurfacing-method-may-also-be-applied-to.html | TILE MADE SKID-PROOF; Resurfacing Method May Also Be Applied to Porcelain | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/us-files-kaiser-suit-steel-concern-is-named-in-antitrust-action.html | U.S. FILES KAISER SUIT; Steel Concern Is Named in Antitrust Action | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chab-ill-scores-in-sail-leads-bullseyes-in-yra-regatta-at-larchmont.html | CHAB Ill SCORES IN SAIL; Leads Bullseyes in Y.R.A. Regatta at Larchmont | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/premier-vows-aid-would-back-castro-if-us-intervened-by-use-of-force.html | PREMIER VOWS AID; Would Back Castro if U.S. Intervened by Use of Force KHRUSHCHEV WARNS OF ROCKET ACTION | | By Osgood Carutherzspecial To the New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ralph-jerskeys-have-son.html | Ralph Jerskeys Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/courts-criticized-on-housing-codes-urban-renewal-depends-on-strict.html | COURTS CRITICIZED ON HOUSING CODES; Urban Renewal Depends on Strict Laws, Report Says -- Forward Step Noted | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/use-of-purchased-scrap-by-steel-mills-dropped.html | Use of Purchased Scrap By Steel Mills Dropped | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/offbeat-splitlevel-shown-in-merrick-splitlevels-in-merrick-colony.html | Off-Beat Split-level Shown in Merrick; Split-Levels in Merrick Colony Have Off-Beat Outside Designs Long Island South Shore Split-Level Is a Design for Year-Round Outdoor Living | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/arafehuwaterman.html | ArafehuWaterman | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hospital-on-li-to-gain.html | Hospital on L.I. to Gain | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/move-to-kennedy-nears-stampede-his-rivals-unite-easterner-continues.html | MOVE TO KENNEDY NEARS STAMPEDE; HIS RIVALS UNITE; Easterner Continues to Gain as Johnson and Symington Join to Prevent Bolts MOVE TO KENNEDY NEARS STAMPEDE | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/i-uuuuuuuuuuuuuuuuuuuuuuu-suzanne-tubby-married.html | I uuuuuuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuuuuuuu Suzanne Tubby Married | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-story-of-two-towns-son-of-the-gamblin-man-by-man-sandoz-333-pp.html | A Story Of Two Towns; SON OF THE GAMBLIN' MAN. By Man Sandoz. 333 pp. New York: Clarkson N. Potter. $5. | | By Victor P. Hass | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-harold-hone.html | MRS. HAROLD HONE | True | Special to The New Ynrk Tim1/2 | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/george-oss-hutchins-weds-miss-anne-alexandra-lewis-.html | George ^?oss Hutchins Weds * Miss Anne Alexandra Lewis \ | True | Spedal to The New York Times. : | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/huntugraham.html | HuntuGraham | True | Special to The New York Times | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/little-scubbie-wins-horse-show-honors.html | LITTLE SCUBBIE WINS HORSE SHOW HONORS | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/eisenhower-speech-published-in-soviet.html | EISENHOWER SPEECH PUBLISHED IN SOVIET | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/he-wrote-his-life-in-an-open-book-tom-wolfe-followed-the-romantic.html | HE WROTE HIS LIFE IN AN OPEN BOOK; Tom Wolfe Followed the Romantic Tradition of the Tormented Artist THOMAS WOLFE. A Biography. By Elizabeth Nowell. 456 pp. New York: Doubleday & Co. $5.95. His Life | True | By Maxwell Geismar | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/monestery-by-corbu.html | Monestery by 'Corbu' | True | By Ada Louise Huxtable | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-look-at-retail-prospects-for-july-finds-signs-pointing-up-and.html | A Look at Retail Prospects for July Finds Signs Pointing Up and Down | True | By Herbert Koshetz | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/greece-plans-road-program.html | Greece Plans Road Program | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/westport-son-sues-his-father-over-trust-fund-for-education.html | Westport Son Sues His Father Over Trust Fund for Education | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/navy-crew-earns-trip-to-olympics-in-8oraed-event-california-second.html | NAVY CREW EARNS TRIP TO OLYMPICS IN 8-ORAED EVENT; California Second, Syracuse Alumni Third and Middle Plebes Last in Trials NAVY CREW EARNS TRIP TO OLYMPICS | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ge-theatre-to-show-tv-specials-items.html | 'G.E. Theatre' to Show TV Specials -- Items | True | By Val Adams | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/liner-maintains-italian-tradion-leonardo-is-elegant-inside-and-out.html | LINER MAINTAINS ITALIAN TRADITON; Leonardo Is Elegant Inside and Out -- Comfort Stressed Now, Rather Than Speed | True | By Werner Bamberger | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/thinking-big-in-small-places.html | Thinking Big In Small Places | True | By Cynthia Kellogg | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/irish-airlines-appoints-aide.html | Irish Airlines Appoints Aide | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-goodby-newport-blues.html | THE GOOD-BY NEWPORT BLUES | True | By Johnt S. Wilson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/janet-cohen-plans-september-nuptials.html | Janet Cohen Plans September Nuptials | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/l8o-on-the-nation.html | I'8^'O° ON THE NATION | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/punic-settlement-is-found-in-libya-u-of-pennsylvania-museum-reports.html | PUNIC SETTLEMENT IS FOUND IN LIBYA; U. of Pennsylvania Museum Reports Discovery Under Ruins of a Roman City | True | By Wilijam G. Weartspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/avantgarde-idiom-is-predominant-in-iscms-busy-34th-festival.html | Avant-Garde Idiom Is Predominant In I.S.C.M.'s Busy 34th Festival | True | By Everett Helm | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/romantic-seaman-now-a-book-worm-quicker-turnarounds-bring-more-sea.html | ROMANTIC SEAMAN NOW A BOOK WORM; Quicker Turn-Arounds Bring More Sea Time and Need for Education Program | True | By John P. Callahan | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/miss-lampe-wins-in-tennis.html | Miss Lampe Wins in Tennis | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clayumoore-i.html | ClayuMoore i | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/lag-on-the-farm-worries-prague-czech-red-regime-strives-to-make.html | LAG ON THE FARM WORRIES PRAGUE; Czech Red Regime Strives to Make Food Supplies Fill Nation's Needs | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/jane-carroll-bride-of-v-mmcconnell.html | Jane Carroll Bride Of V. M.McConnell | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/court-magician.html | Court Magician | True | By Arthur Daley | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/symington-shows-air-of-confidence-didnt-come-here-to-lose-he.html | SYMINGTON SHOWS AIR OF CONFIDENCE; 'Didn't Come Here to Lose,' He Declares on Arrival in Convention City | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mozambique-bars-african-ferment-stern-rule-by-portuguese-keeps.html | MOZAMBIQUE BARS AFRICAN FERMENT; Stern Rule by Portuguese Keeps Nationalistic Wave From Reaching Area | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/floatboating-on-snake-raft-of-fun.html | FLOATBOATING ON SNAKE RAFT OF FUN | True | By Jack Goodman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-homes-in-rockland.html | New Homes in Rockland | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/president-is-firm-says-soviet-attempts-to-make-havana-its.html | PRESIDENT IS FIRM; Says Soviet Attempts to Make Havana Its Instrument in Area Eisenhower Bars a Red Cuba; Tells Russians Not to Meddle | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/garden-wells-offer-refreshing-invitation-in-summer.html | GARDEN WELLS OFFER REFRESHING INVITATION IN SUMMER | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/outmoded.html | 'OUTMODED' | True | H. JOSEPH HOPWOOD. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/john-a-hastings-to-marry-miss-ellin-messolonghites.html | John A. Hastings to Marry Miss Ellin Messolonghites | True | o ' ᴜᴜᴜᴜ ^ Special to The New York Times. I | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/trees-shrubs-and-vegetables-yield-material-for-arrangements.html | Trees, Shrubs and Vegetables Yield Material for Arrangements | True | By Patricia Kroh | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/fire-department-joins-subway-litter-drive.html | Fire Department Joins Subway Litter Drive | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ᴜᴜᴜᴜᴜᴜᴜᴜ_ᴜᴜ-3000-attend-pollitt-funeral.html | ᴜᴜᴜᴜᴜᴜᴜᴜ ᴜᴜ 3,000 Attend Pollitt Funeral | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/conditioning-cut-flowers-and-foliage.html | CONDITIONING CUT FLOWERS AND FOLIAGE | True | By Victoria Kasperski Angel | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/j-barbara-paust-wed-to-waldo-hart-2d.html | j Barbara Paust Wed \ To Waldo Hart 2d | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/twice-oversold.html | TWICE OVERSOLD | True | ARTHUR C. FIELDS. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/migrant-labor-panorama.html | Migrant Labor Panorama | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/i-sydell-levine-fiancee-of-michael-g-shapiro.html | I Sydell Levine Fiancee Of Michael G. Shapiro | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tips-hints-and-ideas.html | TIPS, HINTS AND IDEAS | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabeth-housing-approved.html | Elizabeth Housing Approved | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/drafted.html | DRAFTED | True | CORINNA MARSH. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/hanleudeighton.html | HanleuDeighton | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mrs-howello-archard.html | MRS. HOWELLO. ARCHARD | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/barbara-lovejoy-will-be-married-to-a-publisher-jdaughter-ou-editor.html | Barbara Lovejoy Will Be Married < To a Publisher; jDaughter ou Editor and Writer Is Betrothed to Charles Straughn 2d | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/-sandra-sabin-to-be-wed.html | ; Sandra Sabin to Be Wed | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/krroll-trimble-s-attended-by-7-at-her-marriage-ide-of-john-cabotu.html | krroll Trimble s Attended by 7 At Her Marriage; ide of John Cabotu fheir Fathers Are U. S. Ambassadors | True | Special to The New York Tin;.. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/kennedy-discounted-attorney-general-of-texas-says-he-loses-in-poll.html | KENNEDY DISCOUNTED; Attorney General of Texas Says He Loses in Poll | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/when-the-road-to-independence-forked-india-wins-freedom-an-auto.html | When the Road to independence Forked; INDIA WINS FREEDOM. An Auto-biographical Narrative. By Maulana Abul Kalam Azad. With an intro- duction by Louis Fischer. Illustrated. 293 pp. New York: Longmans, Green & Co. $6. | True | By A.m. Rosenthal | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/democrats-the-convention-the-men-and-the-possibilities-party.html | DEMOCRATS: THE CONVENTION, THE MEN AND THE POSSIBILITIES; Party Members Gather in Los Angeles in Confident Mood to Pick a Candidate for November Outcome May Hinge on Effectiveness of a Strong 'Stop Kennedy' Movement Led by Johnson | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/tanya-maloff-married-to-russell-c-childs.html | Tanya Maloff Married To Russell C. Childs | True | Special to The New York TImei. ' | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/independent-strangers-by-carrier-stage-musical-sought-falk-fare.html | Independent 'Strangers' by Carrier -- Stage Musical Sought - - Falk Fare | True | By Howard Thompson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/william-j-mahon-dead-lawyer-was-board-chairman-of-national.html | WILLIAM J. MAHON DEAD; Lawyer Was Board Chairman of National Electrotype | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-african-republic-of-somalia-moves-into-gallery-of-philately.html | New African Republic of Somalia Moves Into Gallery of Philately | True | By Kent B. Stiles | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/greece.html | Greece | True | JAMES-KLEON DEMETRIUS. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-zealand-pushes-winter-season.html | NEW ZEALAND PUSHES WINTER SEASON | True | By J.c. Graham | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cuban-quota-cut-bodes-sugar-woe-us-can-fill-gap-for-1960-but-may.html | CUBAN QUOTA CUT BODES SUGAR WOE; U.S. Can Fill Gap for 1960, but May Face Supply Problems in 1961 FOREIGN CANE NEEDED But Other Areas May Not Wish to Raise Output -- Costs a Factor CUBAN QUOTA CUT BODES SUGAR WOE | True | By George Auerbach | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/west-indies-asks-sugar-rise.html | West Indies Asks Sugar Rise | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/mounting-struggle-for-africa-the-emerging-nations-want-help-but.html | MOUNTING STRUGGLE FOR AFRICA; The Emerging Nations Want Help But Fear European Dominance | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/authors-query.html | Author's Query | True | JOHN C. CAIRNS, | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/coexistence-and-peaceful-russias-challenge-in-the-arena-of.html | 'Co-existence'? And 'Peaceful'?; Russia's challenge in the arena of international trade and aid demands that the United States reply with strength and suppleness. 'Co-existence'? And 'Peaceful'? | True | By Raymond Vernon | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/switchmen-urged-to-accept-new-pact.html | SWITCHMEN URGED TO ACCEPT NEW PACT | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/butler-praises-south-tells-of-his-admiration-for-regions-party.html | BUTLER PRAISES SOUTH; Tells of His 'Admiration' for Region's Party Leaders | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/national-school-guidance.html | NATIONAL SCHOOL GUIDANCE | True | F.M.H. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-vertical-siding-aluminum-panels-offred-in-several-colors.html | NEW VERTICAL SIDING; Aluminum Panels Offred in Several Colors | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/belgian-help-is-asked.html | Belgian Help Is Asked | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/elizabeth-b-fowler-is-a-bride-in-jersey.html | Elizabeth B. Fowler Is a Bride in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/thai-king-visits-oak-ridge.html | Thai King Visits Oak Ridge | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/german-rowers-set-swiss-record-8oared-shell-using-a-fast-beat-races.html | GERMAN ROWERS SET SWISS RECORD; 8-Oared Shell, Using a Fast Beat, Races 2,000 Meters in 5:47.46 at Lucerne | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/clerics-polled-on-virgin-birth-episcopal-magazine-finds-one-in.html | CLERICS POLLED ON VIRGIN BIRTH; Episcopal Magazine Finds One in Eight in the Church Disbelieves Creed Tenet | True | By John Wicklein | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/keep-them-blooming.html | Keep Them Blooming | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/picasso-show-is-intact-london-woman-fails-to-hang-husbands-work-in.html | PICASSO SHOW IS INTACT; London Woman Fails to Hang Husband's Work in Gallery | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/highways-may-ease-floridas-growing-pains.html | HIGHWAYS MAY EASE FLORIDA'S GROWING PAINS | True | By C.e. Wright | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/worlds-fair-picks-a-vice-president.html | WORLD'S FAIR PICKS A VICE PRESIDENT | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/reds-pinch-hits-beat-braves-65-jones-safety-in-9th-ties-score-then.html | REDS PINCH HITS BEAT BRAVES, 6-5; Jones' Safety in 9th Ties Score, Then Single in 10th by Dotterer Settles Issue | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/bronx-bombers-on-base-at-bat-in-the-field-the-yankee-story-by-tom.html | Bronx Bombers on Base, at Bat, in the Field; THE YANKEE STORY. By Tom Meany. Illustrated. 224 pp. New York E.P. Dutton & Co. $3.95. | True | By Arthur Daley | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/turbulence-on-airways.html | TURBULENCE ON AIRWAYS | True | J.D. RYAN, Director, | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/onetaxi-town-to-kill-a-mockingbird-by-harper-lee-294-pp.html | One-Taxi Town; TO KILL A MOCKINGBIRD. By Harper Lee. 294 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. One-Taxi | True | By Frank H. Lyell | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/de-gaulle-says-rebels-put-own-concerns-first.html | De Gaulle Says Rebels Put Own Concerns First | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cuban-news-has-varied-impact.html | Cuban News Has Varied Impact | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wise-watering-program-keeps-home-lawns-green.html | WISE WATERING PROGRAM KEEPS HOME LAWNS GREEN | True | By John F. Cornman | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/new-nations-will-bring-sharp-shift-in-assemblys-political-groupings.html | New Nations Will Bring Sharp Shift In Assembly's Political Groupings | True | By Thomas J. Hamilton | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/ford-aide-kills-himself.html | Ford Aide Kills Himself | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/judith-faust-bride-of-stephen-hopkins.html | Judith Faust Bride Of Stephen Hopkins | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/wedding-is-held-forgailcorwin-and-optometrist-bride-attended-by-6.html | Wedding Is Held ForGailCorwin And Optometrist; Bride Attended by 6 at Marriage to Dr. Roger Donald Fleschutz | True | Sixdd1 to The New York Tlmei. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/2-jersey-towns-split-on-schools-westwood-and-washington-controversy.html | 2 JERSEY TOWNS SPLIT ON SCHOOLS; Westwood and Washington Controversy Delays Plans for New Buildings | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/two-nations-lure-ships-to-register-lebanon-and-somalia-join.html | TWO NATIONS LURE SHIPS TO REGISTER; Lebanon and Somalia Join Flag-of-Convenience Bloc -- Unions Fear Cuts | True | By Joseph Carter | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/underwater-world-frontiers-of-the-sea-the-story-of-oceanography.html | Underwater World; FRONTIERS OF THE SEA: The Story of Oceanography Exploration. By Robert C. Cowen. Illustrated. 307 pp. New York; Doubleday & Co. $4.95. | True | By Archie Carr | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/braves-sign-schoolboy-star.html | Braves Sign Schoolboy Star | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/cuba-vs-us-castro-turns-to-moscow-his-stepped-up-hate-america.html | CUBA VS. U.S. CASTRO TURNS TO MOSCOW; His Stepped Up 'Hate America' Campaign Leads Him Closer and Closer to the Soviet Orbit | True | By Tad Szulcspecial To The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/-louise-howard-vassar-alumna-engaged-to-wed-she-is-betrothed-to-lan.html | : Louise Howard, Vassar Alumna, Engaged to Wed; She Is Betrothed to lan Henderson, Son of Chief Justice of the Bahamas | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/democrats-assail-khrushchev-threat.html | DEMOCRATS ASSAIL KHRUSHCHEV THREAT | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/unions-restive-as-big-companies-hold-wage-line-automation-and.html | Unions Restive as Big Companies Hold Wage Line; Automation and Oversupply Cause Concern | True | By A.h. Raskin | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/sand-drains-of-a-record-depth-to-stabilize-bergen-expressway.html | Sand Drains of a Record Depth To Stabilize Bergen Expressway | True | By John W. Slocumspecial To The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/malayan-sultan-dead-ruler-of-kelantan-3d-largest-state-for-16-years.html | MALAYAN SULTAN DEAD; Ruler of Kelantan, 3d Largest State, for 16 Years Was 63 | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/high-wide-and-then-some.html | High, Wide And Then Some | True | By Patricia Peterson | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/carolyn-chase-day-becomes-affianced.html | Carolyn Chase Day Becomes Affianced | True | Special to The New York Times. I | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/meany-makes-visits-to-3-top-aspirants.html | MEANY MAKES VISITS TO 3 TOP ASPIRANTS | True | Special to The New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/allstar-game-tickets-put-on-sale-by-yanks.html | All-Star Game Tickets Put on Sale by Yanks | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marilyn-johnson-engaged-to-wed-autumn-nuptials-affianced-to-cranston.html | Marilyn Johnson Engaged toWed; Autumn Nuptials; Affianced to, Cranston Williams Jr., Aide of the Roanoke Times uuuuuuuuuu j | True | Special to The New York Tttnef. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/the-beats.html | 'The Beats' | True | ROBERT WHALEN. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/nancy-ruth-carney-married-to-dentist.html | Nancy Ruth Carney Married to Dentist | True | | 1988-03-14 | RE0000377700 | RE0000377700 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/accident-policy-covers-80-for-allstar-games.html | Accident Policy Covers 80 for All-Star Games | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/a-hemispheric-marshall-plan.html | A Hemispheric Marshall Plan | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/marthas-vineyard-and-nantucket-are-back-on-regular-ferry-services.html | Martha's Vineyard and Nantucket Are Back on Regular Ferry Services | True | By Bosley Crowther | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/city-hall-skyscraper-plan-stirs-ghosts-in-old-newspaper-row.html | City Hall Skyscraper Plan Stirs Ghosts in Old Newspaper Row | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/uar-ministers-convene-in-cairo-syrian-and-egyptian-aides-gather-for.html | U.A.R. MINISTERS CONVENE IN CAIRO; Syrian and Egyptian Aides Gather for Opening of National Union Parley | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-10 | 1960-07-10 | https://www.nytimes.com/1960/07/10/archives/chinese-unions-back-cuba.html | Chinese Unions Back Cuba | True | | 1988-03-14 | RE0000377700 | RE0000377700 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cricket-ends-in-draw-gill-stars-for-new-york-team-against-virgin.html | CRICKET ENDS IN DRAW; Gill Stars for New York Team Against Virgin Islanders | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/taxis-and-buses-are-prepared-to-aid-long-island-commuters.html | Taxis and Buses Are Prepared To Aid Long Island Commuters | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cardinal-scores-style-women-who-wear-trousers-criticized-in-genoa.html | CARDINAL SCORES STYLE; Women Who Wear Trousers Criticized in Genoa | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/easing-of-curbs-aids-us-exports-american-gadgets-in-paris-sign-of.html | EASING OF CURBS AIDS U.S. EXPORTS; American Gadgets in Paris Sign of Liberalization of European Trade | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rights-offering-set-laclede-gas-co-prices-its-shares-at-2025-each.html | RIGHTS OFFERING SET; Laclede Gas Co. Prices Its Shares at $20.25 Each | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/eisenhower-and-herter-confer-seek-hemisphere-unity-on-cuba.html | Eisenhower and Herter Confer; Seek Hemisphere Unity on Cuba; PRESIDENT SEES HERTER ON CUBA | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/riots-end-in-italy-tambroni-to-speak.html | RIOTS END IN ITALY; TAMBRONI TO SPEAK | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/meyner-refuses-to-abandon-race-last-favoriteson-candidate-in-north.html | MEYNER REFUSES TO ABANDON RACE; Last Favorite-Son Candidate in North Tells Delegates He'll Stay on Ballot | True | By Douglas Dalesspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/kennedy-favors-defense-outlay-as-president-he-would-ask-tax-rise-if.html | KENNEDY FAVORS DEFENSE OUTLAY; As President, He Would Ask Tax Rise if Necessary -- Fearful of Recession | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/publicity-man-in-new-post.html | Publicity Man in New Post | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dresses-styled-for-tiny-bride.html | Dresses Styled For Tiny Bride | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/circus-gaiety-inspires-vivid-hats-for-autumn.html | Circus Gaiety Inspires Vivid Hats for Autumn | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/miss-friedman-becomes-bride-of-robert-adler-connecticut-alumnaand.html | Miss Friedman Becomes Bride Of Robert Adler; Connecticut Alumnaand Graduate of Yale Are Married in Ohio | True | Special to Tlie New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bangu-32-victor-over-vienna-club-brazilians-register-second.html | BANGU 3-2 VICTOR OVER VIENNA CLUB; Brazilians Register Second Straight -- Sporting Club Nips Norrkoeping, 4-3 | True | By Gordon S. White Jr. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/americans-among-refugees.html | Americans Among Refugees | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ketcham-is-first-in-sailing-finale-skipper-ties-st-john-for.html | KETCHAM IS FIRST IN SAILING FINALE; Skipper Ties St. John for Narrasketuck Honors -- Boardman Triumphs | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/food-field-dean-an-octogenarian-corbaley-active-in-keeping-industry.html | Food Field Dean an Octogenarian; Corbaley Active in Keeping Industry Well-Informed FOOD FIELD 'DEAN' AN OCTOGENARIAN | True | By James J. Nagle | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/scientists-plan-strike-nuclear-researchers-in-italy-call-twoday.html | SCIENTISTS PLAN STRIKE; Nuclear Researchers in Italy Call Two-Day Work Halt | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gains-reported-in-revenues.html | Gains Reported in Revenues | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/britain-rejects-congo-troop-bid-katanga-premiers-request-for-aid-in.html | BRITAIN REJECTS CONGO TROOP BID; Katanga Premier's Request for Aid in Keeping Order Refused as Unofficial | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soviet-press-critical-tells-readers-of-convention-and-democratic.html | SOVIET PRESS CRITICAL; Tells Readers of Convention and Democratic Candidates | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/churchstate-issue-dr-sockman-rules-out-view-of-muzzling-the-pulpit.html | CHURCH-STATE ISSUE; Dr. Sockman Rules Out View of 'Muzzling the Pulpit | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/theodore-f-holscher.html | THEODORE F. HOLSCHER | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/hedley-honnaker.html | HEDLEY HONNAKER | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chesser-m-campbell-62-dies-publisher-ot-chicago-tribune-__-_-o.html | Chesser M. Campbell, 62, Dies; Publisher ot Chicago Tribune __ _ o . .... . : ...-.- ʌʌʌʌʌ ſʌʌʌʌʌʌ I . . .:o '; One of Three 'Lieutenants' to Whom McCormick Led ControlʌHeld Ad Posts | | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/missionaries-flee-congo.html | Missionaries Flee Congo | | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/egbert-p-morgan-engineerjs-46.html | EGBERT P. MORGAN, ENGINEER,J'S 46 | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/80-pine-st-lease-is-taken-by-bank-british-institution-to-occupy.html | 80 PINE ST. LEASE IS TAKEN BY BANK; British Institution to Occupy Floor -- Iranian Oil Rents in Time-Life Building | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/james-j-dougherty.html | JAMES J. DOUGHERTY | True | I Special to The New Yort Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/henry-lvdwig-jr-brooklyn-principal.html | HENRY LVDWIG JR., BROOKLYN PRINCIPAL | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/queens-building-deals-forest-hills-apartment-house-purchased-by.html | QUEENS BUILDING DEALS; Forest Hills Apartment House Purchased by Investor | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/apartment-rights-resold-in-brooklyn.html | APARTMENT RIGHTS RESOLD IN BROOKLYN | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/homemaker-can-copy-ideas-used-by-stores-decorator.html | Homemaker Can Copy Ideas Used by Store's Decorator | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soviet-booters-capture-cup.html | Soviet Booters Capture Cup | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/los-angeles-wins-11-7.html | Los Angeles Wins, 11 -- 7 | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gates-heads-fund-unit-united-community-campaigns-names-him-vice.html | GATES HEADS FUND UNIT; United Community Campaigns Names Him Vice Chairman | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/sidney-bechet-bust-unveiled.html | Sidney Bechet Bust Unveiled | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soviet-documentary.html | Soviet Documentary | True | HOWARD, THOMPSON. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/6-arrested-in-street-fight.html | 6 Arrested in Street Fight | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rockefeller-tells-of-defense-clash-declares-state-department.html | ROCKEFELLER TELLS OF DEFENSE CLASH; Declares State Department Sabotaged a Search for Creativity in Policies | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/carol-frankford-bride-of-george-glassman.html | Carol Frankf ord Bride Of George Glassman | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/brooks-midget-auto-victor.html | Brooks Midget Auto Victor | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chinese-recapture-tibetan-road-link.html | CHINESE RECAPTURE TIBETAN ROAD LINK | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lundstedt-victor-in-jersey.html | Lundstedt Victor in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/alley-break-javelin-mark.html | Alley Break Javelin Mark | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lenore-himoff-wed-to-gerald-c-barton.html | Lenore Himoff Wed To Gerald C. Barton | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soybean-and-corn-futures-rise-to-high-ground-then-back-off.html | Soybean and Corn Futures Rise To High Ground, Then Back Off | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dillon-in-geneva-for-parley.html | Dillon in Geneva for Parley | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/free-chest-xrays-today.html | Free Chest X-Rays Today | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gonzales-marries-model.html | Gonzales Marries Model | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stevenson-open-to-cabinet-post-says-he-would-accept-role-as.html | STEVENSON OPEN TO CABINET POST; Says He Would Accept Role as Secretary of State Stevenson Would Accept Post As Party's Secretary of State | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/liggett-paces-thistles.html | Liggett Paces Thistles | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/foundations-give-in-diverse-ways-200-horses-fed-at-christmas-by-one.html | FOUNDATIONS GIVE IN DIVERSE WAYS; 200 Horses Fed at Christmas by One -- Another Keeps Pupils in Ice Cream | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/julia-a-cheronis-bride-of-surgeon.html | Julia A. Cheronis Bride of Surgeon | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/havana-tightens-security-control-machinegunners-on-roofs-of.html | HAVANA TIGHTENS SECURITY CONTROL; Machine-Gunners on Roofs of Buildings for a Rally Castro Fails to Attend | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dynamics-corp-companies-plan-sales-mergers.html | DYNAMICS CORP.; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/salute-to-seasons-queried.html | 'Salute to Seasons' Queried | True | ALBERT L. WECHSLER. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ban-on-control-of-birth-scored-catholic-suggests-church-confine-its.html | BAN ON CONTROL OF BIRTH SCORED; Catholic Suggests Church Confine Its Campaign to Specific Measures | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/swiss-train-kills-5-britons.html | Swiss Train Kills 5 Britons | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/president-line-names-aide.html | President Line Names Aide | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ospreys-are-back-in-scotlands-glens-after-half-century.html | Ospreys Are Back In Scotland's Glens After Half Century | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/alfalfa-pest-on-march.html | Alfalfa Pest on March | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | | https://www.nytimes.com/1960/07/11/archives/khrushchev-tells-cuba-he-will-buy-sugar-us-barred-bid-counters.html | KHRUSHCHEV TELLS CUBA HE WILL BUY SUGAR U.S. BARRED; Bid Counters Quota Cut -- Guantanamo Move Hinted -- Castro III, Talks on TV KHRUSHCHEV SETS CUBA SUGAR DEAL | | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/trainmen-versus-the-public.html | Trainmen Versus the Public | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gilbert-s-jackson.html | GILBERT S. JACKSON | True | Special to The Is'ew York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/library-adding-space-pierpont-morgan-unit-starts-14-million.html | LIBRARY ADDING SPACE; Pierpont Morgan Unit Starts $1.4 Million Construction | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/david-shayne-marries-miss-mette-hannover.html | David Shayne Marries Miss Mette Hannover | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/covington-paces-braves-attack-as-burdette-defeats-reds-7-to-1.html | Covington Paces Braves' Attack As Burdette Defeats Reds, 7 to 1 | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/new-city-to-rise-from-agadir-ruin-moroccan-resort-leveled-by.html | NEW CITY TO RISE FROM AGADIR RUIN; Moroccan Resort Leveled by Earthquake to Be Rebuilt to Withstand Shocks | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/tv-nonpolitical-rivalry-networks-in-conventioncoverage-race.html | TV: Nonpolitical Rivalry; Networks, in Convention-Coverage Race, Interview Three Leading Democrats | True | By Jack Gould | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/consumers-chalk-up-new-spending-record.html | Consumers Chalk Up New Spending Record | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/two-video-stations-to-test-uhf-here-two-tv-stations-to-test-uhf.html | Two Video Stations To Test UHF Here; TWO TV STATIONS TO TEST UHF HERE | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/vending-concern-in-finance-field-automatic-canteen-buying.html | VENDING CONCERN IN FINANCE FIELD; Automatic Canteen Buying Commercial Discount in Cash Transaction | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/34-play-centers-open-here-today-6000-children-to-learn-to-make.html | 34 PLAY CENTERS OPEN HERE TODAY; 6,000 Children to Learn to Make Everything From Puppets to Ice Cream | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/symington-is-said-to-top-list-for-vicepresidency-symington-leads-in.html | Symington Is Said to Top List for Vice-Presidency; SYMINGTON LEADS IN 2D-PLACE RACE | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dane-takes-sailing-title.html | Dane Takes Sailing Title | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/miss-schranze-wed-to-da-finkelstone.html | Miss Schranze Wed To D.A. Finkelstone | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dr-moore-in-london-by-air.html | Dr. Moore in London -- By Air | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/w-86th-st-hotel-sold-and-resold-12story-peter-stuyvesant-in-deal.html | W. 86TH ST. HOTEL SOLD AND RESOLD; 12-Story Peter Stuyvesant in Deal -- 4-Story House on 69th St. Bought | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/brown-declares-for-kennedy-bii-but-his-attempt-to-release.html | BROWN DECLARES FOR KENNEDY BII; But His Attempt to Release Delegation Is Barred as Backers of Rivals Object | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rightists-hit-guilt-complex.html | Rightists Hit 'Guilt Complex' | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bowles-backers-get-draft-paraphernalia-in-2-hours-but-he-reacts-in.html | Bowles' Backers Get Draft Paraphernalia in 2 Hours, but He Reacts in Reverse -- First Bandwagon Shows Up | True | BY Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/picketing-limited-restraining-order-on-union-due-to-ease-effect-on.html | PICKETING LIMITED; Restraining Order on Union Due to Ease Effect on Pennsy WALKOUT AFFECTS TRAINS ON PENNSY But Line Says Court Writ Restraining Picketing Will Assure Normal Service | True | By A.h. Raskin | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/leonardo-master-is-a-stately-host-captain-pinelli-to-welcome.html | LEONARDO MASTER IS A STATELY HOST; Captain Pinelli to Welcome Visitors to New Liner in Her Week Here | True | By George Horne | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/state-unit-urges-700000-tax-cut-study-body-asks-9-changes-in.html | STATE UNIT URGES $700,000 TAX CUT; Study Body Asks 9 Changes in Corporate Franchise Levy to Spur Progress | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/resheysky-leads-in-chess-tourney-goes-ahead-in-masters-at-buenos.html | RESHEVSKY LEADS IN CHESS TOURNEY; Goes Ahead in Masters at Buenos Aires After He Defeats Pachman | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/new-bronx-rent-chief-named.html | New Bronx Rent Chief Named | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/queen-sees-westbury-beaten-in-english-polo.html | Queen Sees Westbury Beaten in English Polo | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/politics-to-affect-us-study-in-peru-finance-mission-will-face.html | POLITICS TO AFFECT U.S. STUDY IN PERU; Finance Mission Will Face Complex Problems When It Arrives Tomorrow | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ulkey-selected-or-trip-to-rome-trom-also-qualifies-for-ympics.html | ULKEY SELECTED OR TRIP TO ROME; trom Also Qualifies for ympics -- Johnson Says ic Will Beat Kuznetsov | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/its-the-humidity.html | It's the Humidity | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/hospitals-making-peace-bid-to-hip-mayor-discloses-an-offer-by.html | HOSPITALS MAKING PEACE BID TO H.I.P.; Mayor Discloses an Offer by Staten Island Institutions | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/keating-backer-heard-macneil-mitchell-wants-him-named-for-vice.html | KEATING BACKER HEARD; MacNeil Mitchell Wants Him Named for Vice President | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dom-ermin-vitry-dead-noted-in-catholic-church-for-work-in.html | DOM ERMIN VITRY DEAD; Noted in Catholic Church for Work in Liturgical Field | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/iuuuuuuuuu-uuuu.uuuuuuuuuuuuuuuuu-mrs-charles-qutnzel.html | Iuuu.uuuuuuuu- uuuu.uuuuuuuuuuuuuuuuu MRS. CHARLES QUtNZEL | True | I Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/fire-in-bristol-ri-kills-six-at-hotel.html | FIRE IN BRISTOL, R.I., KILLS SIX AT HOTEL | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/48-fail-to-finish-in-61boat-fleet-only-4-classes-beat-time-limit-as.html | 48 FAIL TO FINISH IN 61-BOAT FLEET; Only 4 Classes Beat Time Limit as Breeze Fades in 'East of Rye' Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/younger-men-and-newer-policies.html | Younger Men and Newer Policies | True | By C.l. Sulzberger | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mutual-funds-pension-trusts-big-buyers-profitshare-plans-make.html | Mutual Funds: Pension Trusts Big Buyers; Profit-Share Plans Make Purchases for Employers | True | By John J. Abele | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/isaac-wechsler-.html | ISAAC WECHSLER | | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/the-times-fills-marketing-post.html | The Times Fills Marketing Post | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/usowned-line-held-no-citizen-exercise-in-semantics-cited-in-graces.html | U.S-OWNED LINE HELD NO 'CITIZEN; Exercise in Semantics Cited in Grace's Attempt to Win Rival Route to Haiti | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gain-for-senator-early-victory-is-seen-for-bostonian-as-3-governors.html | GAIN FOR SENATOR; Early Victory Is Seen for Bostonian as 3 Governors Join Him 3 GOVERNORS AID SENATOR'S DRIVE Docking and Loveless Also Drop Favorite-Son Roles to Support Bostonian | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rescue-copter-flown-in.html | Rescue 'Copter Flown In | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/union-aide-for-kennedy-hints-possiblity-of-coolness-toward-some.html | UNION AIDE FOR KENNEDY; Hints Possibility of Coolness Toward Some Candidates | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/maine-sardine-canners-thrive-under-state-tax-they-sought-sardine.html | Maine Sardine Canners Thrive Under State Tax They Sought; SARDINE INDUSTRY SOUGHT STATE TAX | True | By Robert Metz | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/high-seas-hamper-salvage-of-blimp.html | HIGH SEAS HAMPER SALVAGE OF BLIMP | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/conviction-of-spy.html | Conviction of Spy | True | J. WALTER YEAGLEY,Assistant Attorney General, Inter- nal Security Division, Depart- ment of Justice. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/congo-refugees-flee-to-rhodesia-hundreds-pour-in-by-ferry-and-car.html | CONGO REFUGEES FLEE TO RHODESIA; Hundreds Pour in by Ferry and Car -- Americans Tell of Leopoldville Terror | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/eartha-kitt-sings-stadium-program-repertory-includes-music-of.html | EARTHA KITT SINGS STADIUM PROGRAM; Repertory Includes Music of Bernstein, Weill -- Maurice Levine Leads Orchestra | True | ERIC SALZMAN | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/klm-in-new-borrowing.html | KLM in New Borrowing | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/candidates-on-tv-air-time-offered-by-education-stations-to.html | Candidates on TV; Air Time Offered by Education Stations to Contenders | True | JOHN F. WHITE, President, National Educational Television and Radio Center. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/anonymous-cards-advise-delegates.html | ANONYMOUS CARDS ADVISE DELEGATES | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/isaacschrler81-led-paper-firm-exofficial-of-a-company-in-brooklyn.html | ISAACSCHRlER,81, LED PAPER FIRM; Ex-Official of a Company in Brooklyn DeaduWas a Beth-EI Hospital Trustee | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/fires-in-city-rose-to-56529-in-year-careless-smoking-is-given-by.html | FIRES IN CITY ROSE TO 56,529 IN YEAR; Careless Smoking Is Given by Cavanagh as the Main Cause of Indoor Cases FEWER DEATHS LISTED Injuries Also Show Decline -- Incendiary Blazes Up, Many Laid to Juveniles | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-pay-increase-lifts-a-statistic-gross-national-product-is.html | U.S. PAY INCREASE LIFTS A STATISTIC; Gross National Product Is Fattened Slightly by an Act of Congress MOVE IN 1958 RECALLED Lawmakers Then Voted Big Mortgage Plan to Spur Growth of Economy | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/yardney-offering-slated.html | Yardney Offering Slated | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/south-is-opposed-to-rights-plank-strongly-worded-program-includes.html | SOUTH IS OPPOSED TO RIGHTS PLANK; Strongly Worded Program Includes Plan for Suits by U.S. for Individuals ERVIN TO CONFER ON FLOOR FIGHT Provisions Include Plan for Suits by Attorney General to Assist Individuals | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/harriet-ryder-married.html | Harriet Ryder Married | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/soviet-ships-oil-to-africa.html | Soviet Ships Oil to Africa | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/i-hardy-k-downing-i.html | I HARDY K, DOWNING I | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bronx-architect-group-elects-new-president.html | Bronx Architect Group Elects New President | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/b70-development-urged-by-senators.html | B-70 DEVELOPMENT URGED BY SENATORS | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cotton-futures-decline-in-week-though-july-contracts-gain-4-points.html | COTTON FUTURES DECLINE IN WEEK; Though July Contracts Gain 4 Points, Others Drop 2 to 15 in Trading Here | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/plan-given-to-aid-lowpay-earners-agency-to-study-10year-manpower.html | PLAN GIVEN TO AID LOW-PAY EARNERS; Agency to Study 10-Year Manpower Needs of City | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/rogers-criticizes-planks-on-rights-attorney-general-says-both.html | ROGERS CRITICIZES PLANKS ON RIGHTS; Attorney General Says Both Parties Show Ignorance of Existing Programs | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/prasad-would-cut-pay.html | Prasad Would Cut Pay | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/sykes-dixie-triumphs-paces-14boat-lightning-class-fleet-at.html | SYKES DIXIE TRIUMPHS; Paces 14-Boat Lightning Class Fleet at Manhasset Bay | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/magnavox-wins-2-contracts.html | Magnavox Wins 2 Contracts | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/hamilton-hotels-buys-350room-utica-unit.html | Hamilton Hotels Buys 350-Room Utica Unit | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/edward-feakes.html | EDWARD FEAKES | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/real-estate-note.html | REAL ESTATE NOTE | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/a-rally-for-fun-at-965-mph.html | A Rally for Fun at 9.65 M.P.H. | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/indians-lose-64-after-62-victory-sievers-3run-clout-gains-a-split.html | INDIANS LOSE, 6-4, AFTER 6-2 VICTORY; Sievers' 3-Run Clout Gains a Split for White Sox -- Power Paces Tribe | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/povlafrijshdies-o4-danish-soprano-1-singer-retired-in-47-after.html | POVLAFRIJSHDIES; o4 DANISH SOPRANO; 1 ' Singer Retired in '47 After Giving Recitals Here and in Europe for 40 Years | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/program-for-first-session.html | Program for First Session | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/moscow-denounces-eisenhower-for-his-pledge-to-bar-red-cuba.html | Moscow Denounces Eisenhower For His Pledge to Bar Red Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/pruning-held-to-enrich-life-by-slowing-and-simplifying-it.html | 'Pruning' Held to Enrich Life By Slowing and Simplifying It | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/the-late-late-shopper-is-replacing-early-bird.html | The Late, Late Shopper Is Replacing Early Bird | True | By Cynthia Kellogg | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/millers-ketch-wins-two-prizes-souffle-takes-division-and-corrected.html | MILLER'S KETCH WINS TWO PRIZES; Souffle Takes Division and Corrected Time Honors -- Inverness Triumphs | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/senator-weighs-new-party-chief-if-nominated-kennedy-will-name-a.html | SENATOR WEIGHS NEW PARTY CHIEF; If Nominated, Kennedy Will Name a Non-Catholic to Lessen Religious Issue | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/los-angeles-loses-player-for-new-york-match-in-august-hanna-gets.html | Los Angeles Loses Player for New York Match in August -- Hanna Gets Spot | True | By Albert H. Morehead | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/jacob-goldberg.html | JACOB GOLDBERG | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/five-issues-placed-by-kidder-peabody.html | FIVE ISSUES PLACED BY KIDDER, PEABODY | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/sheila-c-smith-u-engaged-to-wed-sydney-shuford-abraham-straus-and.html | "Sheila C. Smith u Engaged to Wed Sydney Shuford; Abraham & Straus and Hanover Bank Aides Planning Marriage | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/10000-see-new-liner-pay-more-than-6000-to-tour-the-leonardo-da.html | 10,000 SEE NEW LINER; Pay More Than $6,000 to Tour the Leonardo da Vinci | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/liner-picks-up-cook-hurt-on-ship-at-sea.html | LINER PICKS UP COOK HURT ON SHIP AT SEA | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/federal-funds-to-fight-jd.html | Federal Funds to Fight 'J.D.' | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/three-tv-networks-to-cover-sessions.html | THREE TV NETWORKS TO COVER SESSIONS | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/astronomer-appointed.html | Astronomer Appointed | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/feuding-democrats-divided-they-stand-a-party-of-factions-it-thrives.html | Feuding Democrats: Divided They Stand; A Party of Factions, It Thrives Despite Frequent Fights Urban-Rural Split Is Hangover From Earliest Days | True | By Russell Bakerspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stocks-in-london-continue-to-gain-vestors-again-indicate-they-are.html | STOCKS IN LONDON CONTINUE TO GAIN; vestors Again Indicate They Are Not Disturbed by Credit Squeeze EEK'S TRADING QUIET odest Advances Are Made by Industrial Shares, Government Issues | True | By Thomas P. Ronanspecial Lo the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/screen-an-old-threepenny-operagerman-film-was-last-shown-here-in.html | Screen: An Old 'Threepenny Opera';German Film Was Last Shown Here in 1931 | True | By A.h. Weiler | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/american-woman-sets-sprint-mark-wilma-rudolph-races-200-meters-in.html | AMERICAN WOMAN SETS SPRINT MARK; Wilma Rudolph Races 200 Meters in 0:22.9 in Meet Marked by Dissension | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/margarita-matesanz-joel-camche-married.html | Margarita Matesanz, Joel Camche Married | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/guide-for-givers-frank-emerson-andrews.html | Guide for Givers; Frank Emerson Andrews | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/fact-unit-studies-lirr-walkout-reviews-issues-soon-after-it-is.html | FACT UNIT STUDIES L.I.R.R. WALKOUT; Reviews Issues Soon After It Is Sworn In -- Fordham Dean Heads Inquiry | True | By Emanuel Perlmutter | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/harry-jackson.html | HARRY JACKSON | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/music-successful-festival-opening-three-bach-programs-offered-at.html | Music: Successful Festival Opening; Three Bach Programs Offered at Lenox Total of 11,949 Set an Attendance Record | True | By Allen Hughesspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/belgian-troops-chief-reported-out-of-congo.html | Belgian Troops' Chief Reported Out of Congo | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/theology-session-set-300-are-expected-to-enroll-in-special.html | THEOLOGY SESSION SET; 300 Are Expected to Enroll in Special Princeton Courses | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/giants-beat-cubs-with-5-in-7th-53-philleys-3run-pinch-blast-helps.html | GIANTS BEAT CUBS WITH 5 IN 7TH, 5-3; Philley's 3-Run Pinch Blast Helps End Losing Streak -- Dodgers Top Cards | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/baugh-reckons-its-time-now-to-select-the-best-of-his-titans.html | Baugh 'Reckons' It's Time Now To Select the Best of His Titans | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lee-paton-plans-fasts-crossing-producer-arranging-to-bring-play-on.html | LEE PATON PLANS FAST'S 'CROSSING; Producer Arranging to Bring Play on George Washington to Broadway in October | True | By Louis Calta | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/stephen-h-rosoff-weds-miss-elconin.html | Stephen H. Rosoff Weds Miss Elconin | True | Specla\ to The New York Times. ' | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/jersey-assured-means-of-travel-bus-lines-and-tube-officials-promise.html | JERSEY ASSURED MEANS OF TRAVEL; Bus Lines and Tube Officials Promise Ample Service Jersey Is Assured of Transport By Bus Lines and Tube Officials | True | By Kennett Love | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/steel-concerns-lack-big-orders-failure-of-big-customers-to-place.html | STEEL CONCERNS LACK BIG ORDERS; Failure of Big Customers to Place Sizable Business a Major Depressant | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/aftermath-of-a-suit-ungars-move-led-to-the-indictment-of-jack-and.html | Aftermath of a Suit; Ungar's Move Led to the Indictment of Jack and Opened a Political Abyss | True | By Wayne Phillips | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/random-notes-in-washington-a-personal-personnel-director-magnason.html | Random Notes in Washington: A Personal Personnel Director; Magnason Wonders How 25 Persons Can Keep Man Busy in the Subversives Board | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/boac-and-3-set-joint-flight-plan.html | B.O.A.C AND 3 SET JOINT FLIGHT PLAN | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/remedies-for-ills-of-spirit-attacked.html | 'REMEDIES FOR ILLS OF SPIRIT ATTACKED | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/food-bills-rise-if-wife-works.html | Food Bills Rise If Wife Works | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/skin-divers-body-sought.html | Skin Diver's Body Sought | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/skowron-homers-mark-95-contest-yank-star-connects-twice-but-wertz.html | SKOWRON HOMERS MARK 9-5 CONTEST; Yank Star Connects Twice, but Wertz and Tasby Bat In 8 Runs for Red Sox | True | By John Drebingerspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/democratic-leaders-wives-shun-stump-6-give-their-views-most-leave.html | Democratic Leaders' Wives Shun Stump; 6 Give Their Views -- Most Leave Big Issues to Men | True | By Nan Robertsonspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/democrats-put-on-lavish-feast-with-4-contenders-in-spotlight.html | Democrats Put on Lavish Feast With 4 Contenders in Spotlight | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bostonian-on-the-first-ballot-is-prendergast-de-sapio-view.html | Bostonian on the First Ballot Is Prendergast-De Sapio View | True | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/german-crew-with-odd-style-scores-brilliantly-at-lucerne.html | German Crew With Odd Style Scores Brilliantly at Lucerne | True | By Allison Danzigspecial To The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/30000-shriners-meet-crowds-overflow-hotels-and-transportation-in.html | 30,000 SHRINERS MEET; Crowds Overflow Hotels and Transportation in Denver | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/louise-suggs-288-takes-16000-open.html | LOUISE SUGGS' 288 TAKES $16,000 OPEN | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/south-africa-aids-refugees.html | South Africa Aids Refugees | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/shipping-events-pentagon-scored-labor-leaders-hit-plan-to-stop.html | SHIPPING EVENTS: PENTAGON SCORED; Labor Leaders Hit Plan to Stop Carrying Service Men in Merchant Vessels | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/air-force-missile-unit-names-first-president.html | Air Force Missile Unit Names First President | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/1year-maturities-are-77170910747.html | 1-YEAR MATURITIES ARE $77,170,910,747 | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dr-alvan-feinstein-weds-miss-feller.html | Dr. Alvan Feinstein Weds Miss Feller | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/harold-olsen-57-dies-i-officer-of-stone-webster-i-management.html | HAROLD OLSEN, 57, DIES; I Officer of Stone & Webster I Management Consultants i . _ _ '_____' | True | I Special lo The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/freedom-is-issue-kennedy-asserts-stevenson-warns-people-on.html | FREEDOM IS ISSUE, KENNEDY ASSERTS; Stevenson Warns People on Responsibilities -- 4 Rivals Speak at Party Dinner | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/u2s-withdrawn-from-japan-by-us-u2s-pulled-out-of-japan-by-us.html | U-2's Withdrawn From Japan by U.S.; U-2'S PULLED OUT OF JAPAN BY U.S. | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chancellor-backs-1500000-refugees-in-their-claims-against-the-poles.html | Chancellor Backs 1,500,000 Refugees in Their Claims Against the Poles -- Affirms Bonn Ties to West | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-aides-say-belgian-troops-are-taking-control-in-the-congo.html | U.S. Aides Say Belgian Troops Are Taking Control in the Congo; Brussels' Embassy in Washington Reports That Lumumba and Kasavubu Have Restored Order in Leopoldville | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/water-works-best-against-salad-spots.html | Water Works Best Against Salad Spots | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/advertising-switch-by-amoco-a-blow-to-katz-agency.html | Advertising: Switch by Amoco a Blow to Katz Agency | True | By Robert Alden | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/buses-on-li-can-carry-only-third-of-rail-riders-li-strike-loads-too.html | Buses on L.I. Can Carry Only Third of Rail Riders; L.I. STRIKE LOADS TOO BIG FOR BUSES | True | By Greg MacGregor | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/antarctic-treaty-opposed-potential-danger-seen-to-security-of-the.html | Antarctic Treaty Opposed; Potential Danger Seen to Security of the Free World | True | THOMAS J. DODD,United States Senate. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/uuuuuuuuuuuuuu-i-carol-jeanne-gurian-bride-of-henry-duveen.html | uuuuuuuuuuuuuu I Carol Jeanne Gurian Bride of Henry Duveen | | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/alabama-yields-spot-to-johnson-agrees-to-allow-senator-to-be.html | ALABAMA YIELDS SPOT TO JOHNSON; Agrees to Allow Senator to Be Nominated First at Balloting Wednesday | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/text-of-talks-by-democratic-leaders.html | Text of Talks by Democratic Leaders | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/procter-gamble-told-to-sell-unit.html | PROCTER & GAMBLE TOLD TO SELL UNIT | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gabor-marshall-dead____-j-fencing-qoach-at-rochester-tech-is.html | GABOR MARSHALL DEAD ___ j; Fencing Qoach at Rochester! Tech Is Stricken Here | | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/park-operator-is-killed.html | Park Operator Is Killed | | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/swiss-markets-firm-stocks-close-firm-on-swiss-markets.html | SWISS MARKETS FIRM; STOCKS CLOSE FIRM ON SWISS MARKETS | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ghana-aluminum-mill-unit-to-be-built-at-tema-to-make-sheet-products.html | GHANA ALUMINUM MILL; Unit to Be Built at Tema to Make Sheet Products | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cleric-deplores-rule-by-majority-an-unwholesome-servility-to.html | CLERIC DEPLORES RULE BY MAJORITY; An 'Unwholesome' Servility to Average Standards Is Cited by Texas Dean | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/world-food-unit-in-big-drive-to-expand-mideast-grain-crop.html | World Food Unit in Big Drive To Expand Mideast Grain Crop | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/ribicoff-gets-post-named-to-head-floor-drive-for-kennedy-at.html | RIBICOFF GETS POST; Named to Head Floor Drive for Kennedy at Convention | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/holtumartino.html | HoltuMartino | True | S/eciil to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cyprus-freedom-set-island-to-be-republic-aug-16-leftists-protest.html | CYPRUS FREEDOM SET; Island to Be Republic Aug. 16 -- Leftists Protest Bases | True | Dispatch of The Times, London. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cecilia-silverman-married.html | Cecilia Silverman Married | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/pirates-hurler-likely-to-start-friend-or-law-expected-to-take-hill.html | PIRATES HURLER LIKELY TO START; Friend or Law Expected to Take Hill Against Estrada, Bell or Monbouquette | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/insects-turning-li-oaks-brown-spread-of-infesting-by-leaf-miners.html | INSECTS TURNING L.I. OAKS BROWN; Spread of Infesting by Leaf Miners Alarms Residents - Control Is Difficult | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/newhart-to-star-on-cbstv-show-satiric-comedians-program-101030-pm.html | NEWHART TO STAR ON C.B.S.-TV SHOW; Satiric Comedian's Program 10-10:30 P.M. Thursdays Will Start on Oct. 6 | True | By Val Adams | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/sun-chemical-fills-post.html | Sun Chemical Fills Post | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/2-policemen-slain-in-home-in-jersey-found-shot-in-apartment-of.html | 2 POLICEMEN SLAIN IN HOME IN JERSEY; Found Shot in Apartment of Driver They Had Arrested for License Violation | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/senators-score-over-orioles-21-baltimore-loses-5th-in-row-when.html | SENATORS SCORE OVER ORIOLES 2-1; Baltimore Loses 5th in Row When Lemon Hits Homer -- Detroit Wins, 12-10 | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/pirates-win-a-game-and-a-tribute-mauch-calls-team-top-threat-before.html | Pirates Win a Game and a Tribute; Mauch Calls Team Top Threat Before Phils Lose, 6-2 | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/hospital-to-expand-treatment.html | Hospital to Expand Treatment | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/allied-chemical-fills-post.html | Allied Chemical Fills Post | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/disalle-is-confident-ohioan-predicts-kennedys-victory-on-first.html | DISALLE IS CONFIDENT; Ohioan Predicts Kennedy's Victory on First Ballot | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/humphrey-rules-out-no-2-spot-minnesota-urges-freeman-for-it.html | Humphrey Rules Out No. 2 Spot; Minnesota Urges Freeman for It | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/de-gaulle-acclaims-the-army-in-algeria.html | De Gaulle Acclaims The Army in Algeria | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lumumba-protests-action.html | Lumumba Protests Action | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lumumba-thanks-khrushchev.html | Lumumba Thanks Khrushchev | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mr-khrushchevs-tantrum.html | Mr. Khrushchev's Tantrum | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bigger-purpose-for-aging-asked-report-by-200-experts-calls-for.html | BIGGER PURPOSE FOR AGING ASKED; Report by 200 Experts Calls for 'Positive' Instead of 'Broken-Down' Image | True | By Bess Furmanspecial Lo the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/boy-7-only-bruised-by-freakish-plunge-over-niagara-falls.html | Boy, 7, Only Bruised By Freakish Plunge Over Niagara Falls | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/hurricane-menaces-west-indies-areas.html | HURRICANE MENACES WEST INDIES AREAS | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/colavito-hits-3-homers.html | Colavito Hits 3 Homers | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/food-news-exotic-fare-of-koreans.html | Food News: Exotic Fare Of Koreans | True | By Craig Claiborne | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/cecily-j-simes-married-on-l-i-tojohnapmann-couple-attended-by-ten.html | Cecily J. Simes Married on L. I. ToJohnApmann; Couple Attended by Ten at Wedding in Great Neck at St. Paul's | True | special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gladys-porter-kilvert-gifford-will-be-married-graduates-of-smith.html | Gladys Porter, Kilvert Gifford Will Be Married; Graduates of Smith and Harvard Affianced u To Wed in December | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/morris-beats-cranis-scores-86-61-64-to-keep-state-tennis.html | MORRIS BEATS CRANIS; Scores, 8-6, 6-1, 6-4, to Keep State Tennis Championship | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mrs-richard-h-little.html | MRS. RICHARD H. LITTLE | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/waiting-for-the-stars.html | Waiting for the Stars | True | By Arthur Daley | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/madrigal-is-victor.html | Madrigal Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-foundations-worth-11-billion-625-million-is-given-out-yearly.html | U.S. FOUNDATIONS WORTH 11 BILLION; 625 Million Is Given Out Yearly, Report Shows -- Education Gets Most TO EDUCATIONAL BULK OF TOTAL Reported as the Center Activity, but California and Texas Show Gains | True | By Fred M. Hechinger | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/gale-v-gains-trophy-cantrell-drives-hydroplane-to-victories-in-two.html | GALE V GAINS TROPHY; Cantrell Drives Hydroplane to Victories in Two Heats | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mary-l-whitman-married-in-maine.html | Mary L, Whitman Married in Maine | True | I Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/allen-captures-finn-class-trial-buffalo-skipper-scores-in-opening.html | ALLEN CAPTURES FINN CLASS TRIAL; Buffalo Skipper Scores in Opening Olympic Tryout -- Smalley Is Second | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/truman-wont-attend-session-kennedy-gains-believed-reason.html | Truman Won't Attend Session; Kennedy Gains Believed Reason | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/khrushchev-gibes-deplored-by-raab-austrian-in-delayed-reply.html | KHRUSHCHEV GIBES DEPLORED BY RAAB; Austrian, in Delayed Reply, Criticizes Soviet Attacks on West During Visit | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/lawyer-calls-client-innocent.html | Lawyer Calls Client Innocent | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/spiritual-platforms-urged.html | Spiritual Platforms Urged | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/woman-dies-as-auto-rams-into-her-home.html | WOMAN DIES AS AUTO RAMS INTO HER HOME | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/un-plea-by-cuba-expected-today-roa-due-to-call-on-council-president.html | U.N. PLEA BY CUBA EXPECTED TODAY; Roa Due to Call on Council President -- Charges of U.S. 'Aggression' Seen | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/81-negroes-win-grants-total-getting-aid-this-year-now-is-1300.html | 81 NEGROES WIN GRANTS; Total Getting Aid This Year Now Is 1,300, Agency Says | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/convention-officers.html | Convention Officers | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/new-film-output-is-ahead-of-1959-report-shows-that-movies-made.html | NEW FILM OUTPUT IS AHEAD OF 1959; Report Shows That Movies Made Abroad Have Closed Gap Caused by Strike | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/dutch-stocks-rally.html | DUTCH STOCKS RALLY | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/french-economy-shows-strength-beginning-of-second-half-finds.html | FRENCH ECONOMY SHOWS STRENGTH; Beginning of Second Half Finds Favorable Factors, Government Aides Say | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/a-new-look-at-foundations.html | A New Look at Foundations | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/krishnan-and-ayala-enter-tennis-final.html | KRISHNAN AND AYALA ENTER TENNIS FINAL | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/bill-seeks-to-block-switch-to-one-way-on-2-city-avenues.html | Bill Seeks to Block Switch to One Way On 2 City Avenues | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mcclaveenos-score.html | McClave-Enos Score | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/egotistic-anger-branded-sinful-st-patricks-priest-holds-justified.html | EGOTISTIC ANGER BRANDED SINFUL; St. Patrick's Priest Holds Justified Wrath Must Be at Offense, Not Offender | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mrs-francis-sanford.html | MRS. FRANCIS SANFORD | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/aiken-poloists-rout-greenwich-15-to-5.html | AIKEN POLOISTS ROUT GREENWICH, 15 TO 5 | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/the-snatched-sword.html | The Snatched Sword | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/house-group-says-ocean-study-lags-report-favors-forming-new-agency.html | HOUSE GROUP SAYS OCEAN STUDY LAGS; Report Favors Forming New Agency to Unify Research to Match Soviet Strides BUDGET CUTS ASSAILED Space Committee Calls for Quadrupling of Funds to Spur 10-Year Program | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/2-writers-still-held-us-aide-in-havana-tries-to-see-detained.html | 2 WRITERS STILL HELD; U.S. Aide in Havana Tries to See Detained Newsmen | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/two-deans-elevated-at-yale.html | Two Deans Elevated at Yale | True | Special to The New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/mlean-dodin-triumph-take-east-river-star-fleet-races-at-morris-yc.html | M'LEAN, DODIN TRIUMPH; Take East River Star Fleet Races at Morris Y.C. | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/texan-is-absent-as-6000-rally-massachusetts-senator-is-given-mixed.html | TEXAN IS ABSENT AS 6,000 RALLY; Massachusetts Senator Is Given Mixed Greeting, but Later Draws Cheers | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/brownellbogart-capture-golf-downing-hoenigrant-4-and-3.html | Brownell-Bogart Capture Golf, Downing Hoenig-Grant, 4 and 3 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/churchill-on-onassis-cruise.html | Churchill on Onassis Cruise | True | | 1988-03-14 | RE0000377704 | RE0000377704 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/chairman-is-selected-by-fifth-avenue-coach.html | Chairman Is Selected By Fifth Avenue Coach | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/us-unionists-visit-moscow.html | U.S. Unionists Visit Moscow | True | | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-11 | 1960-07-11 | https://www.nytimes.com/1960/07/11/archives/strife-blurring-election-issues-two-democrats-one-with-liberal.html | STRIFE BLURRING ELECTION ISSUES; Two Democrats, One With Liberal Backing, Opponents in 20th Congress Area | True | By Clayton Knowles | 1988-03-14 | RE0000377704 | RE0000377704 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/tv-convention-scene-3-networks-show-elaborate-technical-facilities.html | TV: Convention Scene; 3 Networks Show Elaborate Technical Facilities -- Camera Work Praised | True | By Jack Gould | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/democratic-keynote.html | Democratic Keynote | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/haiti-economic-aid-urged.html | Haiti Economic Aid Urged | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/eddie-foy-jr-set-in-donnybrook-comedian-to-play-marriage-broker.html | EDDIE FOY JR. SET IN 'DONNYBROOK!'; Comedian to Play Marriage Broker -- Ellen Holly Gets 'Face of a Hero' Role | True | By Louis Calta | | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/man-admits-slaying-reports-killing-woman-police-here-find-body.html | MAN ADMITS SLAYING; Reports Killing Woman -- Police Here Find Body | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/vic-power-is-absent-and-lopez-is-upset.html | VIC POWER IS ABSENT AND LOPEZ IS UPSET | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/pants-thief-dons-loot-shopper-also-takes-30-from-manhattan-store.html | PANTS THIEF DONS LOOT; 'Shopper' Also Takes $30 From Manhattan Store | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-beloved-shirtwaist-sells-fast-in-two-styles.html | The Beloved Shirtwaist Sells Fast in Two Styles | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yank-catcher-returns-blanchard-off-disabled-list-wilmer-shantz.html | YANK CATCHER RETURNS; Blanchard Off Disabled List -- Wilmer Shantz Farmed Out | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kirschenbaummuweidenfeld.html | KirschenbaumuWeidenfeld | True | : Special to The N41/2 York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/congo-disorders-cut-off-minerals-officials-of-major-producer.html | CONGO DISORDERS CUT OFF MINERALS; Officials of Major Producer Reported Fleeing Mines -- Copper Supply Hit | True | By Peter Bart | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kilby-will-retire-us-treasury-aide-special-to-the-new-york-times.html | KILBY WILL RETIRE; U.S. TREASURY AIDE; Special to The New York Times. | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gross-and-net-fall-at-great-northern.html | GROSS AND NET FALL AT GREAT NORTHERN | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/text-of-soviet-note-on-shooting-down-of-us-plane.html | Text of Soviet Note on Shooting Down of U.S. Plane | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/slump-is-fought-by-youngstown-new-industry-sought-mill-improvement.html | SLUMP IS FOUGHT BY YOUNGSTOWN; New Industry Sought, Mill Improvement Pressed to Counter Lag in Steel SLUMP IS FOUGHT BY YOUNGSTOWN | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/karamanlis-arrives-in-paris.html | Karamanlis Arrives in Paris | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/fresh-meadow-to-get-20story-apartment.html | Fresh Meadow to Get 20-Story Apartment | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-loses-tv-suit-on-screen-gems-court-rules-antitrust-action-on.html | U.S. LOSES TV SUIT ON SCREEN GEMS; Court Rules Antitrust Action on Pre-'48 Film Pact Did Not Prove Price-Fixing | True | By David Anderson | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/propaganda-viewed-as-goal.html | Propaganda Viewed as Goal | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/13-caught-in-elevator-women-trapped-hour-and-a-half-escape-unhurt.html | 13 CAUGHT IN ELEVATOR; Women Trapped Hour and a Half Escape Unhurt | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-mertz-takes-syce-cup-opener-yachts-becalmed-after-first-race.html | Mrs. Mertz Takes Syce Cup Opener; YACHTS BECALMED AFTER FIRST RACE Mrs. Mertz, 1959 Winner, Victor by Nine Minutes -- Second Event Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gain-in-commerce-reported-by-port-first-6-months-volume-tops-1959.html | GAIN IN COMMERCE REPORTED BY PORT; First 6 Months' Volume Tops 1959 Pace -- A Record Predicted for Year | True | By Werner Bamberger | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/extra-policemen-on-duty-in-strike-500-shifted-to-queens-and.html | EXTRA POLICEMEN ON DUTY IN STRIKE; 500 Shifted to Queens and Brooklyn to Cut Traffic and Other Problems | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/reds-offer-to-buy-cuban-sugar-firms-market-in-world-futures-prices.html | Reds' Offer to Buy Cuban Sugar Firms Market in World Futures; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/3-films-set-in-greece-skouras-lists-king-must-die-thermopylae-and.html | 3 FILMS SET IN GREECE; Skouras Lists 'King Must Die,' 'Thermopylae' and 'Athens' | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ill-castro-keeps-control-in-cuban-broadcast-from-sick-bed-is.html | ILL CASTRO KEEPS CONTROL IN CUBA; Broadcast From Sick Bed Is Regarded as Proof One-Man Government Continues | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/contract-bridge-lack-of-enthusiasm-for-team-tournaments-in-chicago.html | Contract Bridge; Lack of Enthusiasm for Team Tournaments in Chicago Worries Bridge Magazine | True | By Albert H. Morehead | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/iv-k-trap-rock-raises-its-production-officer.html | IV. K. Trap Rock Raises Its Production Officer | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/calcutta-troops-stand-by.html | Calcutta Troops Stand By | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ohio-bank-robbed.html | Ohio Bank Robbed | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/food-news-importance-of-breakfast.html | Food News: Importance Of Breakfast | True | By Nan Ickeringill | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cancer-unit-here-maps-virus-study-sloankettering-specialists-to.html | CANCER UNIT HERE MAPS VIRUS STUDY; Sloan-Kettering Specialists to Focus on Theory About Parasite's Causative Rote HOPEFUL OF MAJOR GAIN Center's New Director Sees 'Exciting' Possibilities in Chemical Research | True | By Robert K. Plumb | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/doctor-in-slaying-told-to-leave-us.html | DOCTOR IN SLAYING TOLD TO LEAVE U.S. | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/douglas-renews-charge-of-waste-pentagon-denies-his-earlier.html | DOUGLAS RENEWS CHARGE OF WASTE; Pentagon Denies His Earlier Assertions It Paid Too Much for Supplies | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/big-farm-output-forecast-by-us-60-is-expected-to-be-one-of-highest.html | BIG FARM OUTPUT FORECAST BY U.S.; '60 Is Expected to Be One of Highest Production Years, Despite a Slow Start LARGE CORN CROP SEEN 4,079,151,000 Bushels to Add to Stocks -- Wheat Yield 1,347,468,000 BIG FARM OUTPUT FORECAST BY U.S. | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/presidency-is-shifted-by-black-decker-co.html | Presidency Is Shifted By Black & Decker Co. | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/average-share-price-4752.html | Average Share Price $47.52 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/martin-expands-in-atomics-field-control-of-nuclear-corp-is.html | MARTIN EXPANDS IN ATOMICS FIELD; Control of Nuclear Corp. Is Purchased From C.W. Engelhard Group COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/brazil-hails-us-plan.html | Brazil Hails U.S. Plan | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mace-missile-test-succeeds.html | Mace Missile Test Succeeds | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hugh-c-harris-dead-a-t-t-electrical-engineer-aided-dew-line-plans.html | HUGH C. HARRIS DEAD; A. T. & T. Electrical Engineer Aided DEW Line Plans | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mexico-clears-stand-sympathizes-with-cuba-but-asks-solution-of-us.html | MEXICO CLEARS STAND; Sympathizes With Cuba, but Asks Solution of U.S. Dispute | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-hemispheric-plan.html | The Hemispheric Plan | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/9-firemen-hurt-in-collision.html | 9 Firemen Hurt in Collision | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bell-system-net-posts-new-highs-at-t-share-earnings-rise-for-3.html | BELL SYSTEM NET POSTS NEW HIGHS; A.T. & T. Share Earnings Rise for 3 Months, Year -- Bermuda Cable Set | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mccarthy-boardman-draw.html | McCarthy, Boardman Draw | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/son-to-the-paul-mcmahons.html | Son to the Paul McMahons | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-william-thomas.html | MRS. WILLIAM THOMAS | True | Special to The New York Times, I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/i-mrs-harold-a-lenz.html | i MRS. HAROLD A. LENZ | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-brook-is-always-troutier-on-the-other-side-of-the-new-york.html | The Brook Is Always Troutier on the Other Side of the New York Stream | True | By John W. Randolph | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/pipeline-to-pay-28c.html | Pipeline to Pay 28c | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/rock-n-roll-slated-norwalk-recreation-officials-seek-to-please.html | ROCK 'N' ROLL SLATED; Norwalk Recreation Officials Seek to Please Everyone | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hip-disputants-charge-monopoly-insurance-plan-physicians-and-si.html | H.I.P DISPUTANTS CHARGE MONOPOLY; Insurance Plan Physicians and S.I. Hospitals Accuse Each Other at Hearing STATE UNIT MEDIATING Joint Legislative Body Will Seek Parley of Feudists and Medical Society H.I.P. DISPUTANTS CHARGE MONOPOLY | True | By Morris Kaplan | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/eisenhower-plans-to-meet-top-aides.html | EISENHOWER PLANS TO MEET TOP AIDES | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/utility-loses-appeal-pipeline-to-give-no-supplies-to-michigan.html | UTILITY LOSES APPEAL; Pipeline to Give No Supplies to Michigan Consolidated | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yugoslav-bishop-appointed.html | Yugoslav Bishop Appointed | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ruth-a-binns-married-to-alan-hall-an-editor.html | Ruth A. Binns Married To Alan Hall, an Editor | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/allen-r-boyds-have-son.html | Allen R. Boyds Have Son | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/terms-approved-for-rest-of-1960-lease-contains-options-for-renewal.html | TERMS APPROVED FOR REST OF 1960; Lease Contains Options for Renewal by Havana Club -- TV and Radio Planned | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/new-canaan-drive-seeks-to-preserve-little-red-school.html | New Canaan Drive Seeks to Preserve Little Red School | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/lucky-lyndon-loses-in-draw-of-paper-slips.html | 'Lucky Lyndon' Loses In Draw of Paper Slips | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-whelans-78-ties-for-second-oneunderpar-73-by-mrs-tracy-paces.html | MRS. WHELAN'S 78 TIES FOR SECOND; One-Under-Par 73 by Mrs. Tracy Paces Qualifiers -- Mrs. Mason Also at 78 | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-in-a-dilemma-on-migrant-labor-must-decide-if-it-can-send.html | U.S. IN A DILEMMA ON MIGRANT LABOR; Must Decide if It Can Send Mexicans to Coast Farms During a Labor Dispute | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/big-board-values-dip-three-billion-primary-cause-of-decline-is-said.html | BIG BOARD VALUES DIP THREE BILLION; Primary Cause of Decline Is Said to Be Downing of U.S. Plane by Russians INDEX OFF 4.62 POINTS Volume Falls to 2,920,000 Shares -- All of Major Groups Show Losses BIG BOARD VALUES DIP THREE BILLION | True | By Burton Crane | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hot-fish-sticks-good-with-tall-cool-drink.html | Hot Fish Sticks Good With Tall Cool Drink | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/adonians-72-leads-sets-early-pace-in-public-links-qualifying-round.html | ADONIAN'S 72 LEADS; Sets Early Pace in Public Links Qualifying Round | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/loews-theatres-raises-its-profit-earnings-in-third-quarter-24c-a.html | LOEW'S THEATRES RAISES ITS PROFIT; Earnings in Third Quarter 24c a Share, Against 14c a Year Earlier | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/chief-engineer-raised-by-standard-kollsman.html | Chief Engineer Raised By Standard Kollsman | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-roosevelt-notes-issue-of-religion-doubts-kennedy-would-escape.html | Mrs. Roosevelt Notes Issue of Religion; Doubts Kennedy Would Escape Prejudice if He Captures Nomination | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/3-die-in-italian-train-crash.html | 3 Die in Italian Train Crash | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/coincidence-of-eisenhowers-new-aid-program-and-castro-ties-to.html | Coincidence of Eisenhower's New Aid Program and Castro Ties to Soviet Called 'Tragic' by Diplomats | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/boy-6-drowns-in-bronx.html | Boy, 6, Drowns in Bronx | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/argentinebrazil-flights-set.html | Argentine-Brazil Flights Set | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2-lead-producers-enjoyed-by-court.html | 2 LEAD PRODUCERS ENJOYED BY COURT | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-unconquerable-commuter.html | The Unconquerable Commuter | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/30-years-marked-by-weather-man-christie-in-charge-of-us-bureau-here.html | 30 YEARS MARKED BY WEATHER MAN; Christie, in Charge of U.S. Bureau Here, Cites Gains in Providing Information | True | By Peter Braestrup | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/carmen-lampe-scores-beats-elle-dicker-6-1-6-0-in-eastern-tennis.html | CARMEN LAMPE SCORES; Beats Elle Dicker, 6 -- 1, 6 -- 0, in Eastern Tennis Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/4-african-states-attain-freedom-france-gives-independence-to-ivory.html | 4 AFRICAN STATES ATTAIN FREEDOM; France Gives Independence to Ivory Coast, Niger, Dahomey and Volta | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2-early-homers-mark-53-victory-banks-and-crandall-connect-and-mays.html | 2 EARLY HOMERS MARK 5-3 VICTORY; Banks and Crandall Connect and Mays Gets 3 Hits -- Bob Friend Triumphs | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2d-builder-tests-village-zoning-seeks-change-in-new-rules-for-2.html | 2D BUILDER TESTS 'VILLAGE ZONING'; Seeks Change in New Rules for 2 Apartment Houses -- First Plea Was Denied | True | By John Sibley | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-cautions-un-on-redbloc-aid-geneva-parley-hears-dillon-warn-new.html | U.S. CAUTIONS U.N. ON RED-BLOC AID; Geneva Parley Hears Dillon Warn New Lands of Peril in Soviet Trade Pacts | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/chandler-gets-in-on-a-pass.html | Chandler Gets In on a Pass | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/text-of-the-democratic-rights-plank.html | Text of the Democratic Rights Plank | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/olvera-defeats-henry.html | Olvera Defeats Henry | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/commodities-spurt-index-rose-to-856-on-friday-from-852-thursday.html | COMMODITIES SPURT; Index Rose to 85.6 on Friday From 85.2 Thursday | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/more-troops-sent-to-congo.html | More Troops Sent to Congo | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/president-warns-cuba-in-aid-plan-suggests-havana-will-be-omitted-in.html | PRESIDENT WARNS CUBA IN AID PLAN; Suggests Havana Will Be Omitted in Wide Project to Help Latin America SUGGESTS HAVANA WILL BE OMITTED President Says He Will Ask Congress for Funds, but Stresses Private Loans | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/from-out-of-the-cauldron.html | From Out of the Cauldron | True | By Arthur Daley | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/second-session-program.html | Second Session Program | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/junior-republic.html | Junior Republic | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/americas-farm-miracle.html | America's Farm Miracle | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/pipeline-concern-cuts-rates.html | Pipeline Concern Cuts Rates | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/suspect-spotted-in-police-slayings.html | SUSPECT 'SPOTTED' IN POLICE SLAYINGS | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/wreck-in-jersey-kills-2-trainmen-2-other-crewmen-aboard-train.html | WRECK IN JERSEY KILLS 2 TRAINMEN; 2 Other Crewmen Aboard Train Without Passengers Unhurt in Derailment | True | Special to The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/city-must-move-19089-families-real-estate-unit-compiling-data-to.html | CITY MUST MOVE 19,089 FAMILIES; Real Estate Unit Compiling Data to Ease Relocation in Next 10 Months | True | By Charles G. Bennett | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/us-will-open-talks-with-canada-today.html | U.S. WILL OPEN TALKS WITH CANADA TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/overbooking -inquiry-asked.html | Overbooking Inquiry Asked | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/retail-sales-rose-3-in-june-from-59-level-and-1-from-may.html | Retail Sales Rose 3% in June From '59 Level and 1% From May | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/mrs-t-alexis-bayard.html | MRS. T. ALEXIS BAYARD | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/the-screen-school-for-scoundrels-comedy-from-britain-opens-at-the.html | The Screen: 'School for Scoundrels'; Comedy From Britain Opens at the Sutton Film Based on Books by Stephen Potter | True | By A.h. Weiler | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/symington-and-jackson-are-mentioned-leader-fails-to-win-harlem.html | Symington and Jackson Are Mentioned -- Leader Fails to Win Harlem Votes but Captures 101 of 114 in State | True | By Douglas Dalesspecial To The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/warners-will-lease-110-films-made-after-1949-to-television.html | Warners Will Lease 110 Films Made After 1949 to Television | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/scientist-wins-honor-halpern-who-sued-the-us-over-invention-due.html | SCIENTIST WINS HONOR; Halpern, Who Sued the U.S. Over Invention, Due Medal | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/singlesystem -talks-urged.html | Single-System Talks Urged | True | Special to The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/bond-issue-sold-by-laclede-gas-10000000-of-mortgage-securities.html | BOND ISSUE SOLD BY LACLEDE GAS; $10,000,000 of Mortgage Securities Placed at 100.21 With 4 7/8% Coupon | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/james-grau-fiance-of-beverly-j-wood.html | James Grau Fiance Of Beverly J. Wood | True | Spedito The New York Ttaet. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/son-to-mrs-hughes-jr.html | Son to Mrs. Hughes Jr. | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/text-of-presidents-statement-and-news-conference.html | Text of President's Statement and News Conference | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/faubus-to-pass-up-los-angeles-trip.html | FAUBUS TO PASS UP LOS ANGELES TRIP | True | Special to The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/tobacco-estimate-given.html | Tobacco Estimate Given | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/deegan-quits-accounts-of-central-alleghany.html | Deegan Quits Accounts Of Central Alleghany | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/british-police-aid-asked.html | British Police Aid Asked | True | Special to The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/officials-avoid-comment-stand-by-account-of-mapping-mission-capital.html | Officials Avoid Comment -- Stand By Account of Mapping Mission; CAPITAL IS SILENT ON DOWNED PLANE | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000377 707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/196 0/07/12/archives/fordham-receives-75000.html | Fordham Receives $75,000 | True | | 1988-03-14 | RE0000377 707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/colombo-plan-unit-convenes.html | Colombo Plan Unit Convenes | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gop-convention-city-has-democratic-touch.html | G.O.P. Convention City Has Democratic Touch | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jumper-betters-own-mark.html | Jumper Betters Own Mark | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/lord-rennet-81-finftmlexpert-exbritish-treasury-aide-and-health.html | LORD RENNET, 81, FINftMLEXPERT; Ex-British Treasury Aide and Health Chief Diesu Editor Led Poets' Unit | True | SPPCUI lo The New York TImw. I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/legion-men-critical-two-exchiefs-say-veteran-should-talk-to.html | LEGION MEN CRITICAL; Two Ex-Chiefs Say Veteran Should Talk to Democrats | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bodies-found-in-blimp-divers-recover-five-more-victims-of-crash-off.html | BODIES FOUND IN BLIMP; Divers Recover Five More Victims of Crash Off Jersey | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/officers-reported-aboard.html | Officers Reported Aboard | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/veterans-appeal-opens-today.html | Veterans' Appeal Opens Today | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/advertising-media-for-pharmaceuticals-are-evaluated.html | Advertising: Media for Pharmaceuticals are Evaluated | True | By Robert Alden | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/party-on-thursday-to-aid-kidney-unit.html | Party on Thursday To Aid Kidney Unit | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-belva-hackley.html | MRS. BELVA HACKLEY | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/castiella-in-london-spanish-minister-rules-out-discussion-of-nato.html | CASTIELLA IN LONDON; Spanish Minister Rules Out Discussion of NATO Link | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/arabs-accused-in-shooting.html | Arabs Accused in Shooting | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/truck-speed-limited-jersey-law-sets-a-lower-maximum-on-state-roads.html | TRUCK SPEED LIMITED; Jersey Law Sets a Lower Maximum on State Roads | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/50-satellites-asked-for-phonetv-plan-bell-system-asks-phone.html | 50 Satellites Asked For Phone-TV Plan; BELL SYSTEM ASKS PHONE SATELLITES | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/penickuguzzetti.html | PenickuGuzzetti | True | Special to The New York Times. I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/a-brotherly-address.html | A Brotherly Address | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/free-xrays-offered-in-harlem.html | Free X-Rays Offered in Harlem | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/director-made-officer-of-warnerlambert.html | Director Made Officer Of Warner-Lambert | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/republicans-glue-eyes-on-video-for-morsels.html | Republicans Glue Eyes On Video for 'Morsels' | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/catholic-party-uses-churches.html | Catholic Party Uses Churches | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/senator-mcnamara-undergoes-surgery.html | SENATOR MCNAMARA UNDERGOES SURGERY | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/peiping-opens-nepal-embassy.html | Peiping Opens Nepal Embassy | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/miss-mountain-lsgalbanjr-to-wed-sept-10-bennington-alumna-and.html | Miss Mountain, L.S.GalbanJr. To Wed Sept, 10; Bennington Alumna and Investment-Banking Aide Are Affianced | True | Specil to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/singapore-fights-abductors.html | Singapore Fights Abductors | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/clarence-todd-grant.html | CLARENCE TODD GRANT | True | SP1/2U1 to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/filth-conviction-is-reversed-here.html | 'FILTH' CONVICTION IS REVERSED HERE | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gardner-posts-69-for-stroke-lead-cortazzo-and-courville-tied-for.html | GARDNER POSTS 69 FOR STROKE LEAD; Cortazzo and Courville Tied for Second With Buckbee and Bostwick in Ike Golf | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/rising-costs-cut-food-chains-net-a-p-and-safeway-biggest-in-field.html | RISING COSTS CUT FOOD CHAINS NET; A. &P. and Safeway, Biggest in Field, Feeling Squeeze -- Colonial Stores Gains | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/brokers-called-victims-of-fraud-lefkowitz-says-confidence-man.html | BROKERS CALLED VICTIMS OF FRAUD; Lefkowitz Says 'Confidence Man' Bilked Big Houses -- Freezes His Assets | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/upstate-crowds-set-betting-records-at-raceway.html | Upstate Crowds Set Betting Records at Raceway | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/democrats-in-doubt-convention-will-nominate-kennedy-but-great.html | Democrats in Doubt; Convention Will Nominate Kennedy, But Great Issues Cause Conflicts | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/prices-of-zinc-weaken-with-the-metals-market.html | Prices of Zinc Weaken With the Metals Market | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cuban-protest-to-un.html | Cuban Protest to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/shelter-site-chosen-idaho-will-get-a-community-civil-defense.html | SHELTER SITE CHOSEN; Idaho Will Get a Community Civil Defense Structure | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/schulbergs-plan-two-plays-for-tv-budd-and-stuart-will-adapt-stories.html | SCHULBERGS PLAN TWO PLAYS FOR TV; Budd and Stuart Will Adapt Stories by Former for 'G.E. Theatre' in Fall | True | By Val Adams | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-bizarre-and-the-beautiful-three-designers-show-fall-hats.html | The Bizarre and the Beautiful: Three Designers Show Fall Hats | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/delegates-boo-negro-but-sammy-davis-jr-is-also-applauded-at.html | DELEGATES BOO NEGRO; But Sammy Davis Jr. Is Also Applauded at Convention | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cuba-bids-un-act-on-us-reprisals-cites-economic-aggression-in.html | CUBA BIDS U.N. ACT ON U.S. REPRISALS; Cites 'Economic Aggression' in Protest to Council -- Lodge Denies Charges CUBA BIDS U.N. ACT ON U.S. 'REPRISALS | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/police-inquiry-head-named-in-suffolk.html | POLICE INQUIRY HEAD NAMED IN SUFFOLK | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/food-machinery-corp-elevates-chemicals-aide.html | Food Machinery Corp. Elevates Chemicals Aide | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/auck-s-gerard-sr-golf-professional.html | AUCK S. GERARD SR., GOLF PROFESSIONAL | True | I Special to The New York times. | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/annoncaplan-team-takes-proamateur.html | ANNON-CAPLAN TEAM TAKES PRO-AMATEUR | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/crarter-revised-by-westchester-planning-director-becomes-a.html | CRARTER REVISED BY WESTCHESTER; Planning Director Becomes a Commissioner -- Zoning Rules Also Changed | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/-john-c-gallagher.html | ?. JOHN C. GALLAGHER | True | Special to The New York Times. I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/japans-rocket-passes-test.html | Japan's Rocket Passes Test | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/refugees-arrive-in-ghana.html | Refugees Arrive in Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/32-feared-lost-in-sinking.html | 32 Feared Lost in Sinking | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/james-a-abeam-sinclair-aide-58-executive-vice-president-of-refining.html | JAMES A. ABEAM, SINCLAIR AIDE, 58; Executive Vice President of Refining Subsidiary Pies uAlso Was a Director | True | Special to The New York TImw. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/can-openers-on-parade-at-housewares-exhibit.html | Can Openers on Parade At Housewares Exhibit | True | By Rita Reif | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/preparation-of-teachers.html | Preparation of Teachers | True | JOHN F. REILLY. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/delay-in-appointment-elections-likely-to-hold-up-naming-of-seaway.html | DELAY IN APPOINTMENT; Elections Likely to Hold Up Naming of Seaway Chief | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cooneyumyers-.html | CooneyuMyers . | True | Eoecltl to The New York Times, I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/police-in-elizabeth-end-twoday-gas-drought.html | Police in Elizabeth End Two-Day 'Gas' Drought | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/belgium-reports-calm-in-major-congo-towns.html | Belgium Reports Calm In Major Congo Towns | True | Special lo The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/boy-drowned-in-pond-upstate.html | Boy Drowned in Pond Upstate | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/preview-at-stratford-to-be-college-benefit.html | Previewat Stratford To Be College Benefit | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/18-on-us-plane-missing-in-andes-6-children-reported-aboard-c47-lost.html | 18 ON U.S. PLANE MISSING IN ANDES; 6 Children Reported Aboard C-47 Lost in Ecuador 18 ON U.S. PLANE MISSING IN ANDES | | By United Press International. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gerosa-would-trim-red-tape-on-bonds.html | GEROSA WOULD TRIM RED TAPE ON BONDS | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bulls-always-win-on-the-streets-of-pamplona-on-fiesta-mornings-in.html | Bulls Always Win on the Streets of Pamplona; On Fiesta Mornings in Spanish Town, Everyone Runs | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/phone-tap-reported-stevenson-aide-discloses-security-mans-finding.html | PHONE TAP REPORTED; Stevenson Aide Discloses Security Man's Finding | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/crowd-weathers-the-weather-and-hails-musial-and-williams.html | Crowd Weathers the Weather And Hails Musial and Williams | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ete-on-oct-13-will-be-benefit-for-settlement-theatre-party-at-irma.html | ete on Oct. 13 Will Be Benefit For Settlement; Theatre Party at 'Irma, La Douce' to Assist Greenwich House | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/engineers-pact-ends-rca-strike-2400-at-5-plants-granted-4-34-pay.html | ENGINEERS PACT ENDS R.C.A. STRIKE; 2,400 at 5 Plants Granted 4 3/4% Pay Increase and More Job Security | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/2-freed-in-mine-deaths-3-still-face-trial-in-accident-that-claimed.html | 2 FREED IN MINE DEATHS; 3 Still Face Trial In Accident That Claimed Lives of 12 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/thousands-act-in-support-of-wage-claim-army-stands-by-to-man.html | Thousands Act in Support of Wage Claim -- Army Stands By to Man Essential Facilities -- Calcutta Is Tense | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/airline-loses-fight-on-adding-service.html | AIRLINE LOSES FIGHT ON ADDING SERVICE | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/french-refuse-to-let-palmer-play-in-open.html | French Refuse to Let Palmer Play in Open | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/if-titans-have-a-hungry-look-its-because-theyre-starved.html | If Titans Have a Hungry Look, It's Because They're Starved | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/eyes-have-it-for-new-yorks-delegation-tower-of-camera-blocks-view.html | Eyes Have It for New York's Delegation; Tower of Camera Blocks View, So 20 Watch on Convention Hall TV | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/forrest-f-davis.html | FORREST F. DAVIS | True | Special to Tli* New York Timei. I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/manila-intercepts-rebel-arms.html | Manila Intercepts Rebel Arms | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/91day-bill-rate-climbed-in-week-average-rise-to-2567-reversed.html | 91-DAY BILL RATE CLIMBED IN WEEK; Average Rise to 2.567% Reversed Recent Trend -- 182-Day issue Up | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jailed-newsmen-seen-us-embassy-aidess-in-cuba-visit-two-in-prison.html | JAILED NEWSMEN SEEN; U.S. Embassy Aidess in Cuba Visit Two in Prison | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/rebound-in-steel-operations-is-predicted-for-this-week.html | Rebound in Steel Operations Is Predicted for This Week | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/court-denies-ban-on-dating-of-milk-refuses-to-bar-enforcement-of.html | COURT DENIES BAN ON DATING OF MILK; Refuses to Bar Enforcement of City's New Law -- Holds Issue Must Go to Trial | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/wfllfam-w-curt1s-sr.html | WfLLfAM W. CURT1S SR. | True | I Special to Tlie New York Tlmf. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/johnheindller-horologist-dead-resident-of-the-longines-wittnauer.html | JOHNHEINDLLER, HOROLOGIST, DEAD; 'resident of the Longines-Wittnauer Watch Co, Had I Served for 24 Years | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/falls-hero-7-out-of-hospital.html | Falls Hero, 7, Out of Hospital | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/agriculture-counsel-sworn-in.html | Agriculture Counsel Sworn In | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/dr-james-lowrey-newark-surgeon-80.html | 'DR. JAMES lOWREY, NEWARK SURGEON, 80 | True | , special to Th* New York Times. I | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-wins-64-in-pennsylvania-lawrence-leads-delegates-to.html | KENNEDY WINS 64 IN PENNSYLVANIA; Lawrence Leads Delegates to Bostonian -- Stevenson Receives Eight Votes | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ramo-in-a-3way-french-deal-automation-would-be-available-to-the.html | Ramo in a 3-Way French Deal; Automation Would Be Available to the Common Market THOMPSON RAMO IN FRENCH DEAL | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jesus-arambarri.html | JESUS ARAMBARRI | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-to-seek-johnsons-views-if-nominated-he-also-will-ask.html | KENNEDY TO SEEK JOHNSON'S VIEWS; If Nominated, He Also Will Ask Rayburn's Advice on New Chairman of Party SENATOR TO SEEK JOHNSON'S VIEWS | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/belgium-asks-allies-aid.html | Belgium Asks Allies' Aid | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/238-species-sighted-in-year-at-jamaica-bay-sanctuary.html | 238 Species Sighted in Year at Jamaica Bay Sanctuary | True | By John C. Devlin | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/english-cricketers-down-sovth-africa.html | ENGLISH CRICKETERS DOWN SOVTH AFRICA | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/controversial-chairman-paul-mulholland-butler.html | Controversial Chairman; Paul Mulholland, Butler | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/held-in-6-fire-deaths-rhode-island-janitor-charged-in-blaze-at.html | HELD IN 6 FIRE DEATHS; Rhode Island Janitor Charged in Blaze at Bristol Inn | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/oil-men-fighting-sovietcuba-pact-golden-eagle-joins-boycott-of.html | OIL MEN FIGHTING SOVIET-CUBA PACT; Golden Eagle Joins Boycott of Tankers Taking Crude Petroleum to Havana | True | By Edward A. Morrow | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/penn-fruit-shifts-top-posts.html | Penn Fruit Shifts Top Posts | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hart-is-ring-foe-of-paret-tonight-faces-welterweight-ruler-in.html | HART IS RING FOE OF PARET TONIGHT; Faces Welterweight Ruler in Ten-Round Nontitle Contest at Garden | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/burgess-to-retire-author-of-15000-stories-for-children-is-now-86.html | BURGESS TO RETIRE; Author of 15,000 Stories for Children Is Now 86 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/strike-puts-londoners-in-long-islanders-boat.html | Strike Puts Londoners In Long Islanders' Boat | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/olympic-drive-opened-runner-carries-torch-from-the-battery-to.html | OLYMPIC DRIVE OPENED; Runner Carries Torch From the Battery to Central Park | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-assailed-on-cuba-peiping-aide-calls-sanctions-wanton.html | U.S. ASSAILED ON CUBA; Peiping Aide Calls Sanctions 'Wanton Intervention' | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-ginevra-chandler-is-married-in-illinois.html | Mrs. Ginevra Chandler Is Married in Illinois | True | Specie to The New York Tine*. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/clifford-a-mbride.html | CLIFFORD A. M'BRIDE | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/coffee-shops-give-cavanagh-apology.html | COFFEE SHOPS GIVE CAVANAGH APOLOGY | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/di-salle-bars-post-says-he-is-not-interested-in-any-cabinet.html | DI SALLE BARS POST; Says He Is Not Interested in Any Cabinet Position | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/allen-gains-lead-in-sailing-trials-buffalo-skipper-finishes-16th.html | ALLEN GAINS LEAD IN SAILING TRIALS; Buffalo Skipper Finishes 16th and First in Finn Class Olympic Tryouts | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/allies-studying-moscow-notes-oslo-denies-territory-was-used-london.html | Allies Studying Moscow Notes - - Oslo Denies Territory Was Used; LONDON AND OSLO VOICE MISGIVINGS | True | By Drew Middletonspecial to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/delegates-tour-2-movie-studios-convention-aides-and-their-families.html | DELEGATES TOUR 2 MOVIE STUDIOS; Convention Aides and Their Families Raise Nonpolitical Questions in Hollywood | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/young-heads-tax-institute.html | Young Heads Tax Institute | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/carol-manns-70-best-chicago-golfer-takes-medal-in-cincinnati.html | CAROL MANN'S 70 BEST; Chicago Golfer Takes Medal in Cincinnati Tourney | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/un-to-ask-africa-for-help-in-congo-9-nations-to-hear-request-by.html | U.N. TO ASK AFRICA FOR HELP IN CONGO; 9 Nations to Hear Request by Hammarskjold to Send Negro Officers There | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/commuting-easy-in-lirr-strike-hope-dims-for-quick-peace-as-line.html | COMMUTING EASY IN L.I.R.R. STRIKE; Hope Dims for Quick Peace as Line Withdraws Offer and Union Stands Firm MEDIATOR UPSET BY STATE INQUIRY Fears Delay on Settlement -- Pennsy Back to Normal as Court Limits Pickets | True | By A. H. Raskin | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/angry-rail-rider-smiles-on-strike-hopes-line-will-disappear-many.html | ANGRY RAIL RIDER SMILES ON STRIKE; Hopes Line Will 'Disappear' -- Many Commuters Find Change Not Unpleasant | True | By Kennett Love | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/democrats-move-to-end-2-disputes-truce-splitting-puerto-rico.html | DEMOCRATS MOVE TO END 2 DISPUTES; Truce Splitting Puerto Rico Representation Is Urged -- Virginians Make Peace | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/britain-gets-bid-from-trade-bloc-invitation-to-join-common-market.html | BRITAIN GETS BID FROM TRADE BLOC; Invitation to Join Common Market Issued by Group for a United Europe | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/trade-writers-elect-business-editor-is-elected-head-of-the.html | TRADE WRITERS ELECT; Business Editor Is Elected Head of the Organization | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/transports-ready-to-fly.html | Transports Ready to Fly | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hartack-records-2500th-triumph-jockey-scores-at-monmouth-on-missus.html | HARTACK RECORDS 2,500TH TRIUMPH; Jockey Scores at Monmouth on Missus Beau, $4.80 -- Merry Ruler Wins | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/blockfront-deal-made-downtown-syndicator-gets-3-office-buildings-on.html | BLOCKFRONT DEAL MADE DOWNTOWN; Syndicator Gets 3 Office Buildings on Liberty St. -- 29th St. Lofts Taken | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/measuring-unemployment-international-variants-in-jobless-statistics.html | Measuring Unemployment; International Variants in Jobless Statistics Discussed | True | ROBERT J. MYERS. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/protest-is-bitter-moscow-charges-air-incursion-2-allies-also.html | PROTEST IS BITTER; Moscow Charges Air Incursion - 2 Allies Also Accused 2 WHO SURVIVED FACING SPY TRIAL Moscow Charges Incursion Into Territorial Waters Off Kola Peninsula | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/19-deny-scwindle-charge.html | 19 Deny SCwindle Charge | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/subversives-unit-post-filled.html | Subversives Unit Post Filled | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ge-and-union-plan-to-advance-parleys.html | G.E. AND UNION PLAN TO ADVANCE PARLEYS | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/berlin-aids-us-couple-airlift-fund-gives-3000-to-parents-of-dead.html | BERLIN AIDS U.S. COUPLE; Airlift Fund Gives $3,000 to Parents of Dead Hero | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/collectors-item-on-the-market.html | Collectors' Item on the Market | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/chairman-gives-farewell-talk-denies-unity-is-sole-duty-and-welcomes.html | CHAIRMAN GIVES FAREWELL TALK; Denies Unity Is Sole Duty and Welcomes Dissent -- Others Assail G.O.P. | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/transcript-of-address-by-senator-church-at-the-democratic-national.html | Transcript of Address by Senator Church at the Democratic National Convention | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/owensillinois-glass-elects.html | Owens-Illinois Glass Elects | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/pin-time-is-needed-officials-say-added-hours-on-lanes-will-keep.html | Pin Time Is Needed; Officials Say Added Hours on Lanes Will Keep Teen-Agers Off Streets | True | By Gordon S. White Jr. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/blood-donations-set-red-cross-to-visit-the-times-and-con-edison.html | BLOOD DONATIONS SET; Red Cross to Visit The Times and Con Edison Offices | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/delegates-to-get-an-instant-caucus.html | DELEGATES TO GET AN INSTANT CAUCUS | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/oceanographers-hold-parley.html | Oceanographers Hold Parley | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/joseph-orr.html | JOSEPH ORR | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/chess-set-sold-for-4200.html | Chess Set Sold for $4,200 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yields-advance-for-bills-of-us-dealers-reappraise-market-in-view-of.html | YIELDS ADVANCE FOR BILLS OF U.S; Dealers Reappraise Market in View of the Impending Treasury Offering Banker Added to Board Of Lionel Corporation | True | By Paul Heffernan | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/the-standard-elements-of-conflict-are-lacking.html | The Standard Elements of Conflict Are Lacking | True | By Arthur Krock | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/cuban-minister-to-bonn-resigns-dr-aguero-says-castro-has-communist.html | CUBAN MINISTER TO BONN RESIGNS; Dr. Aguero Says Castro Has Communist Dictatorship -- To Seek U.S. Asylum | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yonkers-futurity-lists-field-of-16-two-heats-thursday-will.html | YONKERS FUTURITY LISTS FIELD OF 16; Two Heats Thursday Will Determine 12 Entries in Third and Final Race | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/killed-in-stone-grinder.html | Killed in Stone Grinder | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/colleges-attacked-over-news-handling.html | COLLEGES ATTACKED OVER NEWS HANDLING | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mrs-leo-j-falk-68-boise-civic-leader.html | MRS. LEO J. FALK, 68, BOISE CIVIC LEADER | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/convention-opens-senator-church-says-us-policies-fail-at-home-and-a.html | CONVENTION OPENS; Senator Church Says U.S. Policies Fail at Home and Abroad RECORD OF G.O.P. CALLED A FAILURE 'Showmanship' Said to Take Place of 'Statesmanship' in Eisenhower Tenure | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/yale-fellowship-awarded.html | Yale Fellowship Awarded | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/wiggle-ii-to-race-at-del-mar.html | Wiggle II to Race at Del Mar | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/newark-woman-pies-at-100.html | Newark Woman Pies at 100 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/warfare-to-return-to-racing.html | Warfare to Return to Racing | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/national-tea.html | National Tea | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/strongest-plank-on-rights-voted-over-threat-of-fight-strongest.html | Strongest Plank on Rights Voted Over Threat of Fight; STRONGEST PLANK ON RIGHTS VOTED | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/tribute-to-campbell-eisenhower-expresses-regret-over-death-of.html | TRIBUTE TO CAMPBELL; Eisenhower Expresses Regret Over Death of Publisher | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/fire-leads-to-slaying-news-reporter-shoots-suspect-in-town-near-st.html | FIRE LEADS TO SLAYING; News Reporter Shoots Suspect in Town Near St. Louis | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/andrew-a-doney.html | ANDREW A. DONEY | True | Special to The N1/2w Yorlc Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mintyre-opens-parley-cardinal-delivers-invocation-at-democratic.html | MINTYRE OPENS PARLEY; Cardinal Delivers Invocation at Democratic Convention | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bid-for-reds-machinery-order-wins-clearance-in-washington.html | Bid for Reds' Machinery Order Wins Clearance in Washington | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/nathan-flax.html | NATHAN FLAX | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/kennedy-silent-on-his-selection-bostonian-lists-possibilities-labor.html | KENNEDY SILENT ON HIS SELECTION; Bostonian Lists Possibilities -- Labor Unions Pressing in Minnesotan's Behalf | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/nurse-61-ending-bellevue-career-estimates-she-has-admitted-million.html | NURSE, 61, ENDING BELLEVUE CAREER; Estimates She Has Admitted Million Patients in Her 30 Years at Hospital | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/two-brides-leap-to-death.html | Two Brides Leap to Death | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/rome-fashion-begins-a-new-season-today.html | Rome Fashion Begins A New Season Today | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/to-save-rainbow-bridge-views-on-danger-of-destruction-from.html | To Save Rainbow Bridge; Views on Danger of Destruction From Reservoir Examined | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/arthur-wontner-british-actor-85-player-in-250-stage-roles-during-60.html | ARTHUR WONTNER, BRITISH ACTOR, 85; Player in 250 Stage Roles During 60 Years Diesu On U. S. Screen, TV | True | I Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/51-million-for-western-auto.html | 51 Million for Western Auto | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ayala-wins-final-beating-krishnan.html | AYALA WINS FINAL, BEATING KRISHNAN | | | | RE0000377707 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/glider-record-broken.html | Glider Record Broken | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/indonesian-aide-in-poland.html | Indonesian Aide in Poland | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/marian-albertson-jay-kane-engaged.html | Marian Albertson, Jay Kane Engaged | True | Special to The New York Times | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/two-promoted-by-bankers-trust.html | Two Promoted by Bankers Trust | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/newspaper-pact-voted-washington-photo-engravers-approve-20month.html | NEWSPAPER PACT VOTED; Washington Photo Engravers Approve 20-Month Contract | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/major-highways-report-few-jams-evening-rush-hour-is-less-amiable-as.html | MAJOR HIGHWAYS REPORT FEW JAMS; Evening Rush Hour Is Less Amiable as Many Find Tickets on Their Cars | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/hurricane-advances-bypasses-puerto-rico-but-hispaniola-is-alerted.html | HURRICANE ADVANCES; By-Passes Puerto Rico but Hispaniola Is Alerted | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/whites-applaud-move.html | Whites Applaud Move | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/favorite-defeats-eight-2yearolds-arcaro-ends-losing-streak-before.html | FAVORITE DEFEATS EIGHT 2-YEAR-OLDS; Arcaro Ends Losing Streak Before 30,281 Fans -- Faultless Speech Wins | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/car-output-in-60-nears-4-million-auto-makers-to-hit-mark-month.html | CAR OUTPUT IN '60 NEARS 4 MILLION; Auto Makers to Hit Mark Month Earlier than in '59, Despite Ford Strike | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/01-rise-recorded-in-primary-prices.html | 0.1% RISE RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/us-troops-alerted-to-assist-evacuation-in-congo-if-needed-us-troops.html | U.S. Troops Alerted to Assist Evacuation in Congo if Needed; U.S. TROOPS SET TO FLY TO CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ge-to-lay-off-900.html | G.E. to Lay Off 900 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/oneway-bus-schedules-given-for-lexington-and-3d-avenues.html | One-Way Bus Schedules Given For Lexington and 3d Avenues | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/other-sales-mergers.html | OTHER SALES; MERGERS | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/state-works-unit-accused-by-union.html | STATE WORKS UNIT ACCUSED BY UNION | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/during-democratic-drama-opens-to-big-stretches-of-empty-seats.html | Daring Democratic Drama Opens To Big Stretches of Empty Seats; Interest of Delegates Collapses After Hollywood Beauties Leave Stage -- 'Acoustical' Woes Vex Butler | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/li-boat-owners-take-water-route-to-work-man-on-north-shore-runs.html | L.I. Boat Owners Take Water Route to Work; Man on North Shore Runs Himself and Friend to City | True | By McCandlish Phillips | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jacob-m-berdan-j.html | JACOB M. BERDAN j | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/no-change-expected-at-base.html | No Change Expected at Base | True | | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/gene-tierney-rewed.html | Gene Tierney Rewed | | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/tube-turns-heat-into-electricity-rca-reports-advances-thermionic.html | TUBE TURNS HEAT INTO ELECTRICITY; R.C.A. Reports Advances -- Thermionic Device Uses Low Temperature | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/mccarthy-for-texan-minnesotan-all-out-for-johnson-kerr-reports.html | MCCARTHY FOR TEXAN; Minnesotan 'All Out' for Johnson. Kerr Reports | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/271-business-failures-in-week.html | 271 Business Failures in Week | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/transport-news-flight-milestone-3000000th-trip-marked-at-la-guardia.html | TRANSPORT NEWS: FLIGHT MILESTONE; 3,000,000th Trip Marked at La Guardia -- Dockyard Strikes Sweep Britain | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/patricia-ann-pevear-fiancee-j-of-louis-michael-scolamiero.html | Patricia Ann Pevear Fiancee j Of Louis Michael Scolamiero | True | Special to The New York Tlmw. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/meyner-wont-join-parade-to-kennedy.html | MEYNER WON'T JOIN PARADE TO KENNEDY | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/bus-striker-barred-wildcat-leader-denied-right-to-serve-as-twu.html | BUS STRIKER BARRED; Wildcat Leader Denied Right to Serve as T.W.U. Officer | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/futures-weaken-in-grain-market-liquidation-and-covering-by-shorts.html | FUTURES WEAKEN IN GRAIN MARKET; Liquidation and Covering by Shorts Leave a Ragged Pattern at Close | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/classroom-crisis-is-seen-by-state-97205-needed-in-4-years-56841-in.html | CLASSROOM CRISIS IS SEEN BY STATE; 97,205 Needed in 4 Years, 56,841 in the City Area -- Cost Put at 3 Billion | True | By Leonard Buder | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/75-lives-lost-in-air-incidents-near-soviet-in-last-ten-years-u2.html | 75 Lives Lost in Air Incidents Near Soviet in Last Ten Years; U-2 Affair, Most Recent of Clashes, Led to Russian Protest -- Previous Episodes Ignored by Moscow | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/boy-escapes-2-die-in-airplane-crash.html | BOY ESCAPES, 2 DIE IN AIRPLANE CRASH | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/lumber-output-falls-may-level-06-below-1959-fivemonth-gain-scored.html | LUMBER OUTPUT FALLS; May Level 0.6% Below 1959 -- Five-Month Gain Scored | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/stocks-in-london-in-broad-decline-most-sections-drift-lower-on-lack.html | STOCKS IN LONDON IN BROAD DECLINE; Most Sections Drift Lower on Lack of Buyers -- Steels Are Particularly Weak | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/jobless-total-up-a-million-in-june-figure-is-near-4500000.html | JOBLESS TOTAL UP A MILLION IN JUNE; Figure Is Near 4,500,000 -- Employment at Record JOBLESS TOTAL UP A MILLION IN JUNE | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/new-toledo-mails-opened.html | New Toledo Mails Opened | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/canal-crash-kills-5.html | Canal Crash Kills 5 | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/ford-plant-remains-closed.html | Ford Plant Remains Closed | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/marcher-urges-powell-to-integrate-cadillac.html | Marcher Urges Powell To Integrate Cadillac | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/5000-tibetans-flee-to-nepal.html | 5,000 Tibetans Flee to Nepal | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/frederick-l-mann.html | FREDERICK L. MANN | True | Special to The New York Ttmci. | 1988-03-14 | RE0000377707 | RE0000377707 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/childrens-judge-of-suffolk-county-gets-falltime-job.html | Children's Judge Of Suffolk County Gets Fall-Time Job | True | Special to The New York Times. | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/soviet-ace-gains-in-chess-tourney-korchnoi-moves-into-a-tie-for-2d.html | SOVIET ACE GAINS IN CHESS TOURNEY; Korchnoi Moves Into a Tie for 2d at Buenos Aires by Beating Benko | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-12 | 1960-07-12 | https://www.nytimes.com/1960/07/12/archives/old-july-cotton-rose-by-3-points-evening-up-prior-to-end-of.html | OLD JULY COTTON ROSE BY 3 POINTS; Evening Up Prior to End of Contract Noted -- Other Futures Are Softer | True | | 1988-03-14 | RE0000377707 | RE0000377707 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/optimism-is-voiced-by-hardware-group.html | OPTIMISM IS VOICED BY HARDWARE GROUP | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/norwalk-taxes-fixed-rates-of-3140-to-3840-are-about-60-of-the-last.html | NORWALK TAXES FIXED; Rates of $31.40 to $38.40 Are About 60% of the Last Ones | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sharp-note-sent-washington-declares-rb47-victim-of-a-wanton-assault.html | SHARP NOTE SENT; Washington Declares RB-47 Victim of a Wanton Assault U.S. SAYS SOVIET LIED ABOUT RB-47 | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/advertising-movie-executive-takes-the-press-to-task.html | Advertising: Movie Executive Takes the Press to Task | True | By Robert Alden | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/wasp-on-mercy-mission.html | Wasp on 'Mercy Mission' | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/khrushchev-gets-us-union-appeal-local-asks-premier-to-bar-soviet.html | KHRUSHCHEV GETS U.S. UNION APPEAL; Local Asks Premier to Bar Soviet Contract to Concern Involved in Dispute | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/judith-anderson-honored-by-queen.html | Judith Anderson Honored by Queen | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/chief-engineer-raised-by-loral-electronics.html | Chief Engineer Raised By Loral Electronics | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/excerpts-from-debate-by-johnson-and-kennedy-before-texas-delegation.html | Excerpts From Debate by Johnson and Kennedy Before Texas Delegation | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/angelo-lobosco.html | ANGELO LOBOSCO | True | Special to The New YorK Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kennedys-seconders-harriman-in-group-to-back-bostonians-nomination.html | KENNEDY'S 'SECONDERS'; Harriman in Group to Back Bostonian's Nomination | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/reds-fire-leaflet-shells.html | Reds Fire Leaflet Shells | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/situation-under-control.html | Situation 'Under Control' | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/clark-weighs-vote-indicates-pennsylvania-may-go-to-steveson-on-2d.html | CLARK WEIGHS VOTE; Indicates Pennsylvania May Go to Steveson on 2d Ballot | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/leftist-voices-warning.html | Leftist Voices Warning | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brunswick-corp-wins-contract-to-outfit-30-bowling-centers.html | Brunswick Corp. Wins Contract To Outfit 30 Bowling Centers | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/missile-contract-is-signed-on-coast.html | MISSILE CONTRACT IS SIGNED ON COAST | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/military-bill-signed-forces-get-994855000-in-construction-funds.html | MILITARY BILL SIGNED; Forces Get $994,855,000 in Construction Funds | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/asks-tax-reform-to-assist-growth-other-planks-favor-aid-for-aged.html | ASKS TAX REFORM TO ASSIST GROWTH; Other Planks Favor Aid for Aged, Education, Housing and Depressed Areas | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/leaders-in-party-press-symington-senator-is-urged-to-accept-second.html | LEADERS IN PARTY PRESS SYMINGTON; Senator Is Urged to Accept Second Spot -- His Interest Is Reported as Gaining | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/dr-robert-e-kinloch.html | DR. ROBERT E. KINLOCH | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/smaller-speed-signs-due-on-state-thruway.html | Smaller Speed Signs Due on State Thruway | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sarah-churchill-in-court.html | Sarah Churchill in Court | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/output-of-steel-high-in-1st-half-production-was-3d-largest-for.html | OUTPUT OF STEEL HIGH IN 1ST HALF; Production Was 3d Largest for Period, Despite Cuts in Second Quarter | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/harmon-gains-in-junior-golf-but-strafaci-and-turnesa-bow-son-of-pro.html | Harmon Gains in Junior Golf But Strafaci and Turnesa Bow; Son of Pro at Winged Foot Beats Fromkes, Sintora at Sleepy Hollow Club | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/soviet-honors-rb47-captor.html | Soviet Honors RB-47 Captor | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/3-more-nations-gain-freedom-through-pacts-signed-by-france-congo.html | 3 More Nations Gain Freedom Through Pacts Signed by France; Congo, Central African and Chad Republics Are Given Sovereignty in Paris | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/vincent-a-marinello.html | VINCENT A. MARINELLO | True | Special to The New York Times, | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-aid-mission-arrives-in-peru-highlevel-aides-take-up-first-of.html | U.S. AID MISSION ARRIVES IN PERU; High-level Aides Take Up First of Programs Under New Plan for Latins | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/floridian-with-gavel-leroy-collins.html | Floridian With Gavel; LeRoy Collins | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/city-garages-queried.html | City Garages Queried | True | MADELINE MACK. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/choices-capture-6-aqueduct-races-shirley-jones-among-those-that.html | CHOICES CAPTURE 6 AQUEDUCT RACES; Shirley Jones Among Those That Please Form Players -- 11 in Astoria Today | True | By Joseph C. Nichols | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/italian-booters-beat-toronto.html | Italian Booters Beat Toronto | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/reshevsky-vanquishes-wexler-in-chess-match-at-buenos-aires.html | Reshevsky Vanquishes Wexler In Chess Match at Buenos Aires | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/calcutta-services-disrupted.html | Calcutta Services Disrupted | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/victor-a-kuehn.html | VICTOR A. KUEHN | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/convention-official-hurt.html | Convention Official Hurt | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-hearst-magazines-president.html | New Hearst Magazines President | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/third-session-program.html | Third Session Program | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/city-subway-litter-declining-in-drive.html | CITY SUBWAY LITTER DECLINING IN DRIVE | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/oas-group-confers-meets-on-trujillo-charge-by-president-of.html | O.A.S. GROUP CONFERS; Meets on Trujillo Charge by President of Venezuela | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/german-cleared-in-killing.html | German Cleared in Killing | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/bonn-smashes-red-spy-ring.html | Bonn Smashes Red Spy Ring | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/washington-apartments-sold.html | Washington Apartments Sold | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/quesada-invited-to-give-views-to-queens-on-idlewild-noise-borough.html | Quesada Invited to Give Views To Queens on Idlewild Noise; Borough President Clancy Asks F.A.A. Chief to Come Here to Confer With County on Use of Airport Runways | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/outlays-increased-by-kimberlyclark.html | OUTLAYS INCREASED BY KIMBERLY-CLARK | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fugazy-to-leave-no-site-unseen.html | Fugazy to Leave No Site Unseen | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/macmillan-plans-review-on-bases-promises-laborites-he-will-discuss.html | MACMILLAN PLANS REVIEW ON BASES; Promises Laborites He Will Discuss With Eisenhower Modification of Accord MACMILLAN PLANS TALK ON AIR BASES | | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/congo-copper-price-raised.html | Congo Copper Price Raised | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mildred-magnuson-a-church-educator.html | MILDRED MAGNUSON,, A CHURCH EDUCATOR | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/foot-specialists-to-meet.html | Foot Specialists to Meet | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/music-all-by-brahms-scherman-returns-to-conduct-at-stadium.html | Music: All by Brahms; Scherman Returns to Conduct at Stadium | | By John Briggs | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/justice-triumphs-for-fined-driver-dunned-in-mistaken-identity-case.html | JUSTICE TRIUMPHS FOR FINED DRIVER; Dunned in Mistaken Identity Case, Ex-Editor Pays $15 and Court Returns It | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/4-held-in-fatal-beating-3-youths-and-man-accused-in-death-in.html | 4 HELD IN FATAL BEATING; 3 Youths and Man Accused in Death in Brooklyn | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/arma-award-contract.html | Arma Award Contract | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-force-increased-army-sends-3000-to-korea-bars-tie-to-rhees.html | U.S. FORCE INCREASED; Army Sends 3,000 to Korea -- Bars Tie to Rhee's Ouster | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mrs-wertheim-has-son.html | Mrs. Wertheim Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/futures-steady-in-world-sugar-close-is-2-points-up-to-2-down-on.html | FUTURES STEADY IN WORLD SUGAR; Close Is 2 Points Up to 2 Down on 22,250 Tons -- Copper Off Sharply | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/american-ship-refloated.html | American Ship Refloated | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/morris-outpoints-tony-dupas.html | Morris Outpoints Tony Dupas | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/morris-demand-scored-official-says-explanation-was-given-to-moses.html | MORRIS DEMAND SCORED; Official Says Explanation Was Given to Moses 'Long Ago' | | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ward-davidson-excon-edison-director-of-research-diesucited-for-air.html | WARD DAVIDSON,; Ex-Con Edison Director of Research DiesuCited for Air Pollution Work ____ uau i | | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/amish-lose-plea-on-school-movies.html | AMISH LOSE PLEA ON SCHOOL MOVIES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/confession-doubted-father-of-flier-calls-report-from-moscow-rubbish.html | CONFESSION DOUBTED; Father of Flier Calls Report From Moscow 'Rubbish' | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/belgians-back-katanga.html | Belgians Back Katanga | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/hats-with-a-double-view.html | Hats With a Double View | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/animal-feed-proposal-42-mineral-sources-would-be-cleared-as-safe.html | ANIMAL FEED PROPOSAL; 42 Mineral Sources Would Be Cleared as Safe | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/church-unit-hits-us-school-loans-national-council-body-told-defense.html | CHURCH UNIT HITS U.S. SCHOOL LOANS; National Council Body Told Defense Act Impinges on Church-State Tradition | | By John Wicklein | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/heiress-will-lists-600000-in-bequests.html | HEIRESS WILL LISTS $600,000 IN BEQUESTS | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/bridge-painter-killed-in-fall.html | Bridge Painter Killed in Fall | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fbi-agent-named-city-weights-chief-penalties-for-violations-of.html | F.B.I. Agent Named City Weights Chief; Penalties for Violations of Market Law Increased Milk-Dating Regulation to Be Enforced in Week | | By Charles G. Bennett | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/clapper-leaves-buffalo-six.html | Clapper Leaves Buffalo Six | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/son-to-benjamin-joelsons.html | Son to Benjamin Joelsons | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/greyhound-of-chicago.html | Greyhound of Chicago | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/expenses-controlled-new-law-makes-congressmen-account-for-travel.html | EXPENSES CONTROLLED; New Law Makes Congressmen Account for Travel Pay | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/unanimity-is-doubted.html | Unanimity Is Doubted | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/heavy-oil-and-gasoline-prices-raised-by-esso-in-some-states.html | Heavy Oil and Gasoline Prices Raised by Esso in Some States | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-sees-no-fraud-in-west-virginia-federal-laws-not-violated-in.html | U.S. SEES NO FRAUD IN WEST VIRGINIA; Federal Laws Not Violated in Primary, First Report Says -- Inquiry Still On | | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/latin-youths-to-meet-argentina-leftists-sending-80-to-cuba-for.html | LATIN YOUTHS TO MEET; Argentina Leftists Sending 80 to Cuba for Castro Talks | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rev-dr-francis-gsell-retired-catholic-bishop-dies-unided-aboriginal.html | REV. DR. FRANCIS GSELL; Retired Catholic Bishop Dies uAided Aboriginal Girls | True | Spec!*! to The New York Tlm1/2. I | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/alexander-seidler-sr.html | ALEXANDER SEIDLER SR. | True | I special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/strong-shapes-softly-stated-are-the-prediction-of-parisian-hats-at.html | Strong Shapes Softly Stated Are the Prediction of Parisian Hats at a Price | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/president-favors-un-role-rather-than-unilateral-action-carrier.html | President Favors U.N. Role Rather Than Unilateral Action -- Carrier Departs to Help Evacuate Americans | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mrs-ted-wiles-1.html | MRS. TED WILES 1 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/monroes-doctrine-guards-west-1823-policy-barred-foreign-colonies-in.html | Monroe's Doctrine Guards West; 1823 Policy Barred Foreign Colonies in Hemisphere 5th President Wrote It as a Reply to Russian Edict | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/un-weighs-plea-for-congo-force-premiers-150word-note-may-alter.html | U.N. WEIGHS PLEA FOR CONGO FORCE; Premier's 150-Word Note May Alter Limited-Aid Plan -- Council Meets Today | True | By Thomas J. Hamiltonspecial to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/pan-am-contract-called-ratified-union-says-enough-clerks-vote-for.html | PAN AM CONTRACT CALLED RATIFIED; Union Says Enough Clerks Vote for 38c Package to Ensure Its Adoption | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/nuclear-corp-meeting-off.html | Nuclear Corp, Meeting Off | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/nine-hurt-in-queens-in-a-fivecar-crash.html | NINE HURT IN QUEENS IN A FIVE-CAR CRASH | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/treasury-places-1year-bill-issue-treasury-sells-a-oneyear-issue.html | Treasury Places 1-Year Bill Issue; TREASURY SELLS A ONE-YEAR ISSUE | True | Special to The New York Times | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/funds-for-park-shakespeare.html | Funds for Park Shakespeare | True | STANLEY H. LOWELL, Chairman, Mayor's Committee for Free Shakespeare. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/beecham-cancels-programs.html | Beecham Cancels Programs | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-golfers-win-from-canadians-capture-cup-match-when-wettlaufer.html | U.S. GOLFERS WIN FROM CANADIANS; Capture Cup Match When Wettlaufer Cards Birdie on First Extra Hole | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/jersey-city-club-leases-stadium-reds-agree-to-7500-plus-6c-for-each.html | JERSEY CITY CLUB LEASES STADIUM; Reds Agree to $7,500 Plus 6c for Each Admission Above 125,000 | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/lipstick-bill-signed-relaxes-curbs-on-coaltar-colors-in-cosmetics.html | LIPSTICK BILL SIGNED; Relaxes Curbs on Coal-Tar Colors in Cosmetics | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/white-house-is-silent.html | White House Is Silent | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ernest-steinbrenner.html | ERNEST STEINBRENNER | True | I special to ThtNunYortTtaM. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/730curtain-test-will-begin-sept-7-producers-list-schedule-for.html | 7:30-CURTAIN TEST WILL BEGIN SEPT. 7; Producers List Schedule for Wednesday Shows -- Plan Postponed Last October | True | By Louis Calta | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/traffic-safety-aids-sought.html | Traffic Safety Aids Sought | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/jersey-levittown-hires-3-aides-to-smooth-way-on-integration.html | Jersey Levittown Hires 3 Aides To Smooth Way on Integration; Educational Campaign Begun Throughout Township -- Negroes to Arrive Soon | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/william-helbein-is-dead-at-70-president-of-helbros-watch-co.html | William Helbein Is Dead at 70; President of Helbros Watch Co, * | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/hertz-expands-in-canada.html | Hertz Expands in Canada | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-previous-conventions.html | The Previous Conventions | True | By Congressional Quarterly | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/patience-nets-payroll-two-bandits-chat-with-vic-tims-while-awaiting.html | PATIENCE NETS PAYROLL; Two Bandits Chat With Vic-tims While Awaiting $12,000 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/marian-l-miles-will-be-married-in-athens-sept-3-smith-alumna.html | Marian L. Miles Will Be Married in Athens Sept. 3; Smith Alumna Fiancee of James McCredie, Who Is Archaeologist | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/chatham-forms-subsidiary.html | Chatham Forms 'Subsidiary' | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/lumumba-not-present.html | Lumumba Not Present | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/track-sued-for-85000-californian-claims-he-won-calientes-fiveten.html | TRACK SUED FOR $85,000; Californian Claims He Won Caliente's Five-Ten Pool | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-salk-vaccine-is-introduced-here.html | NEW SALK VACCINE IS INTRODUCED HERE | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/marine-killed-in-japan-crash.html | Marine Killed in Japan Crash | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/stretch-unit-ordered-british-atomic-group-buys-large-ibm-computer.html | STRETCH UNIT ORDERED; British Atomic Group Buys Large I.B.M. Computer | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/world-bank-gets-240-million-loan-bonn-bank-financing-set-at-4-12.html | WORLD BANK GETS 240 MILLION LOAN; Bonn Bank Financing Set at 4 1/2% for 12 Years -- Own Fee Will Drop | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/city-tax-revoked-on-auto-tradein-state-court-voids-sales-levy-on.html | CITY TAX REVOKED ON AUTO TRADE-IN; State Court Voids Sales Levy on Brooklyn Man in Long Beach Deal | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/transport-news-rate-war-scored-barge-group-asks-study-of-rail.html | TRANSPORT NEWS: RATE WAR SCORED; Barge Group Asks Study of Rail Charges -- Jet Pilot Trainers Are Ordered | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-asks-pooling-of-atest-devices-offer-to-soviet-at-geneva-aims-to.html | U.S. ASKS POOLING OF A-TEST DEVICES; Offer to Soviet at Geneva Aims to End Deadlock on East-West Pact U.S. URGES A POOL FOR ATOMIC TESTS | True | By A.m. Rosenthalspecial To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/havana-university-students-ask-governing-councils-resignation.html | Havana University Students Ask Governing Council's Resignation; Federation Presses Fight for Control -- Two U.S. Newsmen Released, Then Rearrested -- Others Are Seized | True | By R. Hart Phillipsspecial To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/2-join-ithaca-college-board.html | 2 Join Ithaca College Board | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/velok-and-velcro-unit-pick-official-for-both.html | Velok and Velcro Unit Pick Official for Both | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/bank-reports.html | BANK REPORTS | | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/turkey-will-try-bayar-expresident-to-face-charges-punishable-by.html | TURKEY WILL TRY BAYAR; Ex-President to Face Charges Punishable by Death | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ivaj-w-0-nabobs-dead-___-i-exmilitary-adviser-to-liberia-retired.html | IVAJ. W. 0. NABOBS DEAD ____ i; Ex-Military Adviser to Liberia :Retired From Army in '47 | True | Special to The New York Tilmw. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/400-young-salts-in-173-boats-sail-in-regatta-at-greenwich.html | 400 Young Salts in 173 Boats Sail in Regatta at Greenwich | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/pricefixing-trial-set-allischalmers-and-3-aides-plead-guilty-to.html | PRICE-FIXING TRIAL SET; Allis-Chalmers and 3 Aides Plead Guilty to Charge | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/hayloft-fall-kills-farmer.html | Hayloft Fall Kills Farmer | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brandeis-u-gets-record-gift.html | Brandeis U. Gets Record Gift | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/caldron-of-the-congo.html | Caldron of the Congo | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/republican-charges-backers-of-kennedy-will-be-paid-in-jobs.html | Republican Charges Backers Of Kennedy Will Be Paid in Jobs | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/hempstead-to-get-big-development-25000000-apartment-and-commercial.html | HEMPSTEAD TO GET BIG DEVELOPMENT; $25,000,000 Apartment and Commercial Project to Be Called Imperial Square | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/tv-lively-2d-session-platform-committee-film-stevensons-entrance.html | TV: Lively 2d Session; Platform Committee Film, Stevenson's Entrance Among the Highlights | | By Jack Gould | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/child-to-the-van-vrankens.html | Child to the Van Vrankens | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rockefeller-urges-americas-parley-suggests-foreign-ministers-meet.html | ROCKEFELLER URGES AMERICA'S PARLEY; Suggests Foreign Ministers Meet Next Month on Threat of Communism | | By Clayton Knowles | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/burdick-seat-to-be-unfilled.html | Burdick Seat to Be Unfilled | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/labor-dispute-studied.html | Labor Dispute Studied | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/music-for-tenants-new-service-may-be-piped-into-apartments.html | MUSIC FOR TENANTS; New Service May Be Piped Into Apartments | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/housing-trial-fight-is-lost-by-lawyer.html | HOUSING TRIAL FIGHT IS LOST BY LAWYER | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/un-to-get-case-monday.html | U.N. to Get Case Monday | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/waltzerudiamond.html | WaltzeruDiamond | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/first-scrimmage-rough-for-titans-scrabis-and-kolburn-excel-as-baugh.html | FIRST SCRIMMAGE ROUGH FOR TITANS; Scrabis and Kolburn Excel as Baugh Drives Eleven in Double Workout | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-drug-fights-cancer-in-kenya-us-and-british-physicians-to.html | NEW DRUG FIGHTS CANCER IN KENYA; U.S. and British Physicians to Further the Use of Methotrexate in Africa | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/66-to-aid-lindsay-campaign.html | 66 to Aid Lindsay Campaign | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/2-boys-admit-tiein-with-train-accident.html | 2 BOYS ADMIT TIE-IN WITH TRAIN ACCIDENT | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/bond-issue-sold-by-nassau-county-27062000-of-obligations-placed-at.html | BOND ISSUE SOLD BY NASSAU COUNTY; $27,062,000 of Obligations Placed at an Interest Cost of 3.8599% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/meyner-refuses-to-release-votes-insists-on-favoriteson-role-many.html | MEYNER REFUSES TO RELEASE VOTES; Insists on Favorite-Son Role -- Many Delegates Seek Switch to Kennedy | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cuban-envoy-arrives-to-seek-asylum-here.html | Cuban Envoy Arrives To Seek Asylum Here | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/president-names-2-appoints-ccc-official-and-science-advisory-aide.html | PRESIDENT NAMES 2; Appoints C.C.C. Official and Science Advisory Aide | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/planners-meet-to-discuss-fete-at-play-oct-26-george-junior-republic.html | Planners Meet To Discuss Fete At Play Oct. 26; George Junior Republic to Be Beneficiary of 'Laurette' Preview | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/lutheran-laymen-elect.html | Lutheran Laymen Elect | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/american-can-issues-totaling-50-million-are-being-marketed.html | American Can Issues Totaling 50 Million Are Being Marketed; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/alaska-to-caucus-will-decide-on-yielding-for-a-nominating-speech.html | ALASKA TO CAUCUS; Will Decide on Yielding for a Nominating Speech | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/opening-of-parks-in-suburbs-asked-morris-says-city-will-have-no.html | OPENING OF PARKS IN SUBURBS ASKED; Morris Says City Will Have No Choice Otherwise but to Buy Outlying Sites WESTCHESTER DEMURS Michaelian Says Limit Was Imposed When Crowding Kept Taxpayers Out | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/work-force-explosion.html | Work Force 'Explosion' | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/film-foundation-honors-9-movies-experimental-pictures-are-cited-by.html | FILM FOUNDATION HONORS 9 MOVIES; Experimental Pictures Are Cited by Creative Unit -- Three Arrivals Today | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/de-gaulle-scored-by-mendesfrance.html | DE GAULLE SCORED BY MENDES-FRANCE | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/five-blimp-victims-identified-by-navy.html | FIVE BLIMP VICTIMS IDENTIFIED BY NAVY | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-vicepresidency.html | The Vice-Presidency | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/landlord-sues-city-for-jailing-claim-by-chodorov-says-he-was.html | LANDLORD SUES CITY FOR JAILING; Claim by Chodorov Says He Was Illegally Imprisoned -- $1,000,000 Asked | True | By John Sibley | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/giambra-knocks-out-hughes.html | Giambra Knocks Out Hughes | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/south-the-loser-democrats-pledge-to-end-discrimination-ask-big.html | SOUTH THE LOSER; Democrats Pledge to End Discrimination -- Ask Big Budget PARTY TO BATTLE ALL RACIAL CURBS Voice Vote Backs Program After Clashes -- Expanded U.S. Budget Envisioned | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/union-welfare-fund-takes-li-mortgages.html | Union Welfare Fund Takes L.I. Mortgages | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sees-opposition-by-negro-voters-harlem-chief-tempers-his.html | SEES OPPOSITION BY NEGRO VOTERS; Harlem Chief Tempers His Endorsement -- New York Delegates Hail Platform | True | By Douglas Dalesspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/nation-is-chided-on-negro.html | Nation Is Chided on Negro | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ge-reports-dips-in-sales-profits-net-126-against-134-for-half-year.html | G.E. REPORTS DIPS IN SALES, PROFITS; Net $1.26 Against $1.34 for Half Year, 66c Against 74c for 2d Quarter DEFENSE BUSINESS OFF Drop in Large Appliances Also Blamed, but Sales to Industry Climb | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/need-is-stressed-for-peace-agency-document-also-emphasizes-economic.html | NEED IS STRESSED FOR PEACE AGENCY; Document Also Emphasizes Economic Development as Goal of Aid Abroad | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/group-to-assist-cuban-perfugees-rescue-committee-prepares-1000000.html | GROUP TO ASSIST CUBAN PERFUGEES; Rescue Committee Prepares $1,000,000 Program to Help Castro's Foes | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/stocks-continue-sharp-declines-but-us-defense-and-copper-issues.html | STOCKS CONTINUE SHARP DECLINES; But U.S. Defense and Copper Issues Resist Trend -- Index Loses 4.69 VOLUME OFF SLIGHTLY No Mass Movement Out of Market Discerned -- Dips Number 739, Rises 273 STOCKS CONTINUE SHARP DECLINES | True | By Burton Crane | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/prices-unsettled-0n-london-board-bearish-world-news-keeps-investors.html | PRICES UNSETTLED 0N LONDON BOARD; Bearish World News Keeps Investors on Sidelines -- Index Off 2.1 Points | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kennedys-mother-to-campaign.html | Kennedy's Mother to Campaign | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rutgers-gets-100000-will-of-allergist-provides-fund-for.html | RUTGERS GETS $100,000; Will of Allergist Provides Fund for Scholarships to Worthy | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-newport-statement.html | The Newport Statement | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/johnson-strives-to-halt-kennedy-they-meet-in-a-tv-debate-texan.html | JOHNSON STRIVES TO HALT KENNEDY; They Meet in a TV 'Debate' -- Texan Criticizes Rival on Senate Absenteeism JOHNSON STRIVES TO HALT KENNEDY | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/but-new-techniques-are-discovered-to-reduce-losses-storage-of-food.html | But New Techniques Are Discovered to Reduce Losses; STORAGE OF FOOD WORLD HEADACHE | True | By Rathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/school-girls-to-vote-800-future-homemakers-meet-to-name-national.html | SCHOOL GIRLS TO VOTE; 800 Future Homemakers Meet to Name National Aides | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/corn-depressed-soybeans-climb-bearish-us-crop-estimate-cuts-feed.html | CORN DEPRESSED; SOYBEANS CLIMB; Bearish U.S. Crop Estimate Cuts Feed Grain -- Rise in Exports Aids Legumes | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/holiday-week-hits-paperboard-output.html | HOLIDAY WEEK HITS PAPERBOARD OUTPUT | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/truce-worked-out-for-puerto-ricans.html | TRUCE WORKED OUT FOR PUERTO RICANS | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/frank-j-pagan.html | FRANK J. PAGAN | | Special to The New York Times. I | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/li-strike-board-fails-to-get-pact-state-unit-fails-to-end-li-strike.html | L.I. Strike Board Fails to Get Pact; STATE UNIT FAILS TO END L.I. STRIKE | | By A.h. Raskin | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/trailer-train-borrows.html | Trailer Train Borrows | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/american-enka-corp.html | AMERICAN ENKA CORP. | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/london-will-list-german-issue.html | London Will List German Issue | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/japans-shipyards-hard-hit.html | Japan's Shipyards Hard Hit | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/business-broad-volume-is-brisk-discounts-decline-for-bills-of-us.html | BUSINESS BROAD, VOLUME IS BRISK; Discounts Decline for Bills of U.S. -- Convertibles on Big Board Drop | | By Paul Heffernan | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/convention-prayer-invocation-by-greek-bishop-opens-second-session.html | CONVENTION PRAYER; Invocation by Greek Bishop Opens Second Session | | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/plan-key-to-future.html | Plan Key to Future | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/passport-bill-reviewed-control-over-issuance-held-vital-to-defense.html | Passport Bill Reviewed; Control Over Issuance Held Vital to Defense Against Subversion | True | KENNETH B. KEATING, | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/issues-in-lirr-strike.html | Issues in L.I.R.R. Strike | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/van-wyck-and-buck-advance-in-tennis.html | VAN WYCK AND BUCK ADVANCE IN TENNIS | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/allies-harassed-by-east-germans-members-of-us-and-british-missions.html | ALLIES HARASSED BY EAST GERMANS; Members of U.S. and British Missions to Soviet Army 'Manhandled' by Police | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brig-gen-w-m-crofton.html | BRIG. GEN. W. M. CROFTON | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/miss-lampe-advances-eliminates-mrs-odonnell-in-eastern-clay-court.html | MISS LAMPE ADVANCES; Eliminates Mrs. O'Donnell in Eastern Clay Court Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/alien-kaplan-50-was-lawyer-here.html | ALIEN KAPLAN, 50, WAS LAWYER HERE | True | Special to The New York Times. I | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/caring-for-the-aged-amending-social-security-to-extend-work-span.html | Caring for the Aged; Amending Social Security to Extend Work Span Advocated | | WALTER CANE, M.D | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/traffic-injuries-down-989-total-in-city-last-week-is-under-1959.html | TRAFFIC INJURIES DOWN; 989 Total in City Last Week Is Under 1959 Figure | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/floor-deal-made-at-724-fifth-ave-jewelry-designer-to-move-from-48th.html | FLOOR DEAL MADE AT 724 FIFTH AVE.; Jewelry Designer to Move From 48th St. -- Graybar Space Taken by C.B.S. | | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/quebeclening rad-run-set.html | Quebec-Leningrad Run Set | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/london-subway-slowed-but-wildcat-strike-by-power-men-dues-not-halt.html | LONDON SUBWAY SLOWED; But Wildcat Strike by Power Men Dues Not Halt Runs | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/governor-disputed-on-lenin-quotation-experts-doubt-russian-said.html | Governor Disputed on Lenin Quotation; Experts Doubt Russian Said What Rockefeller Said He Said | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/khrushchev-charges-us-provokes-serious-conflict-khrushchev-says-us.html | Khrushchev Charges U.S. Provokes Serious Conflict; Khrushchev Says U.S. Flights Are Provoking Serious Conflict | True | By Osgood Caruthersspecial To the New York Times | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/5-slain-by-police-in-india-walkout-guns-fired-after-tear-gas-fails.html | 5 SLAIN BY POLICE IN INDIA WALKOUT; Guns Fired After Tear Gas Fails to Halt Strike Clash -- 2,000 Arrested | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/navy-task-force-sails-in-on-visit-antisubmarine-group-gives.html | NAVY TASK FORCE SAILS IN ON VISIT; Anti-Submarine Group Gives Demonstration at Sea -- Public Invited Aboard | True | By Oscar Godbout | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/minnesota-mining-is-cited-by-ftc.html | MINNESOTA MINING IS CITED BY F.T.C. | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rb47-is-a-plane-of-many-duties-craft-shot-down-by-soviet-aids-sac.html | RB-47 IS A PLANE OF MANY DUTIES; Craft Shot Down by Soviet Aids S.A.C. on Military and Scientific Missions | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/health-bill-signed-president-approves-program-on-global-research.html | HEALTH BILL SIGNED; President Approves Program on Global Research | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/road-maps-big-outlays-atlantic-coast-line-plan-is-linked-to.html | ROAD MAPS BIG OUTLAYS; Atlantic Coast Line Plan Is Linked to Seaboard Merger | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/connecticut-in-a-casual-caucus-makes-it-official-delegates.html | Connecticut, in a Casual Caucus, Makes It Official; Delegates Interrupt Swim, Then Back Kennedy Bostonian Gets All 21 Votes as Dodd Stays Away | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/small-jobs-for-youth.html | Small Jobs for Youth | True | E. LEVENSON. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/most-us-clerics-remaining-in-congo.html | MOST U.S. CLERICS REMAINING IN CONGO | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/french-doubt-soviet-view.html | French Doubt Soviet View | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/heads-center-on-aging-dr-gerber-named-director-of-research.html | HEADS CENTER ON AGING; Dr. Gerber Named Director of Research Institution | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/canal-zone-for-johnson.html | Canal Zone for Johnson | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/inquiry-in-sinking-ended.html | Inquiry in Sinking Ended | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/swedish-booters-to-play-tonight-norrkoeping-and-rapid-of-vienna.html | SWEDISH BOOTERS TO PLAY TONIGHT; Norrkoeping and Rapid of Vienna Rivals in League Game at Polo Grounds | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/gop-foresees-rights-harmony-but-the-platform-chairman-concedes.html | G.O.P. FORESEES RIGHTS HARMONY; But the Platform Chairman Concedes Discord Over Health Aid for Aged | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/18-on-us-plane-feared-dead-as-wreck-is-sighted-in-andes-no-sign-of.html | 18 on U.S. Plane Feared Dead As Wreck Is Sighted in Andes; No Sign of Life Seen Near C-47 Carrying Families of Servicemen | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/suspect-in-6-murders-is-shot-and-captured-by-jersey-police-suspect.html | Suspect in 6 Murders Is Shot And Captured by Jersey Police; Suspect in 6 Murders Is Shot And Captured by Jersey Police | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/favorites-score-in-womens-golf-mrs-whelan-tops-mrsbraun-2-and-1-mrs.html | FAVORITES SCORE IN WOMEN'S GOLF; Mrs. Whelan Tops Mrs.Braun, 2 and 1 -- Mrs. Mason Also Wins in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/agnes-e-kane-franklin-sekera-will-wed-in-fall-smith-alumna-fiancee.html | Agnes E. Kane, Franklin Sekera Will Wed in Fall; Smith Alumna Fiancee of a 1960 Harvard Business Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/righttowork-is-major-target-call-for-end-of-such-state-laws-is.html | RIGHT-TO-WORK' IS MAJOR TARGET; Call for End of Such State Laws Is Among Planks -- Many Hails Document | | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/1690-boyne-battle-marked-by-belfast.html | 1690 BOYNE BATTLE MARKED BY BELFAST | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/text-of-minority-report-on-the-civil-rights-plank.html | Text of Minority Report on the Civil Rights Plank | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-democratic-platform.html | The Democratic Platform | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/austria-cool-to-soviet-cabinet-rejects-moscow-as-guard-of-her.html | AUSTRIA COOL TO SOVIET; Cabinet Rejects Moscow as Guard of Her Neutrality | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/labor-force-gets-youthful-influx-joined-in-june-by-2000000-from.html | LABOR FORCE GETS YOUTHFUL INFLUX; Joined in June by 2,000,000 From Schools, With Many Going on Jobless List | | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/brasilias-mayor-on-shopping-trip.html | BRASILIA'S MAYOR ON SHOPPING TRIP | | By Brendan M. Jones | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/congress-recess-attacked.html | Congress Recess Attacked | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/pay-increase-is-killed-presidents-pocket-veto-bars-naval-base-raise.html | PAY INCREASE IS KILLED; President's Pocket Veto Bars Naval Base Raise | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/katanga-bars-premier.html | Katanga Bars Premier | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-monroe-doctrine.html | The Monroe Doctrine | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fish-and-snip.html | Fish and Snip | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/coast-coed-slain-daughter-of-screen-writer-is-strangled-with-slacks.html | COAST CO-ED SLAIN; Daughter of Screen Writer Is Strangled With Slacks | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/commodities-soar-mondays-index-at-861-was-highest-since-may-31.html | COMMODITIES SOAR; Monday's Index, at 86.1, Was Highest Since May 31 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/tenant-buys-stable-birkner-to-continue-to-rent-horses-at-48th-st.html | TENANT BUYS STABLE; Birkner to Continue to Rent Horses at 48th St. Site | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/schwacke-is-future-bride-ofhowardcole-i-____-beaver-college.html | Miss Schwacke Is Future Bride OfHowardCole i ____; Beaver College Alumna Engaged to Veteran, a Doctorate Student | True | u-uuuuu Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/anne-chase-fiancee-of-jonathan-alien.html | Anne Chase Fiancee Of Jonathan Alien | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kollsman-chief-heads-new-board-of-casco.html | Kollsman Chief Heads New Board of Casco | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/trucks-ride-rails-of-lirr-to-check-on-vandalism-in-strike.html | Trucks Ride Rails of L.I.R.R. To Check on Vandalism in Strike | | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/3-whites-seized-in-bomb-attempt-found-igniting-fuse-at-negro.html | 3 WHITES SEIZED IN BOMB ATTEMPT; Found Igniting Fuse at Negro Dormitory in Little Rock -- Blast at Warehouse | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/the-civil-rights-plank-tougher-line-signifies-major-shift-in.html | The Civil Rights Plank; Tougher Line Signifies Major Shift In Control of the Democratic Party | True | By Anthony Lewis Jspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-court-widens-ban-on-wiretaps-appeals-ruling-now-includes-any.html | U.S. COURT WIDENS BAN ON WIRETAPS; Appeals Ruling Now Includes 'Any Evidence Obtained as Result' of Interception | True | By David Anderson | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/teller-gives-up-2300-her-screams-lead-to-seizure-of-suspect-in-bank.html | TELLER GIVES UP $2,300; Her Screams Lead to Seizure of Suspect in Bank Hold-Up | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/daniel-performed-at-church-in-paris.html | DANIEL' PERFORMED AT CHURCH IN PARIS | True | Special To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/uscanada-talk-on-atom-opened-parley-in-ottawa-will-seek-ways-to.html | U.S-CANADA TALK ON ATOM OPENED; Parley in Ottawa Will Seek Ways to Give Nuclear Weapons to Dominion | True | Special To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/150-new-motels-planned-in-6-mos.html | 150 NEW MOTELS PLANNED IN 6 MOS. | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/rome-showing-was-not-built-in-a-day.html | Rome Showing Was Not Built in a Day | True | By Patricia Petersonspecial To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/atom-agency-names-director.html | Atom Agency Names Director. | True | Special To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/there-are-exceptions-to-virtually-all-rules-including-the-one-on.html | There Are Exceptions to Virtually All Rules, Including the One on Wasting Trumps | True | By Albert H. Morehead | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/champion-ends-fight-with-right-daret-stops-hart-at-236-of-6th-4425.html | CHAMPION ENDS FIGHT WITH RIGHT; Daret Stops Hart at 2:36 of 6th -- 4,425 Fans See Garden Non-TV Card | True | By William R. Conklin | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/students-proposal-to-rename-sun-and-moon-stirs-scientists.html | Students' Proposal to Rename Sun and Moon Stirs Scientists | True | By Robert K. Plumb | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/food-sound-of-a-ripe-watermelon-it-often-is-difficult-to-tell-a.html | Food: Sound of a Ripe Watermelon; It Often Is Difficult To Tell a 'Plink' From a 'Plunk' This Year's Crop Is Now at Height -- Recipes Given | True | By Nan Ickeringill | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/drivers-aim-for-points-races-sunday-count-in-championships.html | Drivers Aim for Points; Races Sunday Count in Championships | True | By Frank M. Blunk | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/foot-lift-at-freedomland.html | Foot Lift at Freedomland | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/st-lukes-names-unit-head.html | St. Luke's Names Unit Head | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/holdup-as-family-waits-is-charged.html | HOLD-UP AS FAMILY WAITS IS CHARGED | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/britainspain-pact-set-studentexchange-agreement-is-signed-in-london.html | BRITAIN-SPAIN PACT SET; Student-Exchange Agreement Is Signed in London | True | Special To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/amusements-scheduled-for-children-in-the-city.html | Amusements Scheduled For Children in the City | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/khrushchev-backs-congo-mutineers.html | KHRUSHCHEV BACKS CONGO MUTINEERS | True | Special To The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/councilmen-lose-on-2way-traffic-wiley-rejects-move-to-avert-change.html | COUNCILMEN LOSE ON 2-WAY TRAFFIC; Wiley Rejects Move to Avert Change Slated Sunday on 3d and Lexington | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/paratroopers-withdraw.html | Paratroopers Withdraw | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cotton-moves-up-in-most-positions-evening-operations-in-old-july.html | COTTON MOVES UP IN MOST POSITIONS; Evening Operations in Old July Dominates Trade -- Big Switch Reported | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kimble-glass-elects-chief.html | Kimble Glass Elects Chief | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/doctrine-alive-us-says.html | Doctrine Alive, U.S. Says | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/economic-curb-backed-stable-prices-more-important-than-growth.html | ECONOMIC CURB BACKED; Stable Prices More Important Than Growth, Briton Says | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/japan-to-extend-repatriation.html | Japan to Extend Repatriation | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/soviet-ship-protests-oceanography-unit-says-us-and-canada-shadowed.html | SOVIET SHIP PROTESTS; Oceanography Unit Says U.S. and Canada Shadowed It | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/navy-to-buy-missile-antisubmarine-weapon-be-acquired-from-norway.html | NAVY TO BUY MISSILE; Anti-Submarine Weapon Be Acquired From Norway | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/adrthur-named-as-tv-producer-signed-to-do-three-plays-including-one.html | ADRTHUR NAMED AS TV PRODUCER; Signed to Do Three Plays, Including One He Wrote -- Newhart Show Canceled | True | By Val Adams | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/formed-cabinet-in-1957.html | Formed Cabinet In 1957 | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/uniquacks-keynote-speech-to-the-democrats.html | Uniquack's Keynote Speech to the Democrats | True | By James Reston | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/owners-sidestep-expansion-talk-never-came-up-they-say-american.html | OWNERS SIDESTEP EXPANSION TALK; ' Never Came Up,' They Say -- American League Opens Week Earlier in 1961 | True | By Louis Effrat | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/j-wade-mgrath.html | J. WADE M'GRATH | True | Special to The New York TJme. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/canadian-troops-ready.html | Canadian Troops Ready | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/truman-is-invited-convention-extends-bid-he-may-accept-it.html | TRUMAN IS INVITED; Convention Extends Bid -- He May Accept It | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ghana-envoys-fly-to-congo.html | Ghana Envoys Fly to Congo | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/principal-is-heard-in-student-dispute.html | PRINCIPAL IS HEARD IN STUDENT DISPUTE | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/carlene-hanover-next-at-yonkers-favorite-lags-throughout-as-darcie.html | CARLENE HANOVER NEXT AT YONKERS; Favorite Lags Throughout as Darcie Hanover Takes Hudson Filly Trot | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/jodrell-bank-unit-is-named.html | Jodrell Bank Unit Is Named | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/notes-from-convention-land-wheres-everyone-chiefs-cry-vanishing.html | Notes From Convention Land; Where's Everyone? Chiefs Cry; Vanishing Audience Causes Despair for Finale in the 90,000-Seat Coliseum -- Candidate Cordiality Tuned Down | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/a-twoway-look.html | A Two-Way Look | True | By Arthur Daley | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/age-of-myth-ending-some-cherished-theories-of-politics-upset-by-way.html | Age of Myth Ending; Some Cherished Theories of Politics Upset by Way Kennedy Won Victory | True | By Arthur Krockspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/10-southern-states-wage-bitter-fight-10-southern-states-defeated-in.html | 10 Southern States Wage Bitter Fight; 10 Southern States Defeated In Fight on Civil Rights Plank | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/laws-balk-plans-of-school-board-revisions-of-state-and-city-acts.html | LAWS BALK PLANS OF SCHOOL BOARD; Revisions of State and City Acts Held Needed to Aid Administrative Work SOME CHANGES PUSHED Appointment of Three New Deputy Superintendents Is Due Next Week | True | By Leonard Buder | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kishi-and-cabinet-to-step-down-tomorrow-after-action-on-rice-group.html | Kishi and Cabinet to Step Down Tomorrow After Action on Rice; Group Delays Resigning to Determine Price Level for Commodity | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/peiping-warns-us-again.html | Peiping Warns U.S. Again | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/kennedy-to-push-a-new-farm-bill-to-introduce-program-next-month-he.html | KENNEDY TO PUSH A NEW FARM BILL; To Introduce Program Next Month -- He Supports Plan for 'Full-Parity' Income | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/elrickbdav1s6501es-copy-editor-on-worcester-telegram-was-exeducator.html | ;ELRICKB.DAVIS,65,01ES; Copy Editor on Worcester Telegram Was Ex-Educator | | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/erik-juel-marries-miss-louisa-wedell.html | Erik Juel Marries Miss Louisa Wedell | | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/packing-plant-destroyed.html | Packing Plant Destroyed | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/housing-aide-honored-manager-of-norwalk-project-cited-for-rise-in.html | HOUSING AIDE HONORED; Manager of Norwalk Project Cited for Rise in Morale | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/joyce-ziskes-69-sets-mark.html | Joyce Ziske's 69 Sets Mark | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/utica-walkout-ends-papers-resume-operations-after-4day-stoppage.html | UTICA WALKOUT ENDS; Papers Resume Operations After 4-Day Stoppage | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/5000-mexican-students-march-to-protest-us-stand-on-cuba.html | 5,000 Mexican Students March To Protest U.S. Stand on Cuba | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/4-plumber-locals-sign-3year-pacts.html | 4 PLUMBER LOCALS SIGN 3-YEAR PACTS | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/hurricane-heads-west-central-america-coast-is-put-on-alert-for-abby.html | HURRICANE HEADS WEST; Central America Coast Is Put on Alert for Abby | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/text-of-us-note-to-soviet-on-the-rb47.html | Text of U.S. Note to Soviet on the RB-47 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/white-house-upholds-tenet.html | White House Upholds Tenet | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/lirr-union-chief-cuts-his-pay-to-85.html | L.I.R.R. Union Chief Cuts His Pay to $85 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/acid-waters-of-western-long-island-are-sweetest-for-bluefish.html | ' Acid Waters' of Western Long Island Are Sweetest for Bluefish Seekers | True | By John W. Randolph | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/stevenson-wins-double-triumph-takes-california-poll-over-kennedy.html | Stevenson Wins Double Triumph; Takes California Poll Over Kennedy and Receives Ovation STEVENSON WINS DOUBLE TRIUMPH | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/transcript-of-khrushchevs-news-conference-on-us-plane-and-other.html | Transcript of Khrushchev's News Conference on U.S. Plane and Other Issues; Premier Assails U.S. Flights | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/dutch-ask-compensation.html | Dutch Ask Compensation | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/mrs-gordonmrs-lee-win.html | Mrs. Gordon-Mrs. Lee Win | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/dividend-slashed-by-lukens-steel-directors-halve-quarterly-to-25c.html | DIVIDEND SLASHED BY LUKENS STEEL; Directors Halve Quarterly to 25c, Despite Increase for Profit in Half | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/no-bail-set-in-killing-exconvict-arraigned-in-fatal-beating-of.html | NO BAIL SET IN KILLING; Ex-Convict Arraigned in Fatal Beating of Woman in Room | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/r-k-originals-chief-quits.html | R. & K. Originals Chief Quits | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/fifty-mutineers-killed.html | Fifty Mutineers Killed | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/be-it-ever-so-humble-princess-margaret-husband-move-into-20room.html | BE IT EVER SO HUMBLE; Princess Margaret, Husband Move Into 20-Room Home | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/first-6-skippers-closely-grouped-mrs-white-has-22-points-after.html | FIRST 6 SKIPPERS CLOSELY GROUPED; Mrs. White Has 22 Points After Placing 3d and 4th -- Mrs. Makin Next | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/preview-to-aid-library.html | Preview to Aid Library | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/felix-a-tagliabue.html | FELIX A. TAGLIABUE | True | Specl&l to The New York Ttml/2. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cinerama-adds-to-board.html | Cinerama Adds to Board | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/japan-riot-case-lawyer-fined.html | Japan Riot Case Lawyer Fined | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/wildcat-sea-strike-spreads-in-britain.html | WILDCAT SEA STRIKE SPREADS IN BRITAIN | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/new-device-maps-flight-of-missile-system-will-also-measure-rocket.html | NEW DEVICE MAPS FLIGHT OF MISSILE; System Will Also Measure Rocket Velocity -- Accuracy of Data Is Emphasized | True | HAROLD M. SCHMECK Jr. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/changing-the-form-of-our-alliances.html | Changing the Form of Our Alliances | True | By C.l. Sulzberger | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/5-in-cincinnati-family-killed.html | 5 in Cincinnati Family Killed | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/ibm-sales-net-post-new-highs-earnings-in-first-half-419-a-share.html | I.B.M. SALES, NET POST NEW HIGHS; Earnings in First Half $4.19 a Share, Against $3.51 -- Quarter Also a Peak COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cardinal-furnasonibiondi-dies-head-of-missions-since-1933-prefect-of.html | Cardinal Furnasoni-Biondi Dies; Head of Missions Since 1933; Prefect of Congregation for Propagation of the Faithu Served In Washington | True | I special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/burdick-is-cheered-newest-senator-makes-talk-and-is-given-ovation.html | BURDICK IS CHEERED; Newest Senator Makes Talk and Is Given Ovation | True | | 1988-03-14 | RE0000377705 | RE0000377705 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/jane-viscardi-betrothed.html | Jane Viscardi Betrothed | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/li-strike-slows-new-haven-is-officials-run-trains-o-51-par-way-as.html | L.I. Strike Slows New Haven; iS 'Officials Run Trains "o 51 Par* Way as Crew w w u jR/tfes Tax/s *ooo> Mt | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/national-league-out-for-a-sweep-powerful-hitters-who-beat-americans.html | NATIONAL LEAGUE OUT FOR A SWEEP; Powerful Hitters Who Beat Americans Monday Will Face Ford in Stadium | True | By John Drebinger | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/shorehaven-takes-ike-golf-by-2-shots.html | SHOREHAVEN TAKES IKE GOLF BY 2 SHOTS | True | Special to The New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/capital-for-kennedy-district-delegates-to-give-nine-votes-to.html | CAPITAL FOR KENNEDY; District Delegates to Give Nine Votes to Senator | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/us-steel-to-expand-new-mill-to-be-added-at-its-tennessee-iron-unit.html | U.S. STEEL TO EXPAND; New Mill to Be Added at Its Tennessee Iron Unit | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cuba-supported-khrushchev-vows-aid-in-any-move-against-guantanamo.html | CUBA SUPPORTED; Khrushchev Vows Aid in Any Move Against Guantanamo Base MONROE DOCTRINE DEFIED BY SOVIET | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/publication-ban-lifted-chicago-rescinds-order-to-newsstand.html | PUBLICATION BAN LIFTED; Chicago Rescinds Order to Newsstand Operators | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/text-of-abbreviated-platform-giving-highlights-of-democrats.html | Text of Abbreviated Platform, Giving Highlights of Democrats' Declaration of Policy | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/sir-william-agmw-british-admiral-61.html | SIR WILLIAM AGMW, BRITISH ADMIRAL, 61 | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/trade-planks-urged-commerce-and-industry-advises-both-parties.html | TRADE PLANKS URGED; Commerce and Industry Advises Both Parties | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/text-of-gov-leroy-collins-speech-as-permanent-chairman-of.html | Text of Gov. LeRoy Collins' Speech as Permanent Chairman of Convention | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/navy-jet-flier-is-honored.html | Navy Jet Flier Is Honored | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/iidddy-abler-51-of-fox-films-dies-i-r-reduction-chief-since-56ul.html | iiDDDY ABLER, 51, ; OF FOX FILMS DIES i r reduction Chief Since' 56ul His 'From Here to Eternity' "Won 9 Oscars for 1953 ; | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/insurance-investor-held-in-mail-fraud.html | INSURANCE INVESTOR HELD IN MAIL FRAUD | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/cuba-oil-supply-called-assured-tanker-men-say-1500000-barrels-of.html | CUBA OIL SUPPLY CALLED ASSURED; Tanker Men Say 1,500,000 Barrels of Soviet Crude May Arrive by July 31 | True | By Edward A. Morrow | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-13 | 1960-07-13 | https://www.nytimes.com/1960/07/13/archives/oct-26-dinner-and-art-display-will-aid-school-events-here-to.html | Oct. 26 Dinner And Art Display Will Aid School; Events Here to Benefit Emma Willard Fund for Museum in Troy | True | | 1988-03-14 | RE0000377705 | RE0000377705 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/narrow-escape-for-kennedy.html | Narrow Escape for Kennedy | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/viscount-cilcennin-56-is-dead-exfirst-lord-of-the-admirality-former.html | Viscount Cilcennin, 56, Is Dead; Ex-First Lord of the Admirality; Former Vice Chairman of the Conservative PartyuHeld Navy Post 1951-1956 , | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/uscanada-talks-end-defense-committee-seeks-pact-on-atomic-warheads.html | U.S.-CANADA TALKS END; Defense Committee Seeks Pact on Atomic Warheads | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-may-still-pay-by-tad-szulc.html | U.S. May Still Pay By TAD SZULC | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hercules-unchained-heads-twin-bill.html | Hercules Unchained' Heads Twin Bill | True | HOWARD THOMPSON. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/theatre-party-oct-19-to-help-youth-projects-fete-at-midgie-purvis.html | Theatre Party Oct. 19 to Help Youth Projects; Fete at 'Midgie' Purvis' and Supper Will Aid Neighborhood Group | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/partners-acquire-yonkers-colony-rock-ledge-house-on-3acre-site.html | PARTNERS ACQUIRE YONKERS COLONY; Rock Ledge House on 3-Acre Site Figures in Deal -- Sale in Hartsdale | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/2-planes-down-off-philippines-86-of-88-aboard-saved-from-sea-two.html | 2 Planes Down Off Philippines; 86 of 88 Aboard Saved From Sea; Two Lost as U.S. Airliner Ditches -- Island DC-3 Also Crashes, 30 on It Safe 86 SAVED OF 88 ON 2 AIRLINERS | True | By United Press International. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/nixon-group-here-shifts-office.html | Nixon Group Here Shifts Office | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/landscape-sold-for-14000.html | Landscape Sold for $14,000 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/refugees-caught-in-congo-battle-whites-huddle-in-terminal-as.html | REFUGEES CAUGHT IN CONGO BATTLE; Whites Huddle in Terminal as Belgian Troops Seize Leopoldville Airport | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/von-braun-says-us-holds-missile-lead.html | VON BRAUN SAYS U.S. HOLDS MISSILE LEAD | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-cites-inventor-of-radar-evader.html | U.S. Cites Inventor of Radar Evader | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/breech-steps-out-as-ford-chairman-executive-63-cites-wish-to-yield.html | BREECH STEPS OUT AS FORD CHAIRMAN; Executive, 63, Cites Wish to Yield Operational Role to Younger Men HE HOLDS SOME POSTS Ioard Seat Retained and Finance Position Taken -- Dividend Raised BREECH STEPS OUT AS FORD CHAIRMAN | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rockland-strike-ends-3-building-trade-unions-get-pay-raises-in.html | ROCKLAND STRIKE ENDS; 3 Building Trade Unions Get Pay Raises in 3-Year Pacts | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/wood-field-and-stream-abundance-of-blues-and-porgies-fails-to.html | Wood, Field and Stream; Abundance of Blues and Porgies Fails to Mollify Dedicated Bonito Man | True | By John W. Randolph. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/on-the-waterfront.html | On the Waterfront | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-whelan-advances.html | Mrs. Whelan Advances | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/window-xs-erased-in-tenants-victory.html | Window 'X's' Erased In Tenants' Victory | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/beyond-the-victory-kennedy-has-won-right-to-represent-his-party-his.html | Beyond the Victory; Kennedy Has Won Right to Represent His Party, His Generation and Himself | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/deborah-geldard-affianced-to-wallace-e-tobin-3d-.html | Deborah Geldard Affianced To Wallace E. Tobin 3d * | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pantasote-elevates-two.html | Pantasote Elevates Two | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/bank-branch-in-trailer-meadow-brook-branch-to-use-quarters.html | BANK BRANCH IN TRAILER; Meadow Brook Branch to Use Quarters Temporarily | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-kennedy-excited-but-she-says-doctor-wont-let-her-go-to-coast.html | MRS. KENNEDY 'EXCITED'; But She Says Doctor Won't Let Her Go to Coast | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fashion-trends-abroad-spirited-young-designs-win-applause.html | Fashion Trends Abroad; Spirited Young Designs Win Applause | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mays-stands-out-in-6to0-contest-has-a-homer-2-singles-and-stolen.html | MAYS STANDS OUT IN 6-TO-0 CONTEST; Has a Homer, 2 Singles and Stolen Base for Nationals, Who Use 26 Players | True | By John Drebinger | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/good-move-next-in-30200-race-little-tumbler-triumphs-by-3-lengths.html | GOOD MOVE NEXT IN $30,200 RACE; Little Tumbler Triumphs by 3 Lengths at Aqueduct -- Really Sumthin Third | True | By Joseph C. Nichols | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ceiling-tile-price-to-rise.html | Ceiling Tile Price to Rise | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/democrats-facing-detections-in-south-on-civil-rights-stand.html | Democrats Facing Detections In South on Civil Rights Stand | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/biringham-ala-sells-bonds-here-national-citylehmar-group-wins.html | BIRINGHAM, ALA., SELLS BONDS HERE; National City-Lehmar Group Wins $8,500,000 Issue -- Interest Cost 3.9671 % | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pontius-heads-fidelity-mutual.html | Pontius Heads Fidelity Mutual | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ramon-novarro-fined-250.html | Ramon Novarro Fined $250 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/30-million-bonds-placed-by-utility-northern-illinois-gas-issue-to.html | 30 MILLION BONDS PLACED BY UTILITY; Northern Illinois Gas Issue to Be Reoffered Today- Other Offerings Set COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-1-no-title.html | Article 1 -- No Title | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gift-cafe-to-get-hearing-july-28-board-of-estimate-slates-a-public.html | GIFT CAFE TO GET HEARING JULY 28; Board of Estimate Slates a Public Discussion of Plan for Park Pavilion WAGNER DIRECTS MOVE City Must Pass on Gift as It Will Have to Maintain Building in Future | True | By Paul Crowell | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/homemade-bomb-injures-boy.html | Homemade Bomb Injures Boy | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stevenson-given-a-wild-reception-his-nomination-touches-off-roaring.html | STEVENSON GIVEN A WILD RECEPTION; His Nomination Touches Off Roaring Demonstration -- It Lasts 25 Mintues STEVENSON GETS A WILD RECEPTION | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/commodities-slip-index-fell-to-859-tuesday-from-861-on-monday.html | COMMODITIES SLIP; Index Fell to 85.9 Tuesday From 86.1 on Monday | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/400-americans-evacuated.html | 400 Americans Evacuated | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/south-africa-seeks-refugees.html | South Africa Seeks Refugees | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/analyst-forecasts-economy-gain-in-61.html | ANALYST FORECASTS ECONOMY GAIN IN '61 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/states-mayors-in-london.html | State's Mayors in London | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/college-groups-elect-yale-official-picked-as-next-head-of-alumni.html | COLLEGE GROUPS ELECT; Yale Official Picked as Next Head of Alumni Council | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/peru-urges-oas-debate-red-threat-us-favors-parley-peru-urges-oas.html | Peru Urges O.A.S. Debate Red Threat; U.S. Favors Parley; PERU URGES O.A.S. COMFER ON SOVIET | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/issues-in-strike.html | Issues in Strike | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/harris-trust-post-is-filled.html | Harris Trust Post Is Filled | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/city-opens-garage-bids-low-is-80000-for-project-at-8th-avenue-and.html | CITY OPENS GARAGE BIDS; Low Is $80,000 for Project at 8th Avenue and 53d Street | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/suspect-in-6-murders-in-jersey-is-still-unconscious-in-hospital.html | Suspect in 6 Murders in Jersey Is Still Unconscious in Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ghana-delay-expected.html | Ghana Delay Expected | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-orcutt-duo-gains-links-title-mrs-lees-team-is-beaten-in-womens.html | MISS ORCUTT DUO GAINS LINKS TITLE; Mrs. Lee's Team Is Beaten in Women's Best-Ball Final at Rock Spring, 6 and 5 | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-john-w-snyder.html | MRS. JOHN W. SNYDER | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/i-henry-h-gardiner.html | I HENRY H. GARDINER | True | I Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/publisher-leases-space.html | Publisher Leases Space | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/business-loans-ease-196-million-members-total-outstanding-exceeds.html | BUSINESS LOANS EASE 196 MILLION; Member's Total Outstanding Exceeds the 1959 Level by Three Billion | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rise-in-production-of-gasoline-lessens-the-a-trition-of-supplies.html | Rise in Production of Gasoline Lessens the A ttrition of Supplies; GASOLINE STOCKS EASED LAST WEEK | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviet-oil-trade-stirs-new-threat-2d-petroleum-concern-warns.html | SOVIET OIL TRADE STIRS NEW THREAT; 2d Petroleum Concern Warns Tankers Against Carrying Russian Crude to Cuba | True | By Edward A. Morrow | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/esso-standard-buys-bronx-site-188th-st-blockfront-sold-first-time.html | ESSO STANDARD BUYS BRONX SITE; 188th St. Blockfront Sold First Time Since '72 -- Deal on Valentine Ave. | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/saks-officers-are-honored.html | Saks Officers Are Honored | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stars-in-audience-act-at-permiere-movie-performers-compete-at.html | STARS IN AUDIENCE 'ACT' AT PERMIERE; Movie Performers Compete at Hollywood Theatre for Stares of Folksy Set | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/wnta-will-offer-baseball-again-to-cover-jerseys-excuban-team-on.html | WNTA WILL OFFER BASEBALL AGAIN; To Cover Jerseys, Ex-Cuban Team, on Radio and TV -- Shirley Temple's Plans | True | By Richard F. Shepard | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/merchandise-manager-elevated-by-crawford.html | Merchandise Manager Elevated by Crawford | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/declared-choice-best-qualified-freeman-backed-kenned-stevensons.html | DECLARED CHOICE 'BEST QUALIFIED'; Freeman Backed Kennel -- Stevenson's Name Put Up by McCarthy | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tv-study-due-in-britain-panel-named-to-carry-out-wide-broadcast.html | TV STUDY DUE IN BRITAIN; Panel Named to Carry Out Wide Broadcast Inquiry | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/allies-back-us-stand.html | Allies Back U.S. Stand | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/utility-maps-31-split-consumers-gas-would-also-increase-the.html | UTILITY MAPS 3-1 SPLIT; Consumers' Gas Would Also Increase the Dividend | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/johnston-shares-second-with-ruiz-de-vicenzo-gets-9-birdies-on-final.html | JOHNSTON SHARES SECOND WITH RUIZ; De Vicenzo Gets 9 Birdies on Final Tour and Wins If With 68, 65 for 275 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/violence-marks-strike-in-india-big-cities-communications-cut.html | Violence Marks Strike in India; Big Cities' Communications Cut | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/another-for-the-nationals.html | Another for the Nationals | True | By Arthur Daley | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/label-law-is-signed-act-calls-for-clear-warning-on-dangerous.html | LABEL LAW IS SIGNED; Act Calls for Clear Warning on Dangerous Substances | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/blood-donations-slated.html | Blood Donations Slated | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/eisenhower-names-doerfer-successor.html | EISENHOWER NAMES DOERFER SUCCESSOR | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/screen-the-lost-worldremake-of-doyle-story-opens-at-warner.html | Screen: 'The Lost World':Remake of Doyle Story Opens at Warner | True | By A.h. Weiler | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/seaway-chairman-named.html | Seaway Chairman Named | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/banished-physician-on-plane.html | Banished Physician on Plane | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/william-j-quinn.html | WILLIAM J. QUINN | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/french-steel-plant-will-rise-in-algeria.html | FRENCH STEEL PLANT WILL RISE IN ALGERIA | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/russians-demand-troops-quit-congo-notes-to-5-western-nations-call.html | RUSSIANS DEMAND TROOPS QUIT CONGO; Notes to 5 Western Nations Call for the Withdrawal of Belgian Forces | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/johnson-higgins-elevates-two.html | Johnson & Higgins Elevates Two | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/britain-to-post-troops-in-southern-cameroons.html | Britain to Post Troops In Southern Cameroons | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/overseas-earnings-a-glance-at-how-companies-often-neglect-foreign.html | Overseas Earnings; A Glance at How Companies Often Neglect Foreign Profits in Reports FOREIGN EARNINGS LOOMING LARGER | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/swiss-appoint-ambassador-to-us.html | Swiss Appoint Ambassador to U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/bayard-webb-dies-telephone-engineer.html | BAYARD WEBB DIES; TELEPHONE ENGINEER | True | uuuuuu Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-position-clarified.html | U.S. Position Clarified | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kennedy-calls-wife-with-news-candidate-then-takes-of-behind.html | KENNEDY CALLS WIFE WITH NEWS; Candidate Then Takes Of Behind Motorcycle Escort for the Convention | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jersey-town-bars-boring-for-jetport.html | JERSEY TOWN BARS BORING FOR JETPORT | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/carlotta-mnoel-is-future-bride-of-peter-morris-graduate-of-garrison.html | Carlotta M.Noel Is Future Bride Of Peter Morris; Graduate of Garrison Forest Engaged to City Aide's Son | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/turkey-seizes-29-as-plotters.html | Turkey Seizes 29 as Plotters | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ruling-in-racial-case-white-student-and-negro-get-jail-terms-in.html | RULING IN RACIAL CASE; White Student and Negro Get Jail Terms in Alabama | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-kennedy-nomination.html | The Kennedy Nomination | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jamaica-denies-cuban-charge.html | Jamaica Denies Cuban Charge | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/parcel-on-canal-st-taken-by-investors.html | PARCEL ON CANAL ST. TAKEN BY INVESTORS | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/strife-in-congo-perils-shipping-navigational-and-dock-labor.html | STRIFE IN CONGO PERILS SHIPPING; Navigational and Dock Labor Services Are Disrupted -- Route Changes Weighed | True | By Joseph Carter | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/moscow-bids-un-convene-at-once-on-rb47-incident-says-flights-by-us.html | MOSCOW BIDS U.N. CONVENE AT ONCE ON RB-47 INCIDENT; Says Flights by U.S. Planes With Reconnaissance Aim Are Threat to Peace Moscow Bids Security Council Take Up RB-47 Plane Incident | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/for-safer-driving-habits.html | For Safer Driving Habits | True | WINIFRED REIDY. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/action-on-power-is-held-unlikely-remark-about-bet-a-joke-indian.html | ACTION ON POWER IS HELD UNLIKELY; Remark About Bet a 'Joke,' Indian Tells Frick in Wake of Kansas City Incident | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/convention-cuts-stadium-throng-small-audience-turns-out-for-french.html | CONVENTION CUTS STADIUM THRONG; Small Audience Turns Out for French Program in Honor of Bastille Day | True | ALLE HUGHES. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-delegation-aids-nomination-casts-104-12-kennedy-votes-on-the.html | STATE DELEGATION AIDS NOMINATION; Casts 104 1/2 Kennedy Votes on the First Ballot Despite Some Second Thoughts | True | By Douglas Dalesspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fha-investment-opened-to-public-individuals-invited-to-deal-in.html | F.H.A. INVESTMENT OPENED TO PUBLIC; Individuals Invited to Deal in U.S.-Insured Mortgages Individuals Are Invited to Invest In Mortgages Insured by F.H.A. | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/uhlman-in-draw-with-reshevsky-us-chess-master-retains-lead-in.html | UHLMAN IN DRAW WITH RESHEVSKY; U.S. Chess Master Retains Lead in Buenos Aires -- Wade Defeats Benko | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/white-sewing-machine.html | WHITE SEWING MACHINE | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/admitting-china-to-un-support-for-regimes-representati-in-world.html | Admitting China to U.N.; Support for Regime's Representati in World Body Explained | True | INIS L. CLAUDE Jr., Associate Professor of Political Sc ence, University of Michigan. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-presses-plan-for-ban-on-tests-accepts-fixed-number-of.html | U.S. PRESSES PLAN FOR BAN ON TESTS; Accepts Fixed Number of Inspections in Move to Speed Geneva Talks | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-spain-to-be-married.html | Miss Spain' to Be Married | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-jacques-s-arouet.html | MRS. JACQUES S. AROUET | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/unplane-inquiry-is-backed-by-us-eisenhower-instructs-lodge-to-seek.html | U.N.PLANE INQUIRY IS BACKED BY U.S.; Eisenhower Instructs Lodge to Seek a Full Review by the Security Council | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/yields-below-4-in-all-us-issues-discounts-on-treasury-bills-reduced.html | YIELDS BELOW 4% In ALL U.S. ISSUES; Discounts on Treasury Bills Reduced -- Corporates Register Advances | True | By Paul Heffernan | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/varian-sets-offering-price.html | Varian Sets Offering Price | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/n-m-pusey-jr-mary-davidson-wed-in-michigan-son-of-the-president-of.html | N. M. Pusey Jr., Mary Davidson Wed in Michigan; Son of the President of Harvard Marries Lawrence Alumna | True | Special To the New York TImr, | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/airborne-tv-contract-westinghouse-to-equip-planes-for-educational.html | AIRBORNE TV CONTRACT; Westinghouse to Equip Planes for Educational Programs | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/woman-flier-repeats-mrs-saunders-wins-powder-puff-a-2d-year.html | WOMAN FLIER REPEATS; Mrs. Saunders Wins Powder Puff Derby a 2d Year | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/son-to-mrs-melvin-schnall.html | Son to Mrs. Melvin Schnall | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tropical-storm-abating.html | Tropical Storm Abating | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/13-in-us-warn-cuba-of-threat-by-reds.html | 13 IN U.S. WARN CUBA OF THREAT BY REDS | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/john-dewar-to-build-plant.html | John Dewar to Build Plant | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/wave-kills-housewife-outpour-from-a-reservoir-break-sweeps-her-away.html | WAVE KILLS HOUSEWIFE; Outpour From a Reservoir Break Sweeps Her Away | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/estelle-silverman-engaged.html | Estelle Silverman Engaged | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pitcher-hurt-in-crash-duliba-of-cardinals-in-fair-condition-in.html | PITCHER HURT IN CRASH; Duliba of Cardinals in Fair Condition in Hospital | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/moses-reproves-morris-as-hasty-says-impulsive-successor-should-not.html | MOSES REPROVES MORRIS AS HASTY; Says 'Impulsive' Successor Should Not Irritate the Suburbs About Parks BACKS STATE PROGRAM He Asserts Over-All Effort, Which He Directs, Is Producing Results | | By Peter Kihss | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/home-products-shifts-aide.html | Home Products Shifts Aide | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/robert-h-bushnell.html | ROBERT H. BUSHNELL | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/weather-unit-moving-goes-from-battery-to-rca-building-sept-1-or-oct.html | WEATHER UNIT MOVING; Goes From Battery to R.C.A. Building Sept. 1 or Oct. 1 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/cubans-change-stand-all-havana-players-agree-to-switch-to-jersey.html | CUBANS CHANGE STAND; All Havana Players Agree to Switch to Jersey City | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rail-crossings-studied-jersey-would-rebuild-49-at-cost-of-42.html | RAIL CROSSINGS STUDIED; Jersey Would Rebuild 49 at Cost of 42 Million | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/widow-of-un-aide-gets-danish-pension.html | WIDOW OF U.N. AIDE GETS DANISH PENSION | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/a-compound-fracture-of-history-and-tradition.html | A Compound Fracture of History and Tradition | True | By Arthur Krock | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rally-by-swedes-gains-31-victory-norrkoeping-tallies-twice-in.html | RALLY BY SWEDES GAINS 3-1 VICTORY; Norrkoeping Tallies Twice in Second Half to Win League Soccer Game | True | By Frank M. Blunk | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-5-no-title.html | Article 5 -- No Title | True | By Donald Jonsonspecial To The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hands-off-congo-ghanaians-warn-nkrumah-regime-opposes-intervention.html | HANDS OFF CONGO, GHANAIANS WARN; Nkrumah Regime Opposes Intervention -- Rhodesia Cautioned on Katanga | True | By Walter H. Waggonerspecial To The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/court-blocks-plans-of-summer-theatre.html | COURT BLOCKS PLANS OF SUMMER THEATRE | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/german-socialists-said-to-pick-brandt.html | GERMAN SOCIALISTS SAID TO PICK BRANDT | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-polio-toll-at-6-health-commissioner-urges-all-to-take-vaccine.html | STATE POLIO TOLL AT 6; Health Commissioner Urges All to Take Vaccine Shots | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/robert-baldwin-chemical-aide-78-exsecretarytreasurer-of-chlorine.html | ROBERT BALDWIN, CHEMICAL AIDE, 78; Ex-Secretary-Treasurer of Chlorine Institute Dies u Long With Chemists Club | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/delegate-taken-by-cleaners.html | Delegate Taken by Cleaners | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-rb47.html | The RB-47 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/court-coach-changes-mind.html | Court Coach Changes Mind | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hearse-was-liquor-runner.html | Hearse Was Liquor Runner | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/he-has-a-habit-of-victory-john-fitzgerald-kennedy.html | He Has a Habit of Victory; John Fitzgerald Kennedy | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/myra-barrett-fiancee-of-barry-m-casper.html | Myra Barrett Fiancee Of Barry M. Casper | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/morocco-pledges-to-aid-congo.html | Morocco Pledges to Aid Congo | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/a-package-must-reveal-its-product.html | A Package Must Reveal Its Product | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-french-community.html | The French Community | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/it-gets-dew-contract.html | I.T. & T. Gets DEW Contract | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gop-says-women-will-outvote-men.html | G.O.P. SAYS WOMEN WILL OUTVOTE MEN | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/son-to-the-pj-riordans.html | Son to the P.J. Riordans | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/samuel-l-cohen-65-chemical-engineer.html | SAMUEL L COHEN, 65, CHEMICAL ENGINEER | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/3-us-newsmes-expelled-by-cuba-deportations-made-without-charges.html | 3 U.S. NEWSMES EXPELLED BY CUBA; Deportations Made Without Charges -- Warning Issued on Raising Food Prices By R. HART PHILLIPS | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ccoapesbrieey-historian71dies-exhead-of-staten-island.html | C.COAPESBRIEEY, HISTORIAN,71,DIES; Ex-Head of Staten Island SocietyuRetired in '56 as a Sales Engineer | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/maceachernuhole.html | MacEachernuHole | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/morton-ridicules-rivals-platform-democrats-in-congress-will-ignore.html | MORTON RIDICULES RIVALS PLATFORM; Democrats in Congress Will Ignore Party's Planks, G.O.P. Chief Says | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/nixon-is-weighing-his-running-mate-foreign-affairs-experience-puts.html | NIXON IS WEIGHING HIS RUNNING MATE; Foreign Affairs Experience Puts Lodge and Morton at Head of the List | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rocket-provides-data-strongarm-iii-fails-to-reach-top-speed-in.html | ROCKET PROVIDES DATA; Strongarm III Fails to reach Top Speed in Altitude | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/evacuation-plans-speeded.html | Evacuation Plans Speeded | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/aid-plans-hailed-in-south-america-peru-sees-step-to-better-us.html | AID PLANS HAILED IN SOUTH AMERICA; Peru Sees Step to Better U.S. Relations -- Housing Loan Pact Signed | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-murphey-to-be-wed-to-george-h-flinn-2d.html | Miss Murphey to Be Wed To George H. Flinn 2d | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/von-glahn-loses-19hole-contest-schlissberg-also-sets-back-ulozas-on.html | VON GLAHN LOSES 19-HOLE CONTEST; Schlissberg Also Sets Back Ulozas on Links -- Luddy Tops Harmon and Egan | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/franco-scores-soviet-system.html | Franco Scores Soviet System | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/misses-lampe-and-stone-gain-semifinals-in-eastern-tennis.html | Misses Lampe and Stone Gain Semi-Finals in Eastern Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/city-to-fix-piers-on-staten-island.html | CITY TO FIX PIERS ON STATEN ISLAND | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rhinoceros-role-given-to-2-actors-eli-wallach-and-ray-bolger-both.html | RHINOCEROS ROLE GIVEN TO 2 ACTORS; Eli Wallach and Ray Bolger Both Have Contracts for Lead in Ionesco Play | True | By Louis Calta | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/alabama-industrialist-becomes-shrines-head.html | Alabama Industrialist Becomes Shrine's Head | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/advertising-war-of-colas-in-city-of-angels.html | Advertising: War of Colas in City of Angels | True | By Robert Alden | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/boy-in-stolen-auto-is-killed-in-chase.html | BOY IN STOLEN AUTO IS KILLED IN CHASE | True | Special lo The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/sinatra-dean-martin-apply-to-buy-a-casino.html | Sinatra, Dean Martin Apply to Buy a Casino | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/questions-about-rb47-us-stand-that-plane-did-not-enter-soviet-air.html | Questions About RB-47; U.S. Stand That Plane Did Not Enter Soviet Air Space Obscured by Secrecy | True | By Hanson W. Baldwin | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ge-ready-to-open-talks-on-contract.html | G.E. READY TO OPEN TALKS ON CONTRACT | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/2-held-for-trial-in-balking-police-case-will-test-law-holding-that.html | 2 HELD FOR TRIAL IN BALKING POLICE; Case Will Test Law Holding That Citizens Must Help Patrolmen in Distress | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-nevil-is-victor.html | Mrs. Nevil Is Victor | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/chilean-labor-issues-call.html | Chilean Labor Issues Call | True | Special to The Mew York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/long-drive-wins-wyomings-vote-puts-bostonian-over-top-before.html | LONG DRIVE WINS; Wyoming's Vote Puts Bostonian Over Top Before Acclamation RAYBURN BACKED COLLEAGUE'S BID Alabama Yielded to Place Texan in Nomination -- Bostonian Was Confident | True | By W.h. Lawrencespecial To the New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/edmund-h-conway.html | EDMUND H. CONWAY | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/new-trade-plank-pleases-liberals-viewed-as-recovery-from.html | NEW TRADE PLANK PLEASES LIBERALS, Viewed as Recovery From Protectionist Sentiment of Platform in 1956 | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fourth-session-program.html | Fourth Session Program | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/highlights-and-chronology-of-nominating-session-of-the-democratic.html | Highlights and Chronology of Nominating Session of the Democratic Convention | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kennedy-organization-picks-up-pin-money.html | Kennedy Organization Picks Up Pin Money | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/smith-names-theatre-head.html | Smith Names Theatre Head | True | Special to The New York Times | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/nixon-makes-no-comment.html | Nixon Makes No Comment | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/italys-prophet-of-doom-up-a-peak-minus-an-ark.html | Italy's Prophet of Doom Up a Peak Minus an Ark | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/french-shelled-from-tunisia.html | French Shelled From Tunisia | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/browns-setback-surprises-party-failure-to-swing-california.html | BROWN'S SETBACK SURPRISES PARTY; Failure to Swing California Delegation to Kennedy a Blow to Prestige | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/18-dead-in-andes-crash.html | 18 Dead in Andes Crash | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/19-young-women-will-make-bows-at-yuletide-ball-event-in-brooklyn-on.html | 19 Young Women Will Make Bows At Yuletide Ball; Event in Brooklyn on Dec. 23 Is Benefit for Day-Care Centers | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ungar-tarns-up-in-los-angeles-as-a-witness-of-the-convention.html | Ungar Tarns Up in Los Angeles As a Witness of the Convention | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/cotton-use-may-exceed-195960-crop-output.html | Cotton Use May Exceed 1959-60 Crop Output | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/one-friend-of-wagner-has-been-out-of-touch.html | One Friend of Wagner Has Been Out of Touch | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/marguerite-piazza-has-child.html | Marguerite Piazza Has Child | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/cotton-prices-up-20c-to-165-bale-old-july-cotton-expires-at-33c-a.html | COTTON PRICES UP 20C TO $1.65 BALE; Old July Cotton Expires at 33c a Pound -- Distant Deliveries Strong | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gop-aide-sights-rockefeller-bid-convention-planner-says-a-draft.html | G.O.P. AIDE SIGHTS ROCKEFELLER BID; Convention Planner Says a Draft Attempt Would 'Add to the Interest' | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/lockheed-moving-to-fix-electras-contracts-being-signed-with-more.html | LOCKHEED MOVING TO FIX ELECTRAS; Contracts Being Signed With More Than 12 Airlines to Rebuild Engine Area | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/symington-open-to-second-place-congratulates-kennedy-but-parries.html | SYMINGTON OPEN TO SECOND PLACE; Congratulates Kennedy, but Parries Questions on Role -- 'Matter Up to Him' | True | By Nan Robertsonspecial To the New York Times | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/73-flown-to-us-base.html | 73 Flown to U.S. Base | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ice-cream-is-made-by-automation.html | Ice Cream Is Made by Automation | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/sugar-is-reallocated.html | Sugar Is Reallocated | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pestcontrol-expert-says-flat-facades-foil-citys-pigeons.html | Pest-Control Expert Says Flat Facades Foil City's Pigeons | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/10000-flee-to-rhodesia.html | 10,000 Flee to Rhodesia | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/multiple-listings-on-the-rise.html | Multiple Listings on the Rise | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/storm-that-put-off-empire-fete-brings-luck-to-a-canadian-bass-van.html | Storm That Put Off Empire Fete Brings Luck to a Canadian Bass; Van Ginkel Gets 'Ibbetson' Role Pease Had to Leave for Other Engagement | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/yale-towne-elects-top-officer.html | Yale & Towne Elects Top Officer | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jet-pilot-killed-in-crash.html | Jet Pilot Killed in Crash | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/frisky-dog-delays-subway-10-minutes.html | FRISKY DOG DELAYS SUBWAY 10 MINUTES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/passengers-from-area.html | Passengers From Area | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/cubans-said-to-lead-bid-to-burn-us-flag-in-mexico.html | Cubans Said to Lead Bid to Burn U.S. Flag in Mexico | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/lamewing-eagle-and-a-llama-join-the-young-at-zoo.html | Lame-Wing Eagle And a Llama Join The Young at Zoo | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pravda-goes-to-the-wrong-man-for-british-reaction-on-rb47.html | Pravda Goes to the Wrong Man For British Reaction on RB-47 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/liner-a-showcase-of-italian-talent-art-and-architecture-blend-with.html | LINER A SHOWCASE OF ITALIAN TALENT; Art and Architecture Blend With Craftsmanship to Give Ship Dazzling Appeal | | By Sanka Knox | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/prison-population-rises.html | Prison Population Rises | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pensions-for-teachers.html | Pensions for Teachers | True | HERBERT D.A. DONOVAN. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/miss-toy-storey-engaged.html | Miss Toy Storey Engaged | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hogan-will-press-a-new-jack-trial-fall-date-to-be-asked-today-in.html | HOGAN WILL PRESS A NEW JACK TRIAL; Fall Date to Be Asked Today in Borough Chief's Case HOGAN WILL PRESS A NEW JACK TRIAL | True | By Peter Flint | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jac-bulk.html | JAC BULK | | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviet-trawler-called-spy-ship-navy-says-craft-that-sailed-through.html | SOVIET TRAWLER CALLED SPY SHIP; Navy Says Craft That Sailed Through Missile Test Area Off L.I. Was 'Snooper' | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-johnstone-bows-defender-beaten-by-barbara-slobe-in-cincinnati.html | MRS. JOHNSTONE BOWS; Defender Beaten by Barbara Slobe in Cincinnati Golf | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/assets-increased-by-lehman-corp-share-value-2759-june-30-against.html | ASSETS INCREASED BY LEHMAN CORP.; Share Value $27.59 June 30, Against $26.53 March 31 and $28.07 Dec. 31 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/airport-hotels-protest-rivalry-3-at-la-guardia-put-talk-of-port.html | AIRPORT HOTELS PROTEST RIVALRY; 3 at La Guardia Put 'Talk' of Port Authority 'Plan' Before Two Governors | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/text-of-notes-from-the-congo-and-excerpts-of-un-security-council.html | Text of Notes From the Congo and Excerpts of U.N. Security Council Debate | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/belgian-commandos-rout-congo-troops-at-airport-bunche-meets-with.html | Belgian Commandos Rout Congo Troops at Airport; Bunche Meets With Both Sides to Try to Halt Clashes -- Congolese Open Fire on Convoy of Refugees Belgian and Congolese Troops Clash at Airport | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pitching-shares-in-victory-credit-hurlers-getalston-tribute-musial.html | PITCHING SHARES IN VICTORY CREDIT; Hurlers GetAlston Tribute -- Musial, Mays Joyful, but Team-Mates Keep Calm | | By Louis Effrat | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/city-bars-dramatist-but-allows-dancer-in-battle-on-zoning.html | City Bars Dramatist But Allows Dancer In Battle on Zoning | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/plan-to-end-strike-on-lirr-offered-peace-plan-given-in-lirr-strike.html | Plan to End Strike On L.I.R.R. Offered; PEACE PLAN GIVEN IN L.I.R.R STRIKE | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tunis-resolution.html | Tunis Resolution | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-stood-fast-behind-governor-but-meyner-never-found-an.html | STATE STOOD FAST BEHIND GOVERNOR; But Meyner Never Found an Opportunity to Throw His Support to Kennedy | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviet-statement-demanding-belgian-withdrawal-from-the-congo.html | Soviet Statement Demanding Belgian Withdrawal From the Congo | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/yonkers-futurity-on-card-tonight-first-six-finishers-in-each-of-two.html | YONKERS FUTURITY ON CARD TONIGHT; First Six Finishers in Each of Two Elimination Trots to Compete in Final | True | By William R. Conklinspecial To the New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/trustee-to-seek-doctors-in-africa.html | TRUSTEE TO SEEK DOCTORS IN AFRICA | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/union-forcing-plant-to-return-to-city-union-is-forcing-plant-to.html | Union Forcing Plant To Return to City; UNION IS FORCING PLANT TO RETURN | True | By A.h. Raskin | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/peace-unit-voted-us-and-soviet-clash-in-debatebelgians-asked-to.html | PEACE UNIT VOTED; U.S. and Soviet Clash in Debate-Belgians Asked to Pull Out Dispatch of U.N. Troop Aid Is Voted | True | By Thomas J. Hamiltonspecial To the New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/powell-for-symington-declares-he-would-not-vote-to-nominate-kennedy.html | POWELL FOR SYMINGTON; Declares He Would Not Vote to Nominate Kennedy | | | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kennedys-nomination-drive-aided-by-mixture-of-amateurs.html | Kennedy's Nomination Drive Aided by Mixture of Amateurs, Professionals, Eggheads and Hardheads | | Special to The New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/herbert-g-bittner-editor-of-art-books.html | HERBERT G. BITTNER, EDITOR OF ART BOOKS | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/new-liggett-myers-unit.html | New Liggett & Myers Unit | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/lewenberg-sailing-victor.html | Levenberg Sailing Victor | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/katanga-says-belgium-pledged-troops-unlimited-military-offer.html | Katanga Says Belgium Pledged Troops; Unlimited Military Offer Reported by Tshombe Provincial Chief Stands By Plan to Secede | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/prices-move-up-for-world-sugar-near-contracts-at-season-highs-spot.html | PRICES MOVE UP FOR WORLD SUGAR; Near Contracts at Season Highs -- Spot Shows Rise -- Copper Advances PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/titans-cut-11-from-squad.html | Titans Cut 11 From Squad | True | Special to The New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/jazz-fete-canceled-event-at-french-lick-called-off-because-of.html | JAZZ FETE CANCELED; Event at French Lick Called Off Because of Newport Riot | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mrs-mertz-gains-li-sailing-lead-defender-takes-a-first-and-brings.html | MRS. MERTZ GAINS L.I. SAILING LEAD; Defender Takes a First and Brings Point Total to 55 1/2 -- Mrs. Hinman Is 2d | True | Special to The New York Times. | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pakistan-convicts-exaide.html | Pakistan Convicts Ex-Aide | True | | | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/service-for-campbell-500-pay-tribute-to-publisher-of-the-chicago.html | SERVICE FOR CAMPBELL; 500 Pay Tribute to Publisher of The Chicago Tribune | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/grain-group-would-give-cuban-quota-to-takers-of-us-surplus.html | Grain Group Would Give Cuban Quota to Takers of U.S. Surplus | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/executives-are-shifted-at-allied-stores-corp.html | Executives Are Shifted at Allied Stores Corp. | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/weekend-dinner-menus-and-recipes-suggested.html | Week-End Dinner Menus And Recipes Suggested | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/fires-on-the-rise.html | Fires on the Rise | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/bankers-trust-officer-joining-korvette-board.html | Bankers Trust Officer Joining Korvette Board | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/bridges-denounces-plan.html | Bridges Denounces Plan | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/lodge-rejects-charge.html | Lodge Rejects Charge | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ghana-asked-to-send-troops.html | Ghana Asked to Send Troops | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/housing-altering-face-of-fairfield-apartment-growth-is-giving.html | HOUSING ALTERING FACE OF FAIRFIELD; Apartment Growth Is Giving County a Semi-Urbanized Visage, Survey Finds | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mme-juho-paasrkivi-i.html | MME. JUHO PAASRKIVI I | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/kishi-is-stabbed-at-home-in-tokyo-japans-premier-is-reported-not.html | KISHI IS STABBED AT HOME IN TOKYO; Japan's Premier Is Reported Not Badly Hurt -- Ikeda Chosen His Successor KISHI IS STABBED AT HOME IN TOKYO | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/florida-slates-issue-turnpike-extension-bonds-to-to-be-offered-this.html | FLORIDA SLATES ISSUE; Turnpike Extension Bonds to Be Offered This Year | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/scope-of-port-authority-agency-declared-subject-to-control-of-new.html | Scope of Port Authority; Agency Declared Subject to Control of New York and New Jersey | True | AUSTIN J. TOBIN, Executive Director, The Port New York Authority. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/contract-bridge-simple-plays-on-which-victory-may-hinge-are-often.html | Contract Bridge; Simple Plays on Which Victory May Hinge Are Often Missed, Even by Experts | True | By Albert H. Morehead | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/house-leader-critical.html | House Leader Critical | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/congo-mine-reopened-umk-copper-smelter-also-is-back-in-operation.html | CONGO MINE REOPENED; U.M.K. Copper Smelter Also Is Back in Operation | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/market-is-easier-for-most-grains-wheat-gains-in-fractions-while.html | MARKET IS EASIER FOR MOST GRAINS; Wheat Gains in Fractions, While Others Are Lower in Slack Dealings | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/flintkote-meeting-set-stockholders-to-consider-diamond-portland.html | FLINTKOTE MEETING SET; Stockholders to Consider Diamond Portland Merger | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/power-output-slid-during-the-holiday.html | POWER OUTPUT SLID DURING THE HOLIDAY | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/krasnoffiubdenour.html | KrasnoffiuAbdenour | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/farm-hearing-put-off-review-of-labor-regulations-set-back-to-aug.html | FARM HEARING PUT OFF; Review of Labor Regulations Set Back to Aug. 8 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/blimp-salvage-pressed-3-more-bodies-recovered-in-crash-off-jersey.html | BLIMP SALVAGE PRESSED; 3 More Bodies Recovered in Crash Off Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/symington-heavy-favorite-for-second-place-on-ticket-symington-urged.html | Symington Heavy Favorite For Second Place on Ticket; SYMINGTON URGED FOR SECOND PLACE | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/allied-chemical-sets-profit-highs-record-sales-also-posted-for.html | ALLIED CHEMICAL SETS PROFIT HIGHS; Record Sales Also Posted for Second Quarter, First Half of 1960 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/canadians-number-17814000.html | Canadians Number 17,814,000 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/comedie-francaise-will-tour.html | Comedie Francaise Will Tour | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/profits-are-raised-by-pacific-power.html | PROFITS ARE RAISED BY PACIFIC POWER | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/patricia-tank-engaged-to-marine-lieutenant.html | Patricia Tank Engaged To Marine Lieutenant | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/charles-niebling.html | CHARLES NIEBLING | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/state-efficiency-move-3-agencies-end-duplication-in-inspections-of.html | STATE EFFICIENCY MOVE; 3 Agencies End Duplication in Inspections of Restaurants | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/johnson-pledges-help-to-kennedy-he-assures-candidate-of-his-full.html | JOHNSON PLEDGES HELP TO KENNEDY; He Assures Candidate of His Full Support and Issues a Call for Party Unity Johnson Congratulates Victor And Pledges His Full Support | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/george-j-wade-.html | GEORGE J. WADE , | True | Sp1/2lal to The New York Times. I | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/arthur-w-klein-i.html | ARTHUR W. KLEIN I | True | Special to The New York Timts. i | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/text-of-kennedy-speech.html | Text of Kennedy Speech | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rangers-drills-start-sept-7.html | Rangers' Drills Start Sept. 7 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mcmahon-placed-on-waivers.html | McMahon Placed on Waivers | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/red-china-protests-indonesian-killings.html | RED CHINA PROTESTS INDONESIAN KILLINGS | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/britain-to-press-liaison-on-bases-she-seeks-continuous-and-intimate.html | BRITAIN TO PRESS LIAISON ON BASES; She Seeks Continuous and Intimate Consultation on U.S. Air Force Flights | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/norwalk-apartments-backed.html | Norwalk Apartments Backed | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/o-uuuu-j-mrs-irene-good-rewed-i.html | | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hog-price-rise-looms-smaller-spring-pig-crop-is-expected-to-lift.html | HOG PRICE RISE LOOMS; Smaller Spring Pig Crop Is Expected to Lift Costs | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/tv-show-drops-pearson.html | TV Show Drops Pearson | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/hams-loch-62-is-dead-east-german-deputy-prime-minister-led-minor.html | HAMS LOCH, 62, IS DEAD; East German Deputy Prime] Minister Led Minor Party \| | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/mead-corporation.html | MEAD CORPORATION | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/25644-pupils-not-promoted-while-12000-skip-grade-here.html | 25,644 Pupils Not Promoted, While 12,000 Skip Grade Here | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/bloomingdales-names-aide.html | Bloomingdale's Names Aide | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/st-regis-paper-companies-issue-earnings-figures.html | ST. REGIS PAPER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/dentists-urge-high-candy-tax.html | Dentists Urge High Candy Tax | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stocks-drop-a-bit-as-volume-fades-defense-copper-utility-and-rail.html | STOCKS DROP A BIT AS VOLUME FADES; Defense, Copper, Utility and Rail Issues Resist Trend -- Index Down 1.92 525 DROPS, 433 RISES Brokers Discern Influence of the Platform Adopted by the Democrats STOCKS DROP A BIT AS VOLUME FADES | True | By Burton Crane | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gardner-wins-ike-golf-shoots-71-and-73-on-closing-rounds-for-total.html | GARDNER WINS IKE GOLF; Shoots 71 and 73 on Closing Rounds for Total of 286 | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/new-aircushion-system-floats-baggage-off-jets-in-8-minutes.html | New Air-Cushion System Floats Baggage Off Jets in 8 Minutes | True | By George Horne | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/abramson-sets-swim-mark.html | Abramson Sets Swim Mark | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-would-limit-acid-in-vitamins-chemical-masks-symptoms-of.html | U.S. WOULD LIMIT ACID IN VITAMINS; Chemical Masks Symptoms of Pernicious Anemia -- F.D.A. Proposes Curb | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/gaitskell-yields-on-nationalizing-abandons-effort-to-modify-clause.html | GAITSKELL YIELDS ON NATIONALIZING; Abandons Effort to Modify Clause in Constitution of the Labor Party | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/cities-service-refining-promotes-high-official.html | Cities Service Refining Promotes High Official | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/eviction-muddle-besets-city-hall-officials-intervene-to-end-legal.html | EVICTION MUDDLE BESETS CITY HALL; Officials Intervene to End Legal Predicament of 16 Families, 83 Children | True | By John Sibley | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/panbaked-pastry-is-simple-to-make-rectangular-shape-is-quicker-and.html | Pan-Baked Pastry Is Simple to Make; Rectangular Shape Is Quicker and Easier For Home Cooks Recipes Are Given for Chewy Bars That Will Keep Well | True | By Ruth P. Casa-Emellos | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/dr-frank-williams-exu-of-p-professor.html | DR. FRANK WILLIAMS,} EX-U.OF P. PROFESSOR | True | Special to The New York Times. I | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/germans-discuss-unusual-rowing-kiel-nos-4-and-5-both-pull-on.html | GERMANS DISCUSS UNUSUAL ROWING; Kiel Nos. 4 and 5 Both Pull on Starboard Side -- Crew Uses Short Stroke | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/dismemberment-charged.html | Dismemberment Charged | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/refugees-money-refused.html | Refugees' Money Refused | True | Dispatch of The Times, London. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/south-africa-emergency-cut.html | South Africa Emergency Cut | True | | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/soviets-statistics-show-midyear-gain.html | SOVIET'S STATISTICS SHOW MIDYEAR GAIN | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/brooklyn-union-gas-co-will-spend-110-million.html | Brooklyn Union Gas Co. Will Spend 110 Million | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/accidental-shot-kills-boy.html | Accidental Shot Kills Boy | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/belgium-ignores-congo-on-troops-declines-to-return-forces-to-bases.html | BELGIUM IGNORES CONGO ON TROOPS; Declines to Return Forces to Bases as Ordered by Congolese Officials | True | By Parry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pakistani-floor-kills-14.html | Pakistani Floor Kills 14 | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/uso-drive-chairman-named.html | U.S.O. Drive Chairman Named | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/stocks-in-london-stage-mild-rally-industrials-manage-small-gains-in.html | STOCKS IN LONDON STAGE MILD RALLY; Industrials Manage Small Gains in Late Trade -- Gilt Edges Slump | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/auto-strikers-to-vote-asked-to-approve-agreement-and-end-ford.html | AUTO STRIKERS TO VOTE; Asked to Approve Agreement and End Ford Walkout | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/chemical-men-fill-post.html | Chemical Men Fill Post | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/czechs-return-us-soldier.html | Czechs Return U.S. Soldier | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/the-show-peps-up-but-not-for-the-spectators-yielding-proves-popular.html | The Show Peps Up but Not for the Spectators; ' Yielding' Proves Popular -- Rayburn Pulls Trigger Crowds Politely Interested as Floor Stampedes | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/budd-electronics-elects.html | Budd Electronics Elects | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/us-envoy-urges-haste-in-congo-timberlake-asks-for-swift.html | U.S. ENVOY URGES HASTE IN CONGO; Timberlake Asks for Swift International Action to Restore Order There | True | By Dana Adams Schmidtspecial To the New Yotk Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/money-supply-climbed-in-june-breaking-the-downward-trend-level-is.html | Money Supply Climbed in June, Breaking the Downward Trend; Level Is $138,200,000,000 After Rise Of $600,000,000, But Still Below Mid-1959 by $3,000,000,000 SUPPLY OF MONEY CLIMBED IN JUNE | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/pope-to-go-to-summer-home.html | Pope to Go to Summer Home | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/nationwide-food-sold-to-vendor-feeding-concern-purchased-by.html | NATIONWIDE FOOD SOLD TO VENDOR; Feeding Concern Purchased by Automatic Canteen for 82,000 of Its Shares | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/corgis-become-career-mrs-marjorie-butcher-sold-on-welsh-breed-early.html | Corgis Become Career; Mrs. Marjorie Butcher, Sold on Welsh Breed Early, Now Sells Champions | True | By Walter R. Fletcher | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/ala-1860-event-pipates-hanging-execution-here-a-century-ago-almost.html | ALA 1860 EVENT: PIPATE'S HANGING; Execution Here a Century Ago Almost Squeezed Lincoln Off Front Page | True | By Peter Braestrup | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/plans-made-for-refugees.html | Plans Made for Refugees | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/12000-payroll-stolen-thugs-flee-with-money-after-tying-up-4-at.html | $12,000 PAYROLL STOLEN; Thugs Flee With Money After Tying Up 4 at Laundry | True | | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-14 | 1960-07-14 | https://www.nytimes.com/1960/07/14/archives/rudolf-von-ripper-artist-dies-war-hero-served-with-0-s-s.html | Rudolf von Ripper, Artist, Dies; War Hero Served With 0. S. S. | True | Special to The New York Times. | 1988-03-14 | RE0000377708 | RE0000377708 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/10000-at-monsanto-take-stock-options.html | 10,000 AT MONSANTO TAKE STOCK OPTIONS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/british-circulation-up-notes-rise-l24084000-in-week-to-l2269727000.html | BRITISH CIRCULATION UP; Notes Rise L24,084,000 in Week to L2,269,727,000 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/advertising-ingemar-is-grossingers-champ.html | Advertising: Ingemar Is Grossinger's Champ | True | By Robert Alden | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/copper-output-drops-mining-in-us-off-in-june-foreign-production-up.html | COPPER OUTPUT DROPS; Mining in U.S. Off in June, Foreign Production Up | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/broker-named-to-head-northside-child-center.html | Broker Named to Head Northside Child Center | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/volo-mon-second-merrie-duke-next-duke-of-decatur-triumphs-in-44559.html | VOLO MON SECOND, MERRIE DUKE NEXT; Duke of Decatur Triumphs in $44,559 Stake Final -- In Haste Finishes Fourth | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/toll-reduced-in-plane-ditching-57-of-58-aboard-safe-on-luzon.html | Toll Reduced in Plane Ditching; 57 of 58 Aboard Safe on Luzon | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/commercial-parcel-in-deal-on-225th-st.html | Commercial Parcel In Deal on 225th St. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tambroni-cabinet-hints-it-will-quit.html | TAMBRONI CABINET HINTS IT WILL QUIT | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/eisenhower-is-silent-on-kennedys-victory.html | Eisenhower Is Silent On Kennedy's Victory | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/acf-industries-raises-earnings-profit-for-year-to-april-30-364-a.html | ACF INDUSTRIES RAISES EARNINGS; Profit for Year to April 30 $3.64 a Share, Against $1.92 in Fiscal '59 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lofgrenucedarstrand.html | LofgrenuCedarstrand | True | Special to The Now York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rail-mergers-favored-action-declared-aid-to-efficiency-with.html | Rail Mergers Favored; Action Declared Aid to Efficiency With Resultant Economies | True | ALFRED A. BROWN,Professor, Marketing and Transportation, University of Massachu- setts. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/colgatepalmolive-president-is-designated-chief-executive-officer.html | Colgate-Palmolive President Is Designated Chief Executive; OFFICER SHIFTED BY SOAP CONCERN | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sympathy-strikes-hit-2-india-cities-calcutta-and-bombay-suffer-but.html | SYMPATHY STRIKES HIT 2 INDIA CITIES; Calcutta and Bombay Suffer but Leftists Fail in Call for Walkout Elsewhere | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cuba-professors-refuse-to-resign-university-council-rejects-student.html | CUBA PROFESSORS REFUSE TO RESIGN; University Council Rejects Student Group's Demand -- Takeover Is Hinted | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/shortage-of-nurses.html | Shortage of Nurses | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/issues-in-strike.html | Issues in Strike | | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/hospitality-offered-gop-extends-invitation-to-southern-democrats.html | HOSPITALITY OFFERED; G.O.P. Extends Invitation to Southern Democrats | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/matson-spinoff-set.html | Matson Spinoff Set | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/anta-theatre-books-hero.html | ANTA Theatre Books 'Hero' | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/peter-pan-co-forms-unit.html | Peter Pan Co. Forms Unit | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/belgians-suspect-red-plot-in-congo-brussels-envoys-stay-on-lacking.html | BELGIANS SUSPECT RED PLOT IN CONGO; Brussels Envoys Stay On, Lacking Formal Word of Severing of Relations | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sarah-churchill-fined.html | Sarah Churchill Fined | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sea-risk-rates-to-congo-rise.html | Sea Risk Rates to Congo Rise | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stadium-concert-off-trovatore-rescheduled-for-tonight-because-of.html | STADIUM CONCERT OFF; 'Trovatore' Rescheduled for Tonight Because of Rain | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/eichmann-picks-german-lawyer-to-defend-him-at-trial-in-israel.html | Eichmann Picks German Lawyer to Defend Him at Trial in Israel | | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-frees-9-fishermen.html | Soviet Frees 9 Fishermen | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/speech-by-senator-johnson.html | Speech by Senator Johnson | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/2-guilty-in-deaths-of-12-at-coal-mine.html | 2 GUILTY IN DEATHS OF 12 AT COAL MINE | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tatsumi-wins-tokyo-bout.html | Tatsumi Wins Tokyo Bout | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/french-jazz-fete-stars-yugoslavs-belgrade-band-scores-at-first.html | FRENCH JAZZ FETE STARS YUGOSLAVS; Belgrade Band Scores at First European Event -- Festival Lasts 9 Days | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/hurricane-abby-pounds-honduran-gulf-coast.html | Hurricane Abby Pounds Honduran Gulf Coast | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/business-loans-drop-33-million-decline-in-week-compares-with-one-of.html | BUSINESS LOANS DROP 33 MILLION; Decline in Week Compares With One of 124 Million in Preceding Period GOLD STOCK IN BIG FALL Loss of 69 Million Year's Sharpest -- Borrowings Are Off in Chicago BUSINESS LOANS DROP 33 MILLION | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/its-maidenform-inc-now.html | Its Maidenform, Inc., Now | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/robert-l-ketcham-sr.html | ROBERT L. KETCHAM SR. | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/consent-order-set-in-raycoftc-case.html | CONSENT ORDER SET IN RAYCO-F.T.C. CASE | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sinn-feiner-first-in-aqueduct-race-adams-mount-beats-easy-prey-by.html | SINN FEINER FIRST IN AQUEDUCT RACE; Adams' Mount Beats Easy Prey by Neck in Mud -- Tudor Admiral Third | | By Joseph C. Nichols | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/trinidad-governor-sworn.html | Trinidad Governor Sworn | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/2-gain-new-trial-in-boxers-slaying.html | 2 GAIN NEW TRIAL IN BOXER'S SLAYING | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/youth-bureau-is-urged-head-of-state-gop-clubs-calls-for-platform.html | YOUTH BUREAU IS URGED; Head of State G.O.P. Clubs Calls for Platform Plank | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/air-force-contracts-let.html | Air Force Contracts Let | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/china-reds-in-cuba-today-to-negotiate-a-sugar-deal-peiping-may-buy.html | China Reds in Cuba Today To Negotiate a Sugar Deal; PEIPING MAY BUY SUGAR FROM CUBA | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/kennedy-assures-new-york-chiefs-agrees-to-use-regular-party.html | KENNEDY ASSURES NEW YORK CHIEFS; Agrees to Use Regular Party Machinery and Not Create Separate Organization STATE'S LEADERS WIN HIS SUPPORT In Return, Wagner Pledges Effort to Reach a Truce With 'Reform' Faction | True | By Leo Eganspecial To the New York Times. | | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/signal-corps-hails-its-pigeon-heroes-of-2-world-wars.html | Signal Corps Hails Its Pigeon Heroes Of 2 World Wars | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/chinese-reds-seen-in-nepal.html | Chinese Reds Seen in Nepal | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/master-tactician-from-texas-lyndon-baines-johnson.html | Master Tactician From Texas; Lyndon Baines Johnson | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/dividend-is-increased-by-reynolds-tobacco.html | Dividend Is Increased By Reynolds Tobacco | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fishing-in-adirondacks-not-as-costly-and-complicated-as-it-may-seem.html | Fishing in Adirondacks Not as Costly and Complicated as It May Seem | True | By John W. Randolph | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ghana-sends-army-chief.html | Ghana Sends Army Chief | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/missionaries-told-to-flee.html | Missionaries Told to Flee | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/detective-sketches-an-unknown-killer-and-traps-suspect.html | Detective Sketches An Unknown Killer And Traps Suspect | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/refugee-aid-promised-red-cross-sending-official-to-study-congo.html | REFUGEE AID PROMISED; Red Cross Sending Official to Study Congo Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/british-hopeful-over-nomination-press-comment-is-varied-interest.html | BRITISH HOPEFUL OVER NOMINATION; Press Comment Is Varied -- Interest Centers on New, Vigorous Administration | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/market-in-grains-declines-broadly-losses-are-mostly-below-a-cent-in.html | MARKET IN GRAINS DECLINES BROADLY; Losses Are Mostly Below a Cent in a Session Without Noticeable Influences | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jacqueline-boutet-wed-to-w-r-wintersteen.html | Jacqueline Boutet Wed To W. R. Wintersteen | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/governing-the-congo-temporary-administration-by-un-trusteeship.html | Governing the Congo; Temporary Administration by U.N. Trusteeship Council Proposed | True | BERNARD B. FALL. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/briton-bought-slave-peer-says-he-made-purchase-in-sahara-for.html | BRITON BOUGHT SLAVE; Peer Says He Made Purchase in Sahara for Evidence | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/american-board-seat-54000.html | American Board Seat $54,000 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stardust-gleanings.html | Stardust Gleanings | True | By Arthur Daley | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/plot-is-enlarged-in-building-plan-apartment-house-on-49th-st-to.html | PLOT IS ENLARGED IN BUILDING PLAN; Apartment House on 49th St. to Have 50th St. Entry -- Store Property Sold | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/new-orleans-places-bond-issue-for-6200000-in-market-here.html | New Orleans Places Bond Issue For $6,200,000 in Market Here | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/silvers-tv-show-is-planned-oct-8-polly-bergen-to-star-with-comedian.html | SILVERS TV SHOW IS PLANNED OCT. 8; Polly Bergen to Star With Comedian -- Singers to Act in 'Dan Raven' Mysteries | True | By Val Adams | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/demonstration-for-stevenson-angers-gov-brown-he-wants-to-know-how.html | Demonstration for Stevenson Angers Gov. Brown; He Wants to Know How So Many Backers of Illinoisan Got Into Convention | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/exqueen-faces-surgery.html | Ex-Queen Faces Surgery | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/macmillan-fears-vacuum-in-congo-backs-use-of-un-force-but-calls-for.html | MACMILLAN FEARS 'VACUUM' IN CONGO; Backs Use of U.N. Force but Calls for Belgians to Stay Until It Arrives | True | By Walter H. Waggonerspecial To The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/democrats-lose-50-golden-eagles.html | DEMOCRATS LOSE 50 GOLDEN EAGLES | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sudan-delegation-offered.html | Sudan Delegation Offered | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/u2-catches-fire-crashes-in-texas.html | U-2 CATCHES FIRE, CRASHES IN TEXAS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/japanese-await-shift-in-control-ikeda-defines-democratic-aims-as.html | JAPANESE AWAIT SHIFT IN CONTROL; Ikeda Defines Democratic Aims as Coming Premier -- Kishi Rests After Attack | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/garner-pleased-he-is-glad-that-johnson-is-vicepresidential-choice.html | GARNER PLEASED; He Is Glad That Johnson Is Vice-Presidential Choice | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/hoover-on-coast-expresident-wont-comment-on-democratic-convention.html | HOOVER ON COAST; Ex-President Won't Comment on Democratic Convention | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/farewell-and-hail.html | Farewell and Hail | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/predictedlog-races-riding-wave-of-popularity-shrewsbury-power-group.html | Predicted-Log Races Riding Wave of Popularity; Shrewsbury Power Group to Hold Contest on Aug. 6 Navigation Events Offer Test of Controlled Cruising | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/282000-cash-seized-in-house-raided-as-jersey-policy-bank-282000.html | $282,000 Cash Seized in House Raided as Jersey Policy Bank; $282,000 SEIZED IN A JERSEY RAID | True | By John W. Slocumspecial To the New York Times | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bank-of-canada-rate-up.html | Bank of Canada Rate Up | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/yanita-johannison-becomes-affianced-uuuu.html | yAnita Johannison \ Becomes Affianced ' uuuu | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/un-commander-ready.html | U.N. Commander Ready | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/a-sprint-by-kennedy-startling-to-spectators.html | A Sprint by Kennedy Startling to Spectators | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/dillon-in-austria-for-trade-parley-expected-to-get-plea-today-for.html | DILLON IN AUSTRIA FOR TRADE PARLEY; Expected to Get Plea Today for U.S. to End Rivalry of European Blocs | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/messages-cheer-kennedy-victory-rivals-for-the-nomination-pledge.html | MESSAGES CHEER KENNEDY VICTORY; Rivals for the Nomination Pledge Support as They Send Congratulations | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/merger-set-in-new-jersey.html | Merger Set in New Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/countess-de-la-barre.html | COUNTESS DE LA BARRE | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/defender-of-sauckel.html | Defender of Sauckel | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/futures-decline-in-world-sugar-options-are-unchanged-to-4-points.html | FUTURES DECLINE IN WORLD SUGAR; Options Are Unchanged to 4 Points Down -- Coffee Falls on Liquidation | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/akuunited-rayon.html | A.K.U.-UNITED RAYON | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/harlem-group-bids-police-get-tough-with-bad-elements.html | Harlem Group Bids Police 'Get Tough' With Bad Elements | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/city-and-landlord-spare-16-families-facing-evictions.html | City and Landlord Spare 16 Families Facing Evictions | True | By John Sibley | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/nyu-dental-alumni-elect.html | N.Y.U. Dental Alumni Elect | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jack-traub.html | JACK TRAUB | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wife-asks-legal-action.html | Wife Asks Legal Action | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/magnetism-study-mapped-by-mit-basicresearch-unit-to-be-set-up-under.html | MAGNETISM STUDY MAPPED BY M.I.T.; Basic-Research Unit to Be Set Up Under Air Force Contract of 9.5 Million | True | By Robert K. Plumbspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/italy-leads-in-tennis-takes-first-2-matches-from-britain-in-zone.html | ITALY LEADS IN TENNIS; Takes First 2 Matches From Britain in Zone Cup Play | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/britain-backs-us-on-testban-offer.html | BRITAIN BACKS U.S. ON TEST-BAN OFFER | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/miss-alice-b-marsh.html | MISS ALICE B. MARSH | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lenore-timmons-plans-to-be-wed-on-aug-20.html | Lenore Timmons Plans To Be Wed on Aug. 20 | True | Special to Tde New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/allegheny-unit-gets-a-new-chief-directorate-of-investors.html | ALLEGHENY UNIT GETS A NEW CHIEF; Directorate of Investors Diversified Services Also Revamped N.Y. CENTRAL R.R. VOTES TO PAY 25C | True | By Robert E. Bedingfield | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/central-sets-dividend.html | CENTRAL SETS DIVIDEND | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-d-clinton-mackey.html | MRS. D. CLINTON MACKEY | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wilhelm-swienty-an-obstetrician-60.html | WILHELM SWIENTY, AN OBSTETRICIAN, 60 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rain-and-wind-hit-city-and-suburbs-storm-lashes-homes-fells-trees-a.html | RAIN AND WIND HIT CITY AND SUBURBS; Storm Lashes Homes, Fells Trees and Cuts Power -- 4 Die in Auto Crashes DROWNING ON ROOFTOP Superintendent in Brooklyn Is Killed While Clearing a Clogged Drain | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/william-t-roche.html | WILLIAM T. ROCHE | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/correspondence-noted.html | Correspondence Noted | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cuban-reaction-violent.html | Cuban Reaction Violent | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/raul-castro-halls-pledge.html | Raul Castro Halls Pledge | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wallach-backed-by-equity-in-fight-rhinoceros-contract-seen-binding.html | WALLACH BACKED BY EQUITY IN FIGHT; ' Rhinoceros' Contract Seen Binding -- Kerz Adamant on Using Bolger in Role | True | By Louis Calta | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-un-moves-in.html | The U.N. Moves In | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/truman-is-silent-wont-comment-on-kennedy-saw-result-on-tv.html | TRUMAN IS SILENT; Won't Comment on Kennedy -- Saw Result on TV | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/syntex-forms-a-unit-subsidary-will-produce-and-market-steroids-in.html | SYNTEX FORMS A UNIT; Subsidiary Will Produce and Market Steroids in U.S. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/everhart-signs-for-musical.html | Everhart Signs for Musical | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/3-are-killed-in-algeria-by-bastille-day-bomb.html | 3 Are Killed in Algeria By Bastille Day Bomb | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/un-case-due-next-week.html | U.N. Case Due Next Week | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/schooner-to-map-undersea-quakes-rocketshape-seismograph-to-help.html | SCHOONER TO MAP UNDERSEA QUAKES; Rocket-Shape Seismograph to Help Columbia's Vessel Hunt for Scientific Data | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/twin-coach-to-make-trailers.html | Twin Coach to Make Trailers | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stevenson-ready-to-aid-campaign-he-calls-on-the-nominee-cabinet.html | STEVENSON READY TO AID CAMPAIGN; He Calls on the Nominee -- Cabinet Office for Him Appears in Doubt Stevenson Ready to Aid Ticket; Cabinet Job for Him Is Doubtful | True | By William M. Blairspecial To The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/public-health-care-gaining-in-britain.html | PUBLIC HEALTH CARE GAINING IN BRITAIN | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/choice-a-surprise-senator-is-selected-by-acclamation-calls-for.html | CHOICE A SURPRISE; Senator Is Selected By Acclamation -- Calls for Unity BIG-STATE CHIEFS SUPPORT TICKET Bostonian Announces Choice After Conferences -- Labor Leaders Cool to Selection | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/members-free-reserves-soar-by-212-million-during-the-week.html | Members' Free Reserves Soar By 212 Million During the Week | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/schneiderumartin.html | SchneideruMartin | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/draft-group-pushes-plans.html | Draft Group Pushes Plans | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/charlesjice-84-dead-commission-man-in-chicago-stock-yards-headed.html | CHARLESJjICE, 84, DEAD; Commission Man in Chicago Stock Yards Headed Firm | True | I Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/school-bus-protest-dismissed-by-court.html | SCHOOL BUS PROTEST DISMISSED BY COURT | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/an-able-chairman.html | An Able Chairman | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/food-news-travelers-once-back-home-american-tourists-long.html | Food News: Travelers; Once Back Home, American Tourists Long Nostalgically for Foreign Fare | True | By Craig Claiborne | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/religious-issue-target-of-attack-protestants-catholics-jews-join-in.html | RELIGIOUS ISSUE TARGET OF ATTACK; Protestants, Catholics, Jews Join in Appeal -- Dallas Baptist in a Dissent | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-ernest-l-talbert.html | MRS. ERNEST L. TALBERT | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/new-president-chosen-by-american-book-co.html | New President Chosen By American Book Co. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/4th-premier-to-be-victim.html | 4th Premier to Be Victim | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gop-doubts-foe-on-rights-pledge.html | G.O.P. DOUBTS FOE ON RIGHTS PLEDGE | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/miss-paperman-freed-goldfines-secretary-ends-10day-term-for.html | MISS PAPERMAN FREED; Goldfine's Secretary Ends 10-Day Term for Contempt | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/office-buildings-gain-in-occupancy-rate-in-manhattan-found-up.html | OFFICE BUILDINGS GAIN IN OCCUPANCY; Rate in Manhattan Found Up Slightly Despite Rise in Number of Structures | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bound-body-found-in-suburban-lake.html | BOUND BODY FOUND IN SUBURBAN LAKE | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fashion-trends-abroad-rome-bright-new-name-discovered-at.html | Fashion Trends Abroad: Rome; Bright New Name Discovered at Independent Showing | True | By Patricia Petersonspecial To The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-protests-buzzing-by-west-complains-to-us-and-allies-about.html | SOVIET PROTESTS 'BUZZING BY WEST'; Complains to U.S. and Allies About Low-Level Passes at Ships in 250 Cases | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/far-months-soar-on-cotton-board-near-options-show-smaller-gains-and.html | FAR MONTHS SOAR ON COTTON BOARD; Near Options Show Smaller Gains, and Some Middle Futures Are Lower | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/milk-ruling-appealed-industry-group-again-tries-to-block-container.html | MILK RULING APPEALED; Industry Group Again Tries to Block Container Dating | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/store-sales-fell-in-july-4-week-volume-in-nation-down-13-from-1959.html | STORE SALES FELL IN JULY 4 WEEK; Volume in Nation Down 13% From 1959 Level Which Had 1 More Selling Day | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/democrats-back-advisory-council.html | DEMOCRATS BACK ADVISORY COUNCIL | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/child-to-mrs-mccance-jr.html | Child to Mrs. McCance Jr. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/dr-arthur-i-ladu.html | DR. ARTHUR I. LADU | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/text-of-kennedy-message.html | Text of Kennedy Message | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/district-nasd-aide-appointed-a-consultant.html | District N.A.S.D. Aide Appointed a Consultant | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-tilney-has-child.html | Mrs. Tilney Has Child | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/polio-shots-sought-lines-form-in-providence-as-list-of-cases-grows.html | POLIO SHOTS SOUGHT; Lines Form in Providence as List of Cases Grows | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/peiping-clarifies-coexistence-stand.html | PEIPING CLARIFIES COEXISTENCE STAND | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/dr-francis-daly-education-aide-i-director-of-the-states-pupil.html | DR. FRANCIS DALY, EDUCATION AIDE; I Director of the State's Pupil Personnel Division Dieau Led Research Units | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/democrats-unity-in-congress-aided-johnsons-place-on-ticket-points.html | DEMOCRATS UNITY IN CONGRESS AIDED; Johnson's Place on Ticket Points to Teamwork When Congress Reconvenes | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/former-air-force-aide-joining-northrop-corp.html | Former Air Force Aide Joining Northrop Corp. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/quota-reallocated.html | Quota Reallocated | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/britain-is-planning-export-drive-as-her-trade-gap-grows-wider.html | Britain Is Planning Export Drive as Her Trade Gap Grows Wider; BRITAIN REPORTS TRADE GAP CLIMB | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/firstquarter-profits-climbed-but-less-than-us-estimated.html | First-Quarter Profits Climbed, But Less Than U.S. Estimated | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lawrence-speech-nominating-johnson.html | Lawrence Speech Nominating Johnson | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/nathaniel-wheeler.html | NATHANIEL WHEELER | True | Special to Th New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/hat-designer-holds-her-second-showing.html | Hat Designer Holds Her Second Showing | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/decorating-tip.html | Decorating Tip | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/london-issues-dip-on-lag-in-exports-widening-of-adverse-trade-gap.html | LONDON ISSUES DIP ON LAG IN EXPORTS; Widening of Adverse Trade Gap Depresses Market, but Falls Are Small | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-statement-on-monroe-doctrine.html | U.S. Statement on Monroe Doctrine | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/luddy-triumphs-over-schlissberg-stepinac-student-scores-on-19th.html | LUDDY TRIUMPHS OVER SCHLISSBERG; Stepinac Student Scores on 19th Hole in Metropolitan Junior Golf Final | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/prisoner-accused-in-500000-thefts.html | PRISONER ACCUSED IN $500,000 THEFTS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/strike-at-ford-curbs-weeks-auto-output.html | Strike at Ford Curbs Week's Auto Output | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bridges-to-run-again-gop-senator-files-papers-in-new-hampshire.html | BRIDGES TO RUN AGAIN; G.O.P. Senator Files Papers in New Hampshire | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/uris-may-get-site-of-proposed-hotel.html | URIS MAY GET SITE OF PROPOSED HOTEL | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/reuther-hails-kennedy-victory-pledges-enthusiastic-support.html | Reuther Hails Kennedy Victory, Pledges Enthusiastic Support | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-offers-aid-to-african-nations.html | SOVIET OFFERS AID TO AFRICAN NATIONS | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-christian-jakobb.html | MRS. CHRISTIAN JAKOBB | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/appraisers-here-cited-for-safety-us-customs-unit-had-best-record-in.html | APPRAISERS HERE CITED FOR SAFETY; U.S. Customs Unit Had Best Record in Fiscal Year -- 4 Share Cash Award | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fischer-defeats-guimard-in-chess-passed-pawn-decisive-after-58.html | FISCHER DEFEATS GUIMARD IN CHESS; Passed Pawn Decisive After 58 Moves -- Wexler Also Wins at Buenos Aires | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/aec-investigates-radioactive-metal.html | A.E.C. INVESTIGATES RADIOACTIVE METAL | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/net-is-increased-by-westinghouse-secondquarter-profit-put-at-59c-a.html | NET IS INCREASED BY WESTINGHOUSE; Second-Quarter Profit Put at 59c a Share, Against 56c a Year Earlier | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/european-slaps-lumumba.html | European Slaps Lumumba | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/stocks-edge-off-in-quiet-trading-most-major-groups-mixed-aircrafts.html | STOCKS EDGE OFF IN QUIET TRADING; Most Major Groups Mixed, Aircrafts Drop, Building Materials Are Steady INDEX LOSES 0.91 POINT Electronics, Other Glamour Issues Generally Rebound -- 512 Dips, 423 Rises Stock Market Declines Slightly; Most Major Groups Are Mixed | True | By Burton Crane | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/powell-backs-kennedy-but-degree-of-enthusiasm-is-not-yet-determined.html | POWELL BACKS KENNEDY; But 'Degree of Enthusiasm' Is Not Yet Determined | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/seeburg-and-itek-discuss-a-merger-juke-box-maker-and-graphic.html | SEEBURG AND ITEK DISCUSS A MERGER; Juke Box Maker and Graphic Materials Producer Are Reported in Negotiation | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-mertz-is-2d-in-10race-series-defender-is-overtaken-on-final-day.html | MRS. MERTZ IS 2D IN 10-RACE SERIES; Defender Is Overtaken on Final Day -- Mrs. Makin Captures Syce Cup | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/perus-call-to-the-oas.html | Peru's Call to the O.A.S. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/editorial-opinion-on-kennedy-victory.html | Editorial Opinion on Kennedy Victory | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/adele-kostellow-becomes-bride-of-gene-morrill-medical-researchers.html | Adele Kostellow Becomes Bride Of Gene Morrill; Medical Researchers Married in Queens -- Both Hold Ph. D.'s | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/pacific-warbler-named-for-american-naturalist.html | Pacific Warbler Named For American Naturalist | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/people-thrilled-by-ellsworths-famous-chicago-drill-team-with.html | People Thrilled by Ellsworth's Famous Chicago Drill Team With Flamboyant Uniforms and Perfect Precision; Commander Became First Union Officer Killed in Civil War City Overwhelmed By Famed Zouaves Just a Century Ago | True | By Will Lissner | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/contract-bridge-rarest-of-the-rare-the-smother-play-except-for-one.html | Contract Bridge; Rarest of the Rare -- The Smother Play -- Except for One Minor Detail | True | By Albert H. Morehead | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/an-american-missionary-helps-183-fly-to-safety-from-congo.html | An American Missionary Helps 183 Fly to Safety From Congo | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/williams-open-to-bid-would-accept-post-as-head-of-education-and.html | WILLIAMS OPEN TO BID; Would Accept Post as Head of Education and Welfare | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/200-perish-in-guatemalan-fire-that-traps-600-asylum-inmates-200.html | 200 Perish in Guatemalan Fire That Traps 600 Asylum Inmates; 200 Perish in Guatemalan Fire That Traps 600 Asylum Inmates | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/shrine-to-meet-in-miami.html | Shrine to Meet in Miami | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/methodists-elect-coast-bishop.html | Methodists Elect Coast Bishop | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/chemstrand-corp.html | CHEMSTRAND CORP. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/whartons-law-offered.html | Wharton's Law" Offered | True | ROBERT R. WHARTON, Assistant Professor of Sociology, Upsala College. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/sec-clears-sale-of-arkansas-fuel-cities-service-to-pay-41-a-share.html | S.E.C. CLEARS SALE OF ARKANSAS FUEL; Cities Service to Pay $41 a Share to Other Holders -- Stock Deal Barred | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/morris-concurs-he-is-impulsive-park-commissioner-agrees-his.html | MORRIS CONCURS HE IS IMPULSIVE; Park Commissioner Agrees His Predecessor Moses Is Absolutely Right LAUDS CITY'S POLICIES He Saw Out-of-State Autos Here and Thought About Suburbs' Beach Rules | True | By Peter Kihss | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/william-h-welsh.html | WILLIAM H. WELSH | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/strike-cuts-food-to-scottish-isles-with-british-port-tieup.html | STRIKE CUTS FOOD TO SCOTTISH ISLES; With British Port Tie-Up Spreading, Supply Loss Is Serious, Edinburgh Says | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/schools-planning-new-liaison-unit-educational-affairs-group-will.html | SCHOOLS PLANNING NEW LIAISON UNIT; Educational Affairs Group Will Cut Red Tape Here -- Director to Get $12,850 | True | By Leonard Buder | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tv-witty-observers-brinkleyhuntley-view-of-balloting-praised.html | TV: Witty Observers; Brinkley-Huntley View of Balloting Praised | True | By Jack Gould | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/german-aide-named-hoffman-is-defense-chief-of-communist-regime.html | GERMAN AIDE NAMED; Hoffman Is Defense Chief of Communist Regime | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/publishers-statement.html | Publisher's Statement | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/other-fund-reports.html | OTHER FUND REPORTS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/montreal-has-brief-walkout.html | Montreal Has Brief Walkout | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/golden-notes-takes-sprint.html | Golden Notes Takes Sprint | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-and-soviet-asked-to-supply-vehicles-and-food-for-new-unit-congo.html | U.S. and Soviet Asked to Supply Vehicles and Food for New Unit; CONGO AID ASKED OF U.S. AND SOVIET | True | BY Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/briton-charges-use-of-unsafe-jet-fuel.html | BRITON CHARGES USE OF UNSAFE JET FUEL | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rozelle-decries-lack-of-harmony-head-of-nfl-says-rival-football.html | ROZELLE DECRIES LACK OF HARMONY; Head of N.F.L. Says Rival Football Group Tampers With Player Pacts | True | By William R. Conklin | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/plumbers-may-join-striking-craftsmen.html | PLUMBERS MAY JOIN STRIKING CRAFTSMEN | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/new-furniture-combines-utility-and-good-looks.html | New Furniture Combines Utility And Good Looks | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/nixon-expecting-a-close-election-views-kennedy-as-highly-formidable.html | NIXON EXPECTING A CLOSE ELECTION; Views Kennedy as 'Highly Formidable' -- Morton Derides Democrats | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/lirr-strikers-spurn-state-bid-union-meeting-shouts-down-peace.html | L.I.R.R. STRIKERS SPURN STATE BID; Union Meeting Shouts Down Peace Proposals Offered by Governor's Board | True | By A.h. Raskin | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/check-turnover-soars-bank-clearings-rose-96-in-week-from-1959-level.html | CHECK TURNOVER SOARS; Bank Clearings Rose 9.6% in Week From 1959 Level | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/wayne-has-praise-for-horse-opera-star-of-many-westerns-sees-rosy.html | WAYNE HAS PRAISE FOR HORSE OPERA; Star of Many Westerns Sees Rosy Future for Genre in Films Despite TV Trend | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/parttime-work-offers-recognition-and-change-of-scene-for-housewife.html | Part-Time Work Offers Recognition And Change of Scene for Housewife | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/city-official-on-garden-board.html | City Official on Garden Board | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-new-postwar-world-of-nixon-and-kennedy.html | The New Post-War World of Nixon and Kennedy | True | By James Reston | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gouldnational.html | GOULD-NATIONAL | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/secession-ratified.html | Secession Ratified | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/katanga-premier-plans-to-bar-un-force-from-his-province.html | Katanga Premier Plans to Bar U.N. Force From His Province | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/nassau-health-unit-plans-theatre-fete.html | Nassau Health Unit Plans Theatre Fete | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/state-bank-unit-puts-off-meeting-processing-of-branching-bids-set.html | STATE BANK UNIT PUTS OFF MEETING; Processing of Branching Bids Set for Aug. 10 STATE BANK UNIT PUTS OFF MEETING | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-abraham-frankel.html | MRS. ABRAHAM FRANKEL | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/girl-unplaceable-as-she-recovers-agency-cant-find-home-for-her-in.html | GIRL UNPLACEABLE AS SHE 'RECOVERS; Agency Can't Find Home for Her in City Because She Fits No Category | True | By Emma Harrison | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/headlines-in-rome.html | Headlines in Rome | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gop-womens-drive-federation-planning-to-enlist-the-help-of-3000000.html | G.O.P. WOMEN'S DRIVE; Federation Planning to Enlist the Help of 3,000,000 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/prendergast-opposes-a-few.html | Prendergast Opposes a Few | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/pipeline-has-amphibious-birth-sections-unloaded-at-sea-towed-in-to.html | Pipeline Has Amphibious Birth; Sections Unloaded at Sea, Towed In to Libyan Beach | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/big-retail-chains-lifted-sales-46-in-first-halfyear-chain-sales.html | Big Retail Chains Lifted Sales 4.6% In First Half-Year; CHAIN SALES ROSE 4.6% IN FIRST HALF | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-johnson-finds-relief-in-defeat.html | MRS. JOHNSON FINDS 'RELIEF IN DEFEAT | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/saratoga-springs-park-set.html | Saratoga Springs Park Set | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/atom-ship-discounted-british-agency-sees-need-for-great-improvement.html | ATOM SHIP DISCOUNTED; British Agency Sees Need for Great Improvement | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/waterbombing-curbs-fire.html | Water-Bombing Curbs Fire | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/miami-museum-names-aide.html | Miami Museum Names Aide | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-pitfalls-on-ambitions-pinnacle.html | The Pitfalls on Ambition's Pinnacle | True | By Arthur Krock | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/france-pardons-aged-killer.html | France Pardons Aged Killer | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ge-talks-clouded-by-security-issue.html | G.E. TALKS CLOUDED BY SECURITY ISSUE | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/languages-project-set-us-maps-study-to-improve-teaching-in-high.html | LANGUAGES PROJECT SET; U.S. Maps Study to Improve Teaching in High Schools | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/paragraph-in-moscow.html | Paragraph in Moscow | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-mason-gains-jersey-golf-final.html | MRS. MASON GAINS JERSEY GOLF FINAL | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-kennedy-learned-politics-by-osmosis-nominees-wife-is-expecting.html | Mrs. Kennedy Learned Politics by 'Osmosis'; Nominee's Wife Is Expecting Husband Sunday for Brief Vacation on Cape Cod | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/airline-talk-off-us-tells-soviet-washington-defers-parley-to.html | AIRLINE TALK OFF, U.S. TELLS SOVIET; Washington Defers Parley to Demonstrate Vexation Over Moscow Policy U.S. Postpones Airline Parley With Soviet to Show Vexation | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mathews-excels-in-4to0-victory-he-drives-in-three-runs-with-homer.html | MATHEWS EXCELS IN 4-TO-0 VICTORY; He Drives In Three Runs With Homer and Double -- Buhl Is Winner | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/check-on-obscene-mail.html | Check on Obscene Mail | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rusk-says-us-aim-must-be-explained.html | RUSK SAYS U.S. AIM MUST BE EXPLAINED | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/media-held-liable-in-welfare-reports.html | MEDIA HELD LIABLE IN WELFARE REPORTS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/-the-woman-who-wins-high-fashions-vote-is-jacqueline-kennedy.html | ' The Woman Who'...... Wins High Fashion's Vote Is Jacqueline Kennedy | True | By Marylin Bender | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/yields-plummet-for-bills-of-us-fortytwo-federal-issues-hit-peaks.html | YIELDS PLUMMET FOR BILLS OF U.S; Forty-two Federal Issues Hit Peaks -- Corporates Register Advances | True | By Paul Heffernan | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/zionists-to-open-2000000-drive-campaign-set-for-october-group-no.html | ZIONISTS TO OPEN $2,000,000 DRIVE; Campaign Set for October -- Group No Longer Aided by the Jewish Agency | True | By Irving Spiegel | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/3000-arrive-in-belgium.html | 3,000 Arrive in Belgium | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/all-is-not-gloom-in-steel-field.html | All Is Not Gloom in Steel Field | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-anna-ww-baker-betrothed-to-an-officer.html | Mrs. Anna W.W. Baker Betrothed to an Officer | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bunche-expects-troops-by-tomorrow-us-missionaries-abused-un-troops.html | Bunche Expects Troops by Tomorrow-- U.S. Missionaries Abused; U.N. TROOPS DUE SOON IN CONGO Belgian Forces Seize Key Airport in the Congo | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ely-landis-official-of-tv-guide-was-47.html | ELY LANDIS, OFFICIAL OF TV GUIDE, WAS 47 | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-to-check-story-of-airlines-merger.html | U.S. TO CHECK STORY OF AIRLINES MERGER | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/bunche-text-on-congo-aid.html | Bunche Text on Congo Aid | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soft-coal-output-drops.html | Soft Coal Output Drops | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fifth-session-program.html | Fifth Session Program | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/the-yawl-escapade-reported-in-lead-yacht-said-to-be-790-miles-from.html | The Yawl Escapade Reported in Lead; Yacht Said to Be 790 Miles From Finish Line Off Sweden Londoner Is Believed Ahead in One-Man Race to New York | True | By John Rendel | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/new-home-for-molly-brown.html | New Home for 'Molly Brown' | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/convention-hews-to-middle-course-choice-on-vicepresidency-not-as.html | CONVENTION HEWS TO MIDDLE COURSE; Choice on Vice-Presidency Not as Open as in '56 or Casual as '52 | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/o-nadyneloeffler-will-be-married-to-a-lieutenant-57-debutante.html | *o NadyneLoeffler Will Be Married To a Lieutenant,; ' 57 Debutante Engaged to John Hutchinson MacKinnon of Navy | True | I i Special to The New York Times. I | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/camel-will-help-johnsmanville-to-sell-water-pipe.html | Camel Will Help Johns-Manville to Sell Water Pipe | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gas-exports-relaxed-us-eases-curbs-on-airplane-fuel-and-17-other.html | GAS EXPORTS RELAXED; U.S. Eases Curbs on Airplane Fuel and 17 Other Items | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/johnson-choice-hailed-by-south-many-delegates-see-doubts-of-party.html | JOHNSON CHOICE HAILED BY SOUTH; Many Delegates See Doubts of Party Loyalty Ended -- Liberals Are Bitter | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cpedwardsdies-radio-pioneer-74-excanadian-civil-aviation.html | C.P.EDWARDSDIES; RADIO PIONEER, 74; Ex-Canadian Civil Aviation, Communications Official uAided Marconi in '04 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/honor-for-president-newport-his-vacation-site-to-name-street-for.html | HONOR FOR PRESIDENT; Newport, His Vacation Site, to Name Street for Him | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mediation-by-mexico-proposed.html | Mediation by Mexico Proposed | True | RAMON EDUARDO RUIZ, | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jersey-city-hails-its-team-tonight-exhavana-club-to-make-bow-in-new.html | JERSEY CITY HAILS ITS TEAM TONIGHT; Ex-Havana Club to Make Bow in New Home Against Rivals From Columbus | True | By Joseph O. Haffspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ford-strike-ends.html | Ford Strike Ends | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jfather-escorts-miss-mundheim-at-nuptials-here-bride-wears-organza.html | Jfather Escorts Miss Mundheim At Nuptials Here; Bride Wears Organza Gown at Marriage to Jean-Pierre Cot | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/emhart-company.html | EMHART COMPANY | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/court-of-appeals-chides-us-judge-reversal-of-bank-robbery.html | COURT OF APPEALS CHIDES U.S. JUDGE; Reversal of Bank Robbery Conviction Says Byers Erred on Procedure | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/new-opposition-faced-by-kassim-dissent-rises-in-baghdad-as-iraq.html | NEW OPPOSITION FACED BY KASSIM; Dissent Rises in Baghdad as Iraq Marks Republic's Second Anniversary | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/mrs-nevil-gains-state-semifinal-defending-champion-beats-miss-stone.html | MRS. NEVIL GAINS STATE SEMI-FINAL; Defending Champion Beats Miss Stone, 2 and 1, on Glens Falls Links | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/play-streets.html | Play Streets | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/warren-hastings-miller-dead-wrote-of-travels-and-outdoors.html | Warren Hastings Miller Dead; Wrote of Travels and Outdoors | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/preventing-fire-in-the-household-is-womans-task.html | Preventing Fire In the Household Is Woman's Task | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jersey-piers-set-for-new-channel-6000000-in-contracts-let-by-port.html | JERSEY PIERS SET FOR NEW CHANNEL; $6,000,000 in Contracts Let by Port Authority for Berths in Newark Area | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/4-tie-in-golf-with-69s-rosburg-baird-hawkins-and-burke-pace-western.html | 4 TIE IN GOLF WITH 69'S; Rosburg, Baird, Hawkins and Burke Pace Western Open | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/louise-collins-betrothed.html | Louise Collins Betrothed | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/west-continues-parleys-on-arms-despite-communist-walkout-allies.html | WEST CONTINUES PARLEYS ON ARMS; Despite Communist Walkout Allies Confer in Geneva to Unify Their Positions | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/alabama-attacks-civil-rights-law.html | ALABAMA ATTACKS CIVIL RIGHTS LAW | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/some-northerners-irked-by-designation-of-johnson-johnson-target-of.html | Some Northerners Irked By Designation of Johnson; JOHNSON TARGET OF SOME CRITICS | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/books-of-the-times.html | Books of The Times | True | By Herbert Mitgang | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rev-frederick-krapf.html | REV. FREDERICK KRAPF | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/slum-agent-fined-500-135-violations-had-been-found-in-west-27th-st.html | SLUM AGENT FINED $500; 135 Violations Had Been Found in West 27th St. Building | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/soviet-just-lying-on-rb47-us-says-summer-white-house-holds.html | SOVIET 'JUST LYING ON RB-47, U.S. SAYS; Summer White House Holds Accusation of Territorial Violation to Be Fake | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/jim-walter-corp.html | JIM WALTER CORP. | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/child-to-mrs-john-blewer.html | Child to Mrs. John Blewer | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rites-for-buddy-adler-many-movie-figures-attend-funeral-of-fox.html | RITES FOR BUDDY ADLER; Many Movie Figures Attend Funeral of Fox Studio Chief | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/ftc-director-takes-over.html | F.T.C. Director Takes Over | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/18month-low-set-by-lumber-output.html | 18-MONTH LOW SET BY LUMBER OUTPUT | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/fcc-voids-tv-channel-grants-to-miami-and-boston-concerns-tv-grants.html | F.C.C. Voids TV Channel Grants To Miami and Boston Concerns; TV GRANTS VOIDED IN MIAMI, BOSTON | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/special-flights-bill-signed.html | Special Flights Bill Signed | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/freight-loadings-fell-to-1960-lows-drop-in-traffic-last-week.html | FREIGHT LOADINGS FELL TO 1960 LOWS; Drop in Traffic Last Week Reflected Holiday, Steel Slump and Vacations | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/rivals-smashed-trying-to-resist-favorite-sons-impotent-humphrey-and.html | RIVALS SMASHED TRYING TO RESIST; Favorite Sons Impotent -- Humphrey and Stevenson Ground by Pressure | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/keep-out-posted-note-to-moscow-says-bolshevik-doctrine-is-aim-of.html | KEEP OUT POSTED; Note to Moscow Says 'Bolshevik Doctrine' Is Aim of Soviet MONROE DOCTRINE AFFIRMED BY U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/kefauver-asks-unity-calls-on-party-to-help-kennedy-had-favored.html | KEFAUVER ASKS UNITY; Calls on Party to Help Kennedy -- Had Favored Johnson | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/frederick-w-waiting-65-dies-partner-in-an-accountancy-firm.html | Frederick W. Waiting, 65, Dies; Partner in an Accountancy Firm | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/airports-get-new-radar.html | Airports Get New Radar | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/thomas-griffiths.html | THOMAS GRIFFITHS | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/grand-jury-sifts-rock-salt-deals-suspended-inspector-who-checked.html | GRAND JURY SIFTS ROCK SALT DEALS; Suspended Inspector Who Checked $700,000 Sales to City Is First Witness | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/boeing-marks-6th-anniversary-of-707-prototypes-maiden-trip-dash.html | Boeing Marks 6th Anniversary Of 707 Prototype's Maiden Trip; ' Dash Eighty' Still Flies Experimental Missions -- Company's Jetliners Carry 25,000 Passengers a Day | True | By George Horne | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/132-die-in-nile-truck-accident.html | 132 Die in Nile Truck Accident | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/gop-aide-scores-kennedy-outlay-convention-planner-asserts-democrat.html | G.O.P. AIDE SCORES KENNEDY OUTLAY; Convention Planner Asserts Democrat Spent Millions to Win the Nomination | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/nominee-bids-us-tell-soviet-there-will-be-no-appeasement.html | Nominee Bids U.S. Tell Soviet There Will Be No Appeasement | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/retrial-of-jack-is-set-for-oct-5-borough-presidents-lawyer-says-he.html | RETRIAL OF JACK IS SET FOR OCT. 5; Borough President's Lawyer Says He May Ask Shift of Case to Another Judge | True | By Russell Porter | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/cyprus-bill-gains-passes-2d-reading-in-house-nigeria-move-due.html | CYPRUS BILL GAINS; Passes 2d Reading in House -- Nigeria Move Due | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/transport-notes-launching-is-set-coastal-motor-vessel-to-go-down.html | TRANSPORT NOTES; LAUNCHING IS SET; Coastal Motor Vessel to Go Down Ways Tomorrow -- Air France Cargo Up | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-swim-mark-falls-carolyn-house-14-smashes-1500-freestyle-record.html | U.S. SWIM MARK FALLS; Carolyn House, 14, Smashes 1,500 Free-Style Record | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/tactical-misfire-disturbs-jersey-delegates-hurry-to-stress.html | TACTICAL MISFIRE DISTURBS JERSEY; Delegates Hurry to Stress Potential Support -- Point to State's Harmony | True | Special to The New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/camino-real-run-extended.html | Camino Real' Run Extended | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/assets-increase-for-united-funds-total-on-june-30-placed-at.html | ASSETS INCREASE FOR UNITED FUNDS; Total on June 30 Placed at $786,078,630, Against $675,369,466 in 1959 | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/president-signs-gi-housing-aid-bill-extends-loan-program-two-years.html | PRESIDENT SIGNS G.I. HOUSING AID; Bill Extends Loan Program Two Years for Veterans of World War II | True | | 1988-03-14 | RE0000377709 | RE0000377709 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/kuenn-will-ask-players-to-vote-to-restore-old-allstar-setup.html | Kuenn Will Ask Players to Vote To Restore Old All-Star Set-Up | True | By John Drebinger | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/earthuschindel.html | EarthuSchindel | True | Spccfat (o Tiic A'cw Vorfc rimes. . | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/payments-cleared-in-shipwreck-case.html | PAYMENTS CLEARED IN SHIPWRECK CASE | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/us-will-inform-britain-of-plans-for-air-missions-assurance-on.html | U.S. WILL INFORM BRITAIN OF PLANS FOR AIR MISSIONS; Assurance on 'Provocative' Flights Is Prompted by Criticism in London BRITAIN WILL GET U.S. FLIGHT PLANS | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-15 | 1960-07-15 | https://www.nytimes.com/1960/07/15/archives/balancing-the-ticket.html | Balancing' the Ticket | True | | 1988-03-14 | RE0000377709 | RE0000377709 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/diane-desopo-is-future-bride-of-c-j-meader-student-at-columbia-is.html | Diane D'Esopo Is Future Bride ! Of C. J. Meader; Student at Columbia Is Engaged to Aide of United States' Trust | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oil-concession-let-in-greece.html | Oil Concession Let in Greece | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/alabama-upsets-quickie-divorce-judge-finds-new-yorkers-lied-about.html | ALABAMA UPSETS 'QUICKIE' DIVORCE; Judge Finds New Yorkers Lied About Residence in '54 -- One Has Rewed | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/youths-warned-on-summer-jobs-stamford-park-chief-tells-25-on.html | YOUTHS WARNED ON SUMMER JOBS; Stamford Park Chief Tells 25 on Temporary Payroll to Give Up Privolity | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/morton-assails-speech.html | Morton Assails Speech | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-doctrine-again.html | The Doctrine Again | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/auto-maker-cuts-prices-in-britain-gms-vauxhall-subsidiary-move.html | AUTO MAKER CUTS PRICES IN BRITAIN; G.M.'s Vauxhall Subsidiary Move Linked to Credit Curb and Export Dip | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/perry-of-indians-blanks-senators-righthander-wins-40-for-tenth.html | PERRY OF INDIANS BLANKS SENATORS; Right-Hander Wins, 4-0, for Tenth Victory -- Temple's Singles Help Attack | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/trip-alone-can-be-fun-for-woman.html | Trip Alone Can Be Fun For Woman | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/some-us-issues-end-below-highs-late-sales-erase-part-of-the-gains.html | SOME U.S. ISSUES END BELOW HIGHS; Late Sales Erase Part of the Gains After Many Maturities Hit Peaks | True | By Paul Heffernan | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2-refineries-open-in-western-europe.html | 2 REFINERIES OPEN IN WESTERN EUROPE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pennsylvania-campaign-begins.html | Pennsylvania Campaign Begins | True | Special to The Now York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/polo-scheduled-tomorrow.html | Polo Scheduled Tomorrow | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/domestic-sugar-futures-gain-two-refiners-increase-prices-prices-are.html | Domestic Sugar Futures Gain; Two Refiners Increase Prices; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-new-liner.html | The New Liner | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/view-of-stevenson-supporter.html | View of Stevenson Supporter | True | GERARD STODDARD. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/president-to-confer-will-meet-with-herter-next-tuesday-on-world.html | PRESIDENT TO CONFER; Will Meet With Herter Next Tuesday on World Issues | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/alaskan-drama-bows.html | Alaskan Drama Bows | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/exsugar-kings-get-a-noisy-welcome-in-new-home.html | Ex-Sugar Kings Get a Noisy Welcome in New Home | True | By Joseph O. Haffspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/motor-car-output-hobbled-by-strike.html | MOTOR CAR OUTPUT HOBBLED BY STRIKE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/essay-winner-off-to-mediterranean.html | Essay Winner Off to Mediterranean | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/firemen-to-mark-jubilee.html | Firemen to Mark Jubilee | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mobile-atom-plant-pact-let-for-development-of-light-nuclear-reactor.html | MOBILE ATOM PLANT; Pact Let for Development of Light Nuclear Reactor | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/airlines-ordered-to-break-deal.html | Airlines Ordered to Break Deal | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/arcaro-on-choice-in-jersey-fixture-first-landing-heads-9-in.html | ARCARO ON CHOICE IN JERSEY FIXTURE; First Landing Heads 9 in Monmouth Field -- 8 to Go in $162,100 Coast Race | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/advancing-science-importance-of-modernizing-teaching-of-biology.html | Advancing Science; Importance of Modernizing Teaching of Biology Discussed | True | BENTLEY GLASS,Chairman, Biological Sciences Curriculum Study, American Institute of Biological Sciences, University of Colorado. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/uar-offers-aid-to-congo.html | U.A.R. Offers Aid to Congo | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-seeks-easing-in-atom-secrecy-offer-to-let-soviet-inspect-some.html | U.S. SEEKS EASING IN ATOM SECRECY; Offer to Let Soviet Inspect Some Nuclear Devices Requires Law Changes | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ancient-tablets-extol-eggheads-sumerian-documents-found-also-to.html | ANCIENT TABLETS EXTOL EGGHEADS; Sumerian Documents Found Also to Praise Charity in a Biblical Vein FARMING ADVICE IS GIVEN Text Suggests Keeping Eye on the Storage of Barley and Lazy Laborers | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kasper-leaves-jail-racist-served-6-months-for-role-in-nashville.html | KASPER LEAVES JAIL; Racist Served 6 Months for Role in Nashville Riot | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nocturnal-hatching-of-mayflies-newest-clue-in-mystery-of-reluctant.html | Nocturnal Hatching of Mayflies Newest Clue in Mystery of Reluctant Trout | True | By John W. Randolph | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/textbooks-criticized-leader-of-veterans-unit-hits-treatment-of-us.html | TEXTBOOKS CRITICIZED; Leader of Veterans' Unit Hits Treatment of U.S. History | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/400000ton-rise-set-for-sugar-quotas.html | 400,000-TON RISE SET FOR SUGAR QUOTAS | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/chattanooga-home-of-negro-is-burned.html | CHATTANOOGA HOME OF NEGRO IS BURNED | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/broglio-of-cards-hurls-onehitter-shuts-out-cubs-6-to-0-and-fans-14.html | BROGLIO OF CARDS HURLS ONE-HITTER; Shuts Out Cubs, 6 to 0, and Fans 14, Season High in League for 9 Innings | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-lyman-wins-with-85.html | Mrs. Lyman Wins With 85 | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nine-back-call-for-parley.html | Nine Back Call for Parley | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/physicians-dropped-newark-city-ambulances-will-have-first-aid.html | PHYSICIANS DROPPED; Newark City Ambulances Will Have First Aid Attendants | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/thailand-drops-protest-on-sale-of-us-surplus-rice-to-india.html | Thailand Drops Protest on Sale Of U.S. Surplus Rice to India | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/american-education-is-booming-business.html | American Education Is Booming Business | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/li-fund-raises-goal-seeking-990000-to-aid-54-agencies-and-hospitals.html | L.I. FUND RAISES GOAL; Seeking $990,000 to Aid 54 Agencies and Hospitals | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/steamin-demon-first-at-yonkers-defeats-su-mac-lad-before-30045-in.html | STEAMIN' DEMON FIRST AT YONKERS; Defeats Su Mac Lad Before 30,045 in $15,000 Trot -- Darn Safe Third | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/assets-increased-by-mutual-fund-state-streets-share-value-3609-june.html | ASSETS INCREASED BY MUTUAL FUND; 'State Street's Share Value $36.09 June 30, Against $35.21 March 31 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/milk-price-hearing-off.html | Milk Price Hearing Off | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/canada-to-give-food-to-un.html | Canada to Give Food to U.N. | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/britons-to-draft-sea-strike-stand-sailors-will-meet-monday-on.html | BRITONS TO DRAFT SEA STRIKE STAND; Sailors Will Meet Monday on Omnibus Resolution in Unofficial Walkout | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pickets-bar-miners-reinforced-rebel-unit-rings-pit-at-johnstown-pa.html | PICKETS BAR MINERS; Reinforced Rebel Unit Rings Pit at Johnstown, Pa. | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kishis-ministry-resigns-in-japan-special-diet-session-called-monday.html | KISHI'S MINISTRY RESIGNS IN JAPAN; Special Diet Session Called Monday to Elect Ikeda as the New Premier | True | By Richard J.h. Johnstonspecial to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/car-goes-in-east-river-police-grapple-for-motorist-who-speeds-off.html | CAR GOES IN EAST RIVER; Police Grapple for Motorist Who Speeds Off Dock | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mcnamara-leaves-hospital.html | McNamara Leaves Hospital | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/navy-fires-polaris-in-a-tuneup-shot.html | NAVY FIRES POLARIS IN A TUNE-UP SHOT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lakes-ore-shipments-drop.html | Lakes Ore Shipments Drop | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/child-2-dies-in-fire-5-others-are-saved.html | CHILD, 2, DIES IN FIRE; 5 OTHERS ARE SAVED | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/band-hailing-stevenson-muffles-introduction.html | Band Hailing Stevenson Muffles Introduction | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/miss-behlmar-wins-with-60-62-upset.html | MISS BEHLMAR WINS WITH 6-0, 6-2 UPSET | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nine-houses-sold-in-east-side-deal-properties-in-lexington-and-27th.html | NINE HOUSES SOLD IN EAST SIDE DEAL; Properties in Lexington and 27th St. Area Taken in 3 Parcels by Builders | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/india-cuts-duty-on-foreign-films-move-will-make-possible-the.html | INDIA CUTS DUTY ON FOREIGN FILMS; Move Will Make Possible the Resumption of Imports From This Country | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/aged-to-get-2-million-hebrew-home-here-is-named-in-solomon-friedman.html | AGED TO GET 2 MILLION; Hebrew Home Here Is Named in Solomon Friedman Will | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/350000-allotted-for-state-park-site.html | $350,000 ALLOTTED FOR STATE PARK SITE | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/callison-gains-golf-final.html | Callison Gains Golf Final | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/weekender-should-pack-hostess-gift.html | Week-Ender Should Pack Hostess Gift | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/english-channel-swim-off.html | English Channel Swim Off | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-brown-paces-us-track-trials-coast-woman-leads-discus-and.html | MRS. BROWN PACES U.S. TRACK TRIALS; Coast Woman Leads Discus and Shot-Put Qualifiers in Olympic Tryouts | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/imports-of-brass-off-again-in-may-rising-foreign-usage-and-cost.html | IMPORTS OF BRASS OFF AGAIN IN MAY; Rising Foreign Usage and Cost Cutting Here Stem Sales From Abroad IMPORTS OF BRASS OFF AGAIN IN MAY | True | By Peter Bart | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/meadow-chuck-first-in-pace.html | Meadow Chuck First in Pace | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/amos-parrish-names-chief-of-client-contact.html | Amos Parrish Names Chief of Client Contact | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jackson-is-slated-as-party-leader-he-is-due-to-take-post-today-at.html | JACKSON IS SLATED AS PARTY LEADER; He Is Due to Take Post Today at Committee Meeting JACKSON IS SLATED AS PARTY LEADER | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/painting-nets-17052-rare-le-nain-work-bought-at-london-auction.html | PAINTING NETS $17,052; Rare Le Nain Work Bought at London Auction | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ephraim-epstein-83-a-rabbi-in-chicago.html | EPHRAIM EPSTEIN, 83, A RABBI IN CHICAGO. | True | I Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/exconvict-freed-and-seized-again-police-arraign-him-twice-in.html | EX-CONVICT FREED AND SEIZED AGAIN; Police Arraign Him Twice in Cheating Immigrant of $2,000 for Track Spree | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/balks-spills-and-maze-scratch-all-in-race.html | Balks, Spills and Maze 'Scratch' All in Race | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/wundies-inc-forms-new-unit.html | Wundies, Inc., Forms New Unit | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mozart-at-tanglewood.html | Mozart at Tanglewood | True | Special to The New York Times.JOHN BRIGGS | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/danish-dockworkers-strike.html | Danish Dockworkers Strike | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/convention-show-moves-outdoors-candidates-are-preceded-by.html | CONVENTION SHOW MOVES OUTDOORS; Candidates Are Preceded by Vaudeville Entertainment in Los Angeles Coliseum | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/silaflex-post-is-filled.html | Sila-Flex Post Is Filled | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/more-americans-get-out.html | More Americans Get Out | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-barge-shuns-cuba-philadelphia-shipping-group-fears-seizure-in.html | U.S. BARGE SHUNS CUBA; Philadelphia Shipping Group Fears Seizure in Havana | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/havana-students-seize-university-oust-governing-council-peiping.html | HAVANA STUDENTS SEIZE UNIVERSITY; Oust Governing Council -- Peiping Trade Mission Arrives for Talks | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/khrushchev-tells-the-west-to-keep-hands-off-congo-replies-to-new.html | KHRUSHCHEV TELLS THE WEST TO KEEP HANDS OFF CONGO; Replies to New Republic's Appeal for Intervention by Soviet if Needed U.S. ACCUSES RUSSIAN Says 'Irresponsible' Charge Is Part of Current Attempt to Inflame Atmosphere KHRUSHCHEV SAYS 'HANDS OFF CONGO' | True | By Seymour Toppingspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-john-fenn-has-son.html | Mrs. John Fenn Has Son | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ellixusacks.html | EllixuSacks | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-edelman-has-son.html | Mrs. Edelman Has Son | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kubitschek-is-reassured.html | Kubitschek Is Reassured | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cartruck-crash-kills-5-on-connecticut-pike.html | Car-Truck Crash Kills 5 on Connecticut Pike | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/boston-is-preparing-to-greet-kennedy.html | BOSTON IS PREPARING TO GREET KENNEDY | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/builders-assemble-white-plains-plot.html | BUILDERS ASSEMBLE WHITE PLAINS PLOT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rockefeller-is-firm-in-barring-2d-spot-rockefeller-firm-rejects-2d.html | Rockefeller Is Firm In Barring 2d Spot; ROCKEFELLER FIRM; REJECTS 2D SPOT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-party-looks-west-henry-martin-jackson.html | The Party Looks West; Henry Martin Jackson | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ap-executive-in-new-post.html | A.P. Executive in New Post | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/moscow-rejects-denial-on-rb47-says-us-hides-spying-refuses-to-free.html | MOSCOW REJECTS DENIAL ON RB-47; Says U.S. Hides Spying -- Refuses to Free Airmen MOSCOW REJECTS DENIAL ON RB-47 | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/judge-grants-bail-to-murder-suspect.html | JUDGE GRANTS BAIL TO MURDER SUSPECT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pedestrian-killed-woman-hit-on-eighth-ave-vehicle-unidentified.html | PEDESTRIAN KILLED; Woman Hit on Eighth Ave. -- Vehicle Unidentified | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/events-of-interest-for-homemakers.html | Events of Interest For Homemakers | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/first-un-troops-arrive-in-congo-lumumba-insists-belgians-leave-now.html | FIRST U.N. TROOPS ARRIVE IN CONGO; Lumumba Insists Belgians Leave Now -- Asserts a 'War' Has Begun First U.N. Units Reach Congo; Premier Tells Belgians to Leave | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnson-key-to-unity-democrats-now-have-chance-to-form.html | Johnson -- Key to Unity; Democrats Now Have Chance to Form Roosevelt-Styled North-South Coalition | True | By James Restonspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/india-to-import-oil-from-soviet-signs-fouryear-deal-for-1500000.html | INDIA TO IMPORT OIL FROM SOVIET; Signs Four-Year Deal for 1,500,000 Tons of Diesel Fuel and Kerosene | | By Paul GrimesSpecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/confessed-killer-held-in-stamford.html | CONFESSED KILLER HELD IN STAMFORD | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/indonesian-leader-in-prague.html | Indonesian Leader in Prague | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/son-to-mrs-heineman-jr.html | Son to Mrs. Heineman Jr. | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/claude-becker-84-awe-of-the-tablet.html | CLAUDE BECKER, 84, AWE OF THE TABLET | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/parke-davis.html | PARKE, DAVIS | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cyclist-77-here-on-671mile-trip.html | Cyclist, 77, Here on 671-Mile Trip | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/clubhouse-upheld-for-norwalk-kof-c.html | CLUBHOUSE UPHELD FOR NORWALK K.OF C. | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/primary-prices-up-01-during-week.html | PRIMARY PRICES UP 0.1% DURING WEEK | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/salvador-rejects-new-party.html | Salvador Rejects New Party | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/un-commander-delayed.html | U.N. Commander Delayed | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/new-sec-member-had-start-in-field-before-agency-existed-byron-d.html | New S.E.C. Member Had Start In Field Before Agency Existed; Byron D. Woodside Is Ninth Career Man to Hold Post Since Founding in '34 | | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jet-traffic-pattern-set.html | Jet Traffic Pattern Set | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oil-products-to-cost-40-million.html | Oil Products to Cost 40 Million | | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-mcghie-posts-77.html | Mrs. McGhie Posts 77 | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mormac-liner-in-great-lakes.html | Mormac Liner in Great Lakes | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-meaning-of-lbj-redefined-by-johnson.html | The Meaning of LBJ Redefined by Johnson | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-long-island-commended.html | The Long Island Commended | True | ALFRED ZEFF. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/coast-fan-sues-pirates.html | Coast Fan Sues Pirates | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/horsebackriding-fan-buys-585000-tract.html | Horseback-Riding Fan Buys $585,000 Tract | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/belgians-to-repair-tanker.html | Belgians to Repair Tanker | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/new-yorker-wins-at-indianapolis-lynn-burke-sets-200meter-backstroke.html | NEW YORKER WINS AT INDIANAPOLIS; Lynn Burke Sets 200-Meter Back-Stroke Mark -- Miss de Varona Takes Medley | | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/edward-jones-49-dies-exwashington-times-herald-city-editor-and-life.html | EDWARD JONES, 49, DIES ; Ex-Washington Times Herald City Editor and Life Aide | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bedard-defeated-in-fiveset-match-bartzen-victor-in-3-hours-57-46-60.html | BEDARD DEFEATED IN FIVE-SET MATCH; Bartzen Victor in 3 Hours, 5-7, 4-6, 6-0, 6-2, 6-2 -- MacKay Routs Fontana | | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/legions-schedule-set-miami-beach-meeting-stands-issue-over-40-8.html | LEGION'S SCHEDULE SET; Miami Beach Meeting Stands -- Issue Over 40 & 8 Eased | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/3-bishops-elected-negro-unit-in-the-methodist-church-holds.html | 3 BISHOPS ELECTED; Negro Unit in the Methodist Church Holds Conference | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/provincial-economy-lags.html | Provincial Economy Lags | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/clerics-lay-riots-in-congo-to-reds-missionaries-are-flown-to.html | CLERICS LAY RIOTS IN CONGO TO REDS; Missionaries Are Flown to Rhodesia -- Disorders Are Called Coordinated | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/benson-book-published-volume-says-farm-controls-should-be-dropped.html | BENSON BOOK PUBLISHED; Volume Says Farm Controls Should Be Dropped | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/commodities-off-index-fell-to-857-thursday-after-2-days-at-859.html | COMMODITIES OFF; Index Fell to 85.7 Thursday After 2 Days at 85.9 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/dodgers-triumph-over-giants-53-fog-delays-game.html | Dodgers Triumph Over Giants, 5-3; Fog Delays Game | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/indian-strike-talk-due-socialist-leader-to-confer-with-government.html | INDIAN STRIKE TALK DUE; Socialist Leader to Confer With Government Aides | True | Special The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/newcrop-cotton-at-seasons-highs-july-forward-futures-soar-9-to-20.html | NEW-CROP COTTON AT SEASON'S HIGHS; July Forward Futures Soar 9 to 20 Points -- Others Steady to 1 to 6 Up | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/dug-de-brogue-at01cpmicist-french-scientist-dies-at-85-uexnaval.html | DUG DE BROGUE, AT01CPMICIST; French Scientist Dies at 85 uEx-Naval Officer, Was From a Noted Family | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brooklyn-broker-barred-by-court-companys-officers-facing-jail.html | BROOKLYN BROKER BARRED BY COURT; Company's Officers Facing Jail Sentences and Fines on Fraud Charges | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/school-is-a-game-for-29-adults-and-350-children-on-west-side-play.html | School Is a Game for 29 Adults And 350 Children on West Side; Play Schools Association Uses P.S 125 as a Laboratory for Testing Toys, Equipment and New Programs | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brabham-wins-pole-position.html | Brabham Wins Pole Position | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/los-angeles-sets-28-million-issue-bonds-for-expansion-of-port.html | LOS ANGELES SETS 28 MILLION ISSUE; Bonds for Expansion of Port Expected About Nov. 15 -- Other New Offerings | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/portugal-booters-face-bangu-tonight.html | PORTUGAL BOOTERS FACE BANGU TONIGHT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/webb-knapp-names-director-of-leasing.html | Webb & Knapp Names Director of Leasing | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/fashion-forecast-planned-sept-27.html | Fashion Forecast Planned Sept. 27 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/marvin-captures-finn-class-trial-triumphs-in-fifth-race-of-olympic.html | MARVIN CAPTURES FINN CLASS TRIAL; Triumphs in Fifth Race of Olympic Heats -- Barrett Takes Lead in Series | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/gowanus-span-opened-500000-rebuilding-finished-on-ninth-street.html | GOWANUS SPAN OPENED; $500,000 Rebuilding Finished on Ninth Street Bridge | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/army-family-missing-us-hunts-sergeant-and-4-kin-overdue-in-germany.html | ARMY FAMILY MISSING; U.S. Hunts Sergeant and 4 Kin Overdue in Germany | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2-suspects-seized-in-jersey-holdup.html | 2 SUSPECTS SEIZED IN JERSEY HOLD-UP | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/wool-clip-sets-high-australia-sells-805122000-worth-in-june-30-year.html | WOOL CLIP SETS HIGH; Australia Sells $805,122,000 Worth in June 30 Year | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bowling-alley-speeded.html | Bowling Alley Speeded | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lumumba-assailed-by-katanga-premier.html | LUMUMBA ASSAILED BY KATANGA PREMIER | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/device-broadens-tv-radio-horizon-national-cos-troposcatter-system.html | DEVICE BROADENS TV, RADIO HORIZON; National Co.'s Troposcatter System 'Bends' Beams to Skirt Obstacles | True | By Alexander R. Hammer | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/alexander-shearing.html | ALEXANDER SHEARING | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/water-is-flowing-again-like-water-in-yonkers.html | Water Is Flowing Again Like Water in Yonkers | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/textile-group-elects.html | Textile Group Elects | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/booksauthors.html | Books-Authors | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/olympic-radio-picks-officers.html | Olympic Radio Picks Officers | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/text-of-stevensons-speech-at-los-angeles-coliseum.html | Text of Stevenson's Speech at Los Angeles Coliseum | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/smoke-problem.html | Smoke Problem | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/three-more-banks-make-bids-for-branches-under-new-law-branches.html | Three More Banks Make Bids For Branches Under New Law; BRANCHES SOUGHT BY 3 MORE BANKS | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nazis-helper-explains-all-deserve-proper-defense-eichmann-counsel.html | NAZI'S HELPER EXPLAINS; All Deserve Proper Defense, Eichmann Counsel Says | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/british-japanese-sign-trade-pact-both-countries-relax-curbs-on-each.html | BRITISH, JAPANESE SIGN TRADE PACT; Both Countries Relax Curbs on Each Other's Exports | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brake-shoe-chooses-public-relations-aide.html | Brake Shoe Chooses Public Relations Aide | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/shower-curtain-cleaning.html | Shower Curtain Cleaning | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/margaret-goodman-to-marry-in-august.html | Margaret Goodman To Marry in August | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/beman-on-top-2-and-1-beats-fowler-in-wichita-golf-cupit-smith.html | BEMAN ON TOP, 2 AND 1; Beats Fowler in Wichita Golf -- Cupit, Smith, Harris Win | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/insurance-record-is-set.html | Insurance Record Is Set | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/light-on-si-hospital-ban.html | Light on S.I. Hospital Ban | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-henry-e-griffith.html | MRS. HENRY E. GRIFFITH | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rebalado-outpoints-barja.html | Rebalado Outpoints Barja | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/section-of-route-78-opposed-in-jersey.html | SECTION Of ROUTE 78 OPPOSED IN JERSEY | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ceylon-frees-woman-drops-charges-that-she-had-role-in-assassination.html | CEYLON FREES WOMAN; Drops Charges That She Had Role in Assassination | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/navy-issues-denial.html | Navy Issues Denial | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/labor-endorsement-of-ticket-expected.html | LABOR ENDORSEMENT OF TICKET EXPECTED | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/madeline-buzzell-wed-to-rev-david-barnwell.html | Madeline Buzzell Wed To Rev. David Barnwell | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pakistan-curbs-expremier.html | Pakistan Curbs Ex-Premier | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/dillon-counsels-austria-on-trade-he-tells-her-two-european-blocs.html | DILLON COUNSELS AUSTRIA ON TRADE; He Tells Her Two European Blocs Should Negotiate on Specific Commodities | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nixonrockefeller-ticket-urged.html | Nixon-Rockefeller Ticket Urged | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/max-leviime.html | MAX LEVIIME | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/food-news-the-secret-of-gelatin.html | Food News: The Secret Of Gelatin | True | By Nan Ickeringill | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/national-output-dipped-1-in-june-steel-decline-was-major-cause.html | NATIONAL OUTPUT DIPPED 1% IN JUNE; Steel Decline Was Major Cause, Federal Reserve Report Indicates INDUSTRIAL INDEX AT 109 Level 2 Points Below High -- F.H.A. Applications Rose Last Month NATION'S OUTPUT DIPPED 1% IN JUNE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/reds-top-bucs-41-as-pinson-excels-at-bat-and-afield.html | Reds Top Bucs, 4-1, As Pinson Excels At Bat and Afield | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnsons-yes-described-as-a-surprise-to-kennedy-yes-by-johnson.html | Johnson's 'Yes' Described As a Surprise to Kennedy; 'YES BY JOHNSON CALLED SURPRISE | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bronx-deals-closed-house-on-prospect-ave-among-parcels-in.html | BRONX DEALS CLOSED; House on Prospect Ave. Among Parcels in Transaction | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cubas-un-case-may-go-to-oas-2-latins-in-security-council-offer.html | CUBA'S U.N. CASE MAY GO TO O.A.S.; 2 Latins in Security Council Offer Proposal to Shift Charges Against U.S. Latins in Security Council Favor Sending Cuban Charge to O.A.S. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/american-enka-trims-its-quarterly-dividend.html | American Enka Trims Its Quarterly Dividend | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/goodmanuedelman-i.html | GoodmanuEdelman I | True | Special to The New York | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/london-advances-nigeria-freedom-commons-confident-crisis-of-congo.html | LONDON ADVANCES NIGERIA FREEDOM; Commons Confident Crisis of Congo Will Not Arise in New Nation Oct. 1 | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rocket-kept-course-tracking-failed-not-the-new-scout-space-agency.html | ROCKET KEPT COURSE; Tracking Failed, Not the New Scout, Space Agency Says | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/hatton-will-join-cubs-as-player-and-coach.html | Hatton Will Join Cubs As Player and Coach | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/desiree-lazard-71-a-former-actressi.html | !DESIREE LAZARD, 71, ; A FORMER ACTRESSI | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/south-italian-concern-obtains-960000-loan.html | South Italian Concern Obtains $960,000 Loan | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/voracious-beetle-found-on-a-french-freighter.html | Voracious Beetle Found On a French Freighter | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/gop-aide-scores-democrats-deal-convention-planner-asserts-johnsons.html | G.O.P. AIDE SCORES DEMOCRATS' 'DEAL'; Convention Planner Asserts Johnson's Spot on Ticket Was Assured Long Ago | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/notes-from-convention-land-bestlaid-plans-led-to-coliseum-like.html | Notes From Convention Land: Best-Laid Plans Led to Coliseum; Like Spontaneous Cheering on the Floor, Convention Finale Is Well Organized -- Delegation Polling Counted Out | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/yawl-sets-race-mark-serendipitys-corrected-time-best-in-virginia.html | YAWL SETS RACE MARK; Serendipity's Corrected Time Best in Virginia Cup Cruise | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brazil-for-oas-move.html | Brazil for O.A.S. Move | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/parkers-to-get-bonus-from-antilitter-drive.html | Parkers to Get Bonus From Anti-Litter Drive | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/son-born-to-billy-caspers.html | Son Born to Billy Caspers | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/chicago-motorcade-set-for-president.html | CHICAGO MOTORCADE SET FOR PRESIDENT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/east-german-routs-red-jailed.html | East German Routs Red, Jailed | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jakarta-suspends-two-papers.html | Jakarta Suspends Two Papers | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/matthew-diserio-city-aide-66-dies-assistant-to-commissioner-of.html | MATTHEW DISERIO, CITY AIDE, 66, DIES; Assistant to Commissioner of Sanitation u Domestic Relations Justice, '45-'55 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/eisenhower-plays-round-at-newport.html | EISENHOWER PLAYS ROUND AT NEWPORT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/consolidated-paper.html | CONSOLIDATED PAPER | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jersey-prosecutor-links-six-slayings.html | JERSEY PROSECUTOR LINKS SIX SLAYINGS | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/new-litter-signs-dot-parks-lawn-city-also-adds-more-trash-baskets.html | NEW LITTER SIGNS DOT PARKS LAWN; City Also Adds More Trash Baskets at Picnic Spot as Drive Is Pressed | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-flies-aid-for-guatemala-asylum-fire-survivors.html | U.S. Flies Aid for Guatemala Asylum Fire Survivors | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lbjs-were-split-as-democrats-sought-unity-lynda-bird-distressed.html | L.B.J.'s Were Split as Democrats Sought Unity; Lynda Bird Distressed Over Missing the Big Moment 'Daddy's Darling Daughter' Was Out of Town | True | By Nan Robertsonspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/montecatini-proposes-rise-in-capitalization.html | Montecatini Proposes Rise in Capitalization | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/texts-of-kennedy-and-johnson-speeches-accepting-the-democratic.html | Texts of Kennedy and Johnson Speeches Accepting the Democratic Nominations | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oneway-avenues-start-tomorrow-most-of-third-will-become-northbound.html | ONE-WAY AVENUES START TOMORROW; Most of Third Will Become Northbound and Most of Lexington Southbound NINE-YEAR FIGHT ENDS Signals Will Be Retimed to Let Traffic Flow Steadily at 22 Miles an Hour | True | By Bernard Stengren | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/minority-member-dies.html | Minority Member Dies | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/new-democratic-song.html | New Democratic Song | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/presidential-board-supports-santa-fe.html | PRESIDENTIAL BOARD SUPPORTS SANTA FE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/captive-nations-to-be-prayed-for-three-faiths-will-observe-week.html | CAPTIVE NATIONS TO BE PRAYED FOR; Three Faiths Will Observe Week Dedicated to Those Under Communist Rule | True | By John Wicklein | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/gabon-is-granted-sovereignty-remains-in-french-community-debre.html | Gabon Is Granted Sovereignty; Remains in French Community; Debre Hails the 11th African Republic Made Free Under Paris Accords in 1960 | True | By W. Granger Blairspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2for1-split-set-by-green-giant-co.html | 2-FOR-1 SPLIT SET BY GREEN GIANT CO. | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/italy-gains-zone-final.html | Italy Gains Zone Final | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/pliny-j-wilson.html | PLINY J. WILSON | True | Siecial to Tĺe Kew York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/uaw-talks-barred-by-united-aircraft.html | U.A.W. TALKS BARRED BY UNITED AIRCRAFT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/wheat-depressed-by-heavy-hedging-futures-decline-12-to-78c-a-bushel.html | WHEAT DEPRESSED BY HEAVY HEDGING; Futures Decline 1/2 to 7/8c a Bushel -- All Soybean Contracts Move Up GRAINS WEAKEN; SOYBEANS CLIMB | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/list-of-water-safety-rules-will-halt-summer-tragedy.html | List of Water Safety Rules Will Halt Summer Tragedy | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-assails-khrushchev.html | U.S. Assails Khrushchev | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/fighter-pilot-to-head-navy-air-reserve-unit.html | Fighter Pilot to Head Navy Air Reserve Unit | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/italys-reds-deny-moscow-led-riots-communist-mayor-of-reggio-emilia.html | ITALY'S REDS DENY MOSCOW LED RIOTS; Communist Mayor of Reggio Emilia Asserts 'Resistance Spirit' Caused Disorders | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/orioles-vanquish-white-sox-5-to-2-robinson-paces-attack-with-homer.html | ORIOLES VANQUISH WHITE SOX, 5 TO 2; Robinson Paces Attack With Homer, Triple, Double and Two Singles | True | | | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/first-lady-in-boston-she-and-mrs-allen-after-trip-from-newport-go.html | FIRST LADY IN BOSTON; She and Mrs. Allen, After Trip From Newport, Go Shopping | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/un-chief-names-aides-for-congo-hammarskjold-designates-labouisse-as.html | U.N. CHIEF NAMES AIDES FOR CONGO; Hammarskjold Designates Labouisse as Assistant on Establishing Force | True | By James Feronspecial to the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/belgium-denounces-soviet-congo-note-belgium-rebuffs-soviet-on-congo.html | Belgium Denounces Soviet Congo Note; BELGIUM REBUFFS SOVIET ON CONGO | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/upsets-mark-tennis-franks-and-green-toppled-in-western-semifinals.html | UPSETS MARK TENNIS; Franks and Green Toppled in Western Semi-Finals | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mediators-glum-on-lirr-strike-recess-talks-for-weekend-as-hope-is.html | MEDIATORS GLUM ON L.I.R.R. STRIKE; Recess Talks for Week-End as Hope Is Abandoned for Peace by Monday | True | By A.h. Raskin | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/newberry-takes-site-at-bay-shore-chain-store-leases-building-to-be.html | NEWBERRY TAKES SITE AT BAY SHORE; Chain Store Leases Building to Be Erected at Center -- Taxpayer in Deal | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/soviet-criticizes-british-test-plan.html | SOVIET CRITICIZES BRITISH TEST PLAN | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/meyner-defended-governors-wife-lauds-his-courage-at-convention.html | MEYNER DEFENDED; Governor's Wife Lauds His 'Courage' at Convention | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/brazilian-ship-sinks.html | Brazilian Ship Sinks | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/esther-james-married-to-dr-enrique-ratinoff.html | Esther James Married To Dr. Enrique Ratinoff | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/frank-d-maurin-dead-a-deputy-state-industrial-commissioner-was-55.html | FRANK D. MAURIN DEAD; A Deputy State Industrial Commissioner Was 55 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ghanas-troops-waiting.html | Ghana's Troops Waiting | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/temple-leader-fined-over-slum-400-levied-for-violations-mainly-over.html | TEMPLE LEADER FINED OVER SLUM; $400 Levied for Violations, Mainly Overcrowding, in Near-By Tenements | True | By John Sibley | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/kassim-requests-more-oil-profits-premier-asks-bigger-share-for.html | KASSIM REQUESTS MORE OIL PROFITS; Premier Asks Bigger Share for Nation From the Iraq Petroleum Company | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/michael-dimperio-.html | MICHAEL DIMPERIO ' | True | Special to The New York Time.". | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/sugar-beet-men-like-quota-rise-but-doubts-are-expressed-on-whether.html | SUGAR BEET MEN LIKE QUOTA RISE; But Doubts Are Expressed on Whether Allotment for West Can Be Filled SUGAR BEET MEN LIKE QUOTA RISE | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/34-airports-to-get-new-radar.html | 34 Airports to Get New Radar | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/contract-bridge-26-bridge-tv-shows-are-being-filmed-in-chicago.html | Contract Bridge; 26 Bridge TV Shows Are Being Filmed in Chicago -- Experts Warm Up for Camera | True | By Albert H. Morehead | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-ruth-chapman-married-here-to-herbert-leldon-kirk.html | Mrs. Ruth Chapman Married Here to Herbert Leldon Kirk | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/iron-mine-opened-jones-laughlin-starts-up-new-unit-in-minnesota.html | IRON MINE OPENED; Jones & Laughlin Starts Up New Unit in Minnesota | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/johnson-ribicoff-on-tv-tomorrow-democrats-set-for-face-the-nation.html | JOHNSON, RIBICOFF ON TV TOMORROW; Democrats Set for 'Face the Nation' -- Bowles and Javits on Other Shows | True | By Richard F. Shepard | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/caution-is-stressed-in-game-by-masters.html | CAUTION IS STRESSED IN GAME BY MASTERS | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/scott-paper-co-posts-peak-net-profit-83c-a-share-for-the-quarter.html | SCOTT PAPER CO. POSTS PEAK NET; Profit 83c a Share for the Quarter Ended on July 2, Against 75c in 1959 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/500000000-fund-to-begin-latin-aid-is-being-studied-congress-will.html | $500,000,000 FUND TO BEGIN LATIN AID IS BEING STUDIED; Congress Will Get Request -- Amount Held Minimum for Program of Loans 500 MILLION SEEN AS LATIN AID GOAL | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/5th-ave-bus-line-suing-quill-union-for-strike-damage.html | 5th Ave. Bus Line Suing Quill Union For Strike Damage | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/minor-falls-chip-prices-in-london-industrials-off-on-a-broad-front.html | MINOR FALLS CHIP PRICES IN LONDON; Industrials Off on a Broad Front as Account Period Ends -- Index Down 1.4 | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/miss-gordimer-dr-harold-roth-engaged-to-wed-syracuse-alumna-and.html | Miss Gordimer, Dr. Harold Roth Engaged to Wed; Syracuse Alumna and Resident Surgeon Will Marry in Autumn | True | Special to Tlie New York Tlmts. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/23-soldiers-injured-in-fort-devens-fire.html | 23 SOLDIERS INJURED IN FORT DEVENS FIRE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/uuuuuuuu uuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuu-i.html | uuuuuuuu,uuuuuuuuuuuuuuuuuuuu uuuuuuuuuuuuuuuuuuuuuu I PatrickMacDonough,87?Dies; Devoted Life to Irish Immigrants | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/the-saxonia-sails.html | The Saxonia Sails | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/red-sox-top-athletics.html | Red Sox Top Athletics | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/us-to-transport-moroccans.html | U.S to Transport Moroccans | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nicaraguans-burn-us-flag.html | Nicaraguans Burn U.S. Flag | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/texts-of-congolese-leaders-appeal-to-premier-khrushchev-and-his.html | Texts of Congolese Leaders' Appeal to Premier Khrushchev and His Reply | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nominees-appeal-for-negro-votes-kennedy-questioned-asks-for-faith.html | NOMINEES APPEAL FOR NEGRO VOTES; Kennedy, Questioned, Asks for Faith -- Johnson Vows to Back Civil Rights NOMINEES APPEAL FOR NEGRO VOTES | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/frances-colonial-empire-trade-gains-declared-outweighed-by-drain-on.html | France's Colonial Empire; Trade Gains Declared Outweighed by Drain on Treasury | True | CONSTANT SOUTHWORTH. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lame-ducks-and-shadow-cabinets.html | Lame Ducks and Shadow Cabinets | True | By C.l. Sulzberger | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/stevenson-role-seen-by-kennedy-nominee-tells-3-leaders-he-wants.html | STEVENSON ROLE SEEN BY KENNEDY; Nominee Tells 3 Leaders He Wants Ex-Candidate in His Administration STEVENSON ROLE SEEN BY KENNEDY | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mild-emotions-sway-lie-tester-patent-on-sensitive-machine-granted.html | Mild Emotions Sway Lie Tester; Patent on Sensitive Machine Granted to 2 Professors Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/race-boycott-case-under-fbi-inquiry.html | RACE BOYCOTT CASE UNDER F.B.I. INQUIRY | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/stephen-terry-planning-to-wed-barbara-brown-students-of-medicine.html | Stephen Terry Planning to Wed Barbara Brown; Students of Medicine and Teaching Here Engaged to Marry | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/braves-beat-phils-75.html | Braves Beat Phils, 7-5 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jordan-turns-over-us-student.html | Jordan Turns Over U.S. Student | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/sudan-critics-warned-2-expremiers-and-press-are-told-to-avoid.html | SUDAN CRITICS WARNED; 2 Ex-Premiers and Press Are Told to Avoid Politics | True | Special of The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/2-pros-at-71-page-new-jersey-open-ellis-barbaro-share-lead-ward-and.html | 2 PROS AT 71 PAGE NEW JERSEY OPEN; Ellis, Barbaro Share Lead -- Ward and Faber Card 72's in First Round | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/argentine-note-assailed.html | Argentine Note Assailed | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/grace-line-to-end-route-into-lakes-maritime-board-authorizes.html | GRACE LINE TO END ROUTE INTO LAKES; Maritime Board Authorizes Dropping of Unprofitable Link With Caribbean | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/service-society-will-be-assisted-by-art-festival-community-units.html | Service Society Will Be Assisted By Art Festival; Community Unit's Shop to Be Beneficiary of Event on Oct. 31 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mystery-slaying-here-police-can-find-no-motive-for-west-side.html | MYSTERY SLAYING HERE; Police Can Find No Motive for West Side Shooting | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tabulation-shows-how-kennedy-has-voted-since-election-to-the-senate.html | Tabulation Shows How Kennedy Has Voted Since Election to the Senate in 1952 | True | By Congressional Quarterly. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/transport-news-teacher-retires-head-of-navigation-school-quits.html | TRANSPORT NEWS: TEACHER RETIRES; Head of Navigation School Quits After 42 Years -- Lakes Tonnage Down | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/remington-rand-picks-a-new-vice-president.html | Remington Rand Picks A New Vice President | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/catholic-party-hits-foes-in-puerto-rico.html | CATHOLIC PARTY HITS FOES IN PUERTO RICO | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/soviet-contention-spurned.html | Soviet Contention Spurned | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ho-gets-new-term-in-north-vietnam.html | HO GETS NEW TERM IN NORTH VIETNAM | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/frozen-sandwiches-ease-picnic-basket-problems.html | Frozen Sandwiches Ease Picnic Basket Problems | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/finch-jury-selected-11-women-and-a-man-chosen-for-second-murder.html | FINCH JURY SELECTED; 11 Women and a Man Chosen for Second Murder Trial | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/jerome-timed-in-010-for-100meter-dash.html | Jerome Timed in 0:10 For 100-Meter Dash | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/mrs-nevil-defender-reaches-links-final-with-mrs-sayles.html | Mrs. Nevil, Defender, Reaches Links Final With Mrs. Sayles | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/uscanadian-naval-test.html | U.S-Canadian Naval Test | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/roccastarr-team-to-wrestle.html | Rocca-Starr Team to Wrestle | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/maria-schell-set-for-role-abroad-actress-en-route-to-ireland-to.html | MARIA SCHELL SET FOR ROLE ABROAD; Actress En Route to Ireland to Film 'The Mark' -- Talks About Other Projects | True | BY Eugene Archer | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/charles-baker-is-dead-at-64-led-childrens-wear-groups-_-i.html | Charles Baker Is Dead at 64; Led Children's Wear Groups .._ i | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/275000-raid-spurs-search-for-big-jersey-numbers-ring.html | $275,000 Raid Spurs Search For Big Jersey Numbers Ring | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/walls-66-for-137-ahead-by-2-shots-pro-sets-course-record-in-western.html | WALL'S 66 FOR 137 AHEAD BY 2 SHOTS; Pro Sets Course Record in Western Open -- Jacobs in Four-Way Tie at 139 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rome-report-pullovers-pants-and-low-waistlines.html | Rome Report: Pull-Overs, Pants and Low Waistlines | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/monday-blood-gifts-slated.html | Monday Blood Gifts Slated | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/union-makes-offer-on-idlewild-strike.html | UNION MAKES OFFER ON IDLEWILD STRIKE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/test-of-runaway-shop-curb.html | Test of 'Runaway Shop' Curb | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/chain-sales-recast-gain-for-june-put-at-23-above-59-instead-of-39.html | CHAIN SALES RECAST; Gain for June Put at 2.3% Above '59, Instead of 3.9% | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/eaton-upholds-us-diplomacy.html | Eaton Upholds U.S. Diplomacy | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/birdies-bring-title-to-mrs-mason-charlotte-decozen-beaten-4-and-3.html | Birdies Bring Title to Mrs. Mason; Charlotte DeCozen Beaten, 4 and 3, in Garden State Victor Sinks 10-Foot Putt on 32d and a Chip Shot on 33d | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/takes-sarah-lawrence-post.html | Takes Sarah Lawrence Post | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/foreign-youths-gather-1500-who-studied-in-us-join-rally-in.html | FOREIGN YOUTHS GATHER; 1,500 Who Studied in U.S. Join Rally in Washington | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/anesthetic-fells-20-in-plastics-fire.html | ANESTHETIC FELLS 20 IN PLASTICS FIRE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/vocational-service.html | Vocational Service | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/john-b-stetson-co-purchases-outstanding-stock-in-frank-lee.html | John B. Stetson Co. Purchases Outstanding Stock in Frank Lee | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/folding-carton-sales-rose-in-the-first-half.html | Folding Carton Sales Rose in the First Half | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/oas-session-opposed.html | O.A.S. Session Opposed | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/robert-goldstein-named-by-fox-as-temporary-production-head.html | Robert Goldstein Named by Fox As Temporary Production Head | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/state-suspending-killers-paroles-release-of-sex-offenders-is-also.html | STATE SUSPENDING KILLERS PAROLES; Release of Sex Offenders Is Also Halted Pending Shift of Procedures | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/scherman-conducts-at-lewisohn-stadium-eleanor-steber-sings-role-of.html | Scherman Conducts at Lewisohn Stadium; Eleanor Steber Sings Role of Leonora | True | By Allen Hughes | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/truman-appeals-to-convention-to-close-ranks-and-go-to-work.html | Truman Appeals to Convention To Close Ranks and Go to Work | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/odonoghue-quits-as-union-monitor-head-of-teamster-cleanup-board.html | O'DONOGHUE QUITS AS UNION MONITOR; Head of Teamster Clean-Up Board Declares Hoffa Frustrates Its Efforts | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cuban-newsmen-score-rally.html | Cuban Newsmen Score Rally | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/consolidated-mining.html | CONSOLIDATED MINING | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/whitneys-colt-victor-good-old-days-is-first-in-sprint-at-ascot.html | WHITNEY'S COLT VICTOR; Good Old Days Is First in Sprint at Ascot | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nat-osk.html | NAT OSK | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bonn-accuses-moscow.html | Bonn Accuses Moscow | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/bonn-charges-soviet-spying.html | Bonn Charges Soviet Spying | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/cee-zee-triumphs-in-aqueduct-mile-favorite-is-victor-despite-change.html | CEE ZEE TRIUMPHS IN AQUEDUCT MILE; Favorite Is Victor Despite Change to Main Course -- Miss Cloudy Runner-Up | True | By Joseph C. Nichols | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/screen-from-the-terrace-opensfilm-based-on-ohara-novel-at-2-houses.html | Screen: 'From the Terrace' Opens;Film Based on O'Hara Novel at 2 Houses | True | By Howard Thompson | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lawrence-tibbett-dies-at-63-baritone-starred-at-the-met-singer.html | Lawrence Tibbett Dies at 63; Baritone Starred at the 'Met'; Singer-Actor Achieved Wide Success in Films and Radio -- In Opera 25 Years Lawrence Tibbett Is Dead at Age of 63 | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/houston-lighting-raises-earnings-net-for-year-to-june-30-put-at-312.html | HOUSTON LIGHTING RAISES EARNINGS; Net for Year to June 30 Put at $3.12 a Share, Against $2.90 in 1959 Period | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/irene-slater-married.html | Irene Slater Married | True | ...necial to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tarrytown-housing-gets-472213-grant.html | TARRYTOWN HOUSING GETS $472,213 GRANT | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/text-of-belgian-note.html | TEXT OF BELGIAN NOTE | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/new-rochelle-temple-plans-braille-benefit.html | New Rochelle Temple Plans Braille Benefit | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/france-backs-belgium.html | France Backs Belgium | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/3-detroit-homers-beat-bombers-84-yost-colavito-connect-in-third.html | 3 DETROIT HOMERS BEAT BOMBERS, 8-4; Yost, Colavito Connect in Third, Boiling in Sixth -- Mantle Hits No. 21 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/columbus-wins-83-as-crowd-of-7155-has-big-night.html | Columbus Wins, 8-3, as Crowd of 7,155 Has Big Night | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/thai-king-reaches-geneva.html | Thai King Reaches Geneva | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/ured-china-parley-held.html | U.S-Red China Parley Held | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/rocket-test-unit-set-air-force-to-build-vertical-cell-to-try-large.html | ROCKET TEST UNIT SET; Air Force to Build Vertical Cell to Try Large Engines | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tidal-wave-study-set-world-meteorological-unit-plans-warning.html | TIDAL WAVE STUDY SET; World Meteorological Unit Plans Warning Service | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/tiny-texan-17-gains-on-links.html | Tiny Texan, 17, Gains on Links | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/stocks-end-week-on-fifth-decline-average-down-134-points-trading.html | STOCKS END WEEK ON FIFTH DECLINE; Average Down 1.34 Points -- Trading Dwindles to Low Since March 17 UTILITY GROUP IS FIRM More Issues Up Than Off -- 34 New Highs, 43 Lows -- Aircrafts Weak STOCKS END WEEK ON FIFTH DECLINE | True | By Burton Crane | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/i-irving-gross.html | I IRVING GROSS | True | Special to The New York Times. | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/police-chief-and-10-seized-in-haiti.html | POLICE CHIEF AND 10 ARE SEIZED IN HAITI | True | Special to The New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/syracuse-chancellor-hurt.html | Syracuse Chancellor Hurt | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/summer-tally.html | Summer Tally | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/lawyer-86-killed-in-fall.html | Lawyer, 86, Killed in Fall | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/nixon-is-assailed-johnson-joins-attack-acceptance-talks-close.html | NIXON IS ASSAILED; Johnson Joins Attack -- Acceptance Talks Close Convention NOMINEE SCORES NIXON'S POLICIES Johnson Joins in Attack on G.O.P. as Acceptance Talks End Convention | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000377710 | RE0000377710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/scott-says-kennedy-is-fuzzy-on-taiwan.html | SCOTT SAYS KENNEDY IS FUZZY ON TAIWAN | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/603foot-oil-ship-crashes-near-un-tanker-is-ripped-open-by-sunken.html | 603-FOOT OIL SHIP CRASHES NEAR U.N.; Tanker Is Ripped Open by Sunken Object -- Slick Covers East River | True | By Werner Bamberger | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/son-to-mrs-tom-c-stix.html | Son to Mrs. Tom C. Stix | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/peirce-a-hammond.html | PEIRCE A. HAMMOND | True | Special to The Xrw York Times. | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-16 | 1960-07-16 | https://www.nytimes.com/1960/07/16/archives/most-polio-cases-found-in-2-states.html | MOST POLIO CASES FOUND IN 2 STATES | True | | 1988-03-14 | RE0000377710 | RE0000377710 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/moves-to-unity-dividing-europe-economic-cooperation-ebbs-as-rival.html | MOVES TO UNITY DIVIDING EUROPE; Economic Cooperation Ebbs as Rival Trading Blocs Effect Tariff Cuts MOVES TO UNITY DIVIDING EUROPE | True | By Brendan M. Jones | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ann-wright-engaged.html | Ann Wright Engaged | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aggressor-beats-petite-etoile-25-filly-loses-by-half-length-to-1008.html | AGGRESSOR BEATS PETITE ETOILE, 2-5; Filly Loses by Half Length to 100-8 Shot at Ascot -- Kythnos Finishes Third | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/result-will-turn-on-the-interaction-of-men-and-issues.html | RESULT WILL TURN ON THE INTERACTION OF MEN AND ISSUES | True | By Robert G. Whalenspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/life-whipped-up-a-storm-with-night-we-banish-sorrow-by-dorothy.html | Life Whipped Up a Storm; WITH NIGHT WE BANISH SORROW. By Dorothy James Roberts. 368 pp. Boston: Little, Brown & Co. $4.95. | True | By Paul Flowers | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/susan-cole-married.html | Susan Cole Married | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/newark-college-outlines-plans-for-15year-expansion-program.html | Newark College Outlines Plans For 15-Year Expansion Program | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tankers-speeded-by-extra-anchors-ships-can-keep-their-bows-pointed.html | TANKERS SPEEDED BY EXTRA ANCHORS; Ships Can Keep Their Bows Pointed With the Tides When Stopped in Port | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-his-own-hand-the-letters-of-herman-melylille-edited-by-merrell-r.html | In His Own Hand; THE LETTERS OF HERMAN MELYLILLE. Edited by Merrell R. Davis and William H. Gilman. Illustrated. 398 pp. New Haven: Yale University Press. $6.50. | True | By Lawrance Thompson | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/library-catalogue-lists-16mm-movies.html | LIBRARY CATALOGUE LISTS 16-MM. MOVIES | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/music-to-wake-up-to-too-early-for-english.html | Music to Wake Up To Too Early for English | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bryn-mawr-alumnae-elect.html | Bryn Mawr Alumnae Elect | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/robinsonudi-crocco.html | RobinsonuDi Crocco | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bigspending-plans-law-to-democrats.html | BIG-SPENDING PLANS LAW TO DEMOCRATS | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-macbain-richard-s-fay-wed-in-suburbs-st-matthews-church-in.html | Miss MacBain, Richard S. Fay Wed in Suburbs; St% Matthew's Church in Bedford Village Is Scene of Marriage | True | Special to The New York TImej. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/planning-aid-due-upstate.html | Planning Aid Due Upstate | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/coop-manager-plays-referee-in-hive-of-smalltown-politics-managing.html | Co-Op Manager Plays Referee In Hive of Small-Town Politics; MANAGING CO-OPS IS A DELICATE JOB | True | By Thomas W. Ennis | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sad-aftermath.html | SAD AFTERMATH | True | MANFRED GEORGE, Editor of the weekly publication, Aufbau. New York City. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/1-jean-puglies-married.html | 1 Jean Puglies Married | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rabbinical-poll-embroils-israel-bengurions-candidate-is-favored-in.html | RABBINICAL POLL EMBROILS ISRAEL; Ben-Gurion's Candidate Is Favored in Move to Weaken Religious Parties | True | Special to The New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tabori-triumphs-in-mile-with-401-wiggs-of-britain-second-in-401-2.html | TABORI TRIUMPHS IN MILE WITH 4:01; Wiggs of Britain Second in 4:01 2 at London -- Singh Takes 440 in 0:46.5 | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/two-meetings-possible.html | Two Meetings Possible | True | Special to The New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/joan-spindler-married-to-james-leo-bartel.html | Joan Spindler Married To James Leo Bartel | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/open-hearing-set-on-lirr-strike-union-and-road-to-testify-on-issues.html | OPEN HEARING SET ON L.I.R.R. STRIKE; Union and Road to Testify on Issues Tomorrow Before State Fact Finders | True | By Emanuel Perlmutter | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aid-pledged-by-belgium-katanga-reports-bids-to-federate.html | Aid Pledged by Belgium; KATANGA REPORTS BIDS TO FEDERATE | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/striking-new-quartet.html | STRIKING NEW QUARTET | True | By Eric Salzman | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gypsy-moth-iii-leads-sloop-sighted-off-nantucket-in-englandtous.html | GYPSY MOTH III LEADS; Sloop Sighted Off Nantucket in England-to-U.S. Race | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/carterulflorence.html | CarterufFlorence | True | jfcieclal to The N'c'.v York TtmM. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/venezuelan-bids-for-new-capital-betancourt-on-tv-seeks-foreign.html | VENEZUELAN BIDS FOR NEW CAPITAL; Betancourt, on TV, Seeks Foreign Investments -- Assails Trujillo | True | Special to The New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BERNARD MOELLER. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/material-in-use-4000-years-ago-interior-and-exterior-of-offices.html | MATERIAL IN USE 4,000 YEARS AGO; Interior and Exterior of Offices Given Modern Decorative Look MORE ARCHITECTS TURN TO CERAMICS | True | By Edmond J. Bartnett | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/carmen-lampe-scores-defeats-wendy-stone-for-clay-court-crown-68-63.html | CARMEN LAMPE SCORES; Defeats Wendy Stone for Clay Court Crown, 6-8, 6-3, 6-0 | True | Special to The New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/customs-and-currency.html | CUSTOMS AND CURRENCY | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/darien-is-divided-on-a-school-site-residents-near-plot-sought-by-to.html | DARIEN IS DIVIDED ON A SCHOOL SITE; Residents Near Plot Sought by Town Press Litigation to Bar Acquisition | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/support-for-javits-pennsylvanian-urges-nixon-to-put-senator-on.html | SUPPORT FOR JAVITS; Pennsylvanian Urges Nixon to Put Senator on Ticket | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/elizabeth-roowski-fiancee-of-david-g-wakeman-3d.html | Elizabeth Ro&owski Fiancee Of David G. Wakeman 3d | True | uuuu Speclt1 to Th< New Turk Ttmti. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-zealand-leads-20.html | New Zealand Leads, 2-0 | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/un-study-asked-on-congo-crimes-belgium-requests-inquiry-into.html | U.N. STUDY ASKED ON CONGO CRIMES; Belgium Requests Inquiry Into 'Atrocities' -- Food Expert to Aid Bunche | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/is-it-the-pavlovkhrushchev-line-an-expert-suggests-that-behind-the.html | Is It the Pavlov-Khrushchev Line?; An expert suggests that behind the sudden, bewildering reversals in Soviet behavior lies a calculated effort to apply the principles of the psychologist's laboratory. The Pavlov-Khruschev Line? | True | By William Sargant | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/castro-tightens-his-bonds-to-moscow-defiance-of-us-is-bolstered-by.html | CASTRO TIGHTENS HIS BONDS TO MOSCOW; Defiance of U.S. Is Bolstered by Soviet Support But Economic Crisis Looms in the Future | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-honored-in-berlin-east-indicted-by-dowling-at-dedication-of.html | U.S. HONORED IN BERLIN; East Indicted by Dowling at Dedication of Fountain | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/five-runs-in-first-pace-94-triumph-indians-beat-senators-for-10th.html | FIVE RUNS IN FIRST PACE 9-4 TRIUMPH; Indians Beat Senators for 10th Consecutive Time -- Orioles on Top, 4-3 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/victorian-landscape-new-jersey-scenes-at-newark-museum.html | VICTORIAN LANDSCAPE; New Jersey Scenes at Newark Museum | True | By Stuart Preston | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/slaying-suspect-gains-fekecs-linked-to-6-killings-in-jersey-is.html | SLAYING SUSPECT GAINS; Fekecs, Linked to 6 Killings in Jersey, Is Semiconscious | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/c-d-ward-fiance-of-mary-t-bohmer.html | C. D. Ward Fiance Of Mary T. Bohmer | True | Special to The New York Tlmts. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/political-problems-still-to-come.html | POLITICAL PROBLEMS STILL TO COME | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/vienna-booters-win-opener.html | Vienna Booters Win Opener | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/curbing-cattle-automobile-era-puts-limit-on-open-range-in-texas.html | CURBING CATTLE; Automobile Era Puts Limit On Open Range in Texas | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/decor-need-cited-in-reception-area-design-should-put-visitor-at.html | DECOR NEED CITED IN RECEPTION AREA; Design Should Put Visitor at Ease and Yet Offer Privacy to Offices | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/soccer-schedule-revised.html | Soccer Schedule Revised | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rabbi-offers-film-code-for-exhibitors-in-city.html | Rabbi Offers Film Code For Exhibitors in City | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/atom-talks-in-rio-end-americas-group-votes-rise-in-training-and.html | ATOM TALKS IN RIO END; Americas Group Votes Rise in Training and Research | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lippincotts-boat-leads-star-class.html | LIPPINCOTT'S BOAT LEADS STAR CLASS | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mayor-tells-aides-to-hire-teenagers.html | MAYOR TELLS AIDES TO HIRE TEEN-AGERS | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sun-on-the-chicago-landscape.html | 'SUN ON THE CHICAGO LANDSCAPE | True | By Eugene Archer | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/health-research-aide-named.html | Health Research Aide Named | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-browns-17610-12-betters-olympic-discus-throw-record.html | Mrs. Brown's 176-10 1/2 Betters Olympic Discus Throw Record | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/old-wine-new-bottle-fontamara-by-ignazio-silone-translated-from-th.html | Old Wine, New Bottle; FONTAMARA. By Ignazio Silone. Translated from the Italian by Harvey Fergusson II. Foreword by Malcolm Cowley. 240 pp. New York: Atheneum. $4. Old Wine | True | By Thomas G. Bergin | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/air-sea-carriers-sign-travel-pact-transatlantic-passage-one-way-by.html | AIR, SEA CARRIERS SIGN TRAVEL PACT; Trans-Atlantic Passage One Way by Ship, the Other by Plane Is Eased | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-books-on-shelf-camera-and-philosophy-mix-other-guides.html | NEW BOOKS ON SHELF; Camera and Philosophy Mix -- Other Guides | True | By Jacob Deschin | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jackson-democrats-chairman-south-accepts-loyalty-pledge.html | Jackson Democrats' Chairman; South Accepts Loyalty Pledge | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/paris-books-seized-for-soviet-author.html | PARIS BOOKS SEIZED FOR SOVIET AUTHOR | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/promoters-get-a-coast-license-but-cohn-says-dallas-still-has-chance.html | PROMOTERS GET A COAST LICENSE; But Cohn Says Dallas Still Has Chance for Patterson Rematch With Johansson | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-dollars-help-laos-development.html | U.S. DOLLARS HELP LAOS DEVELOPMENT | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tharp-beats-misty-flight-in-aqueduct-turf-stakes-tharp-home-first.html | Tharp Beats Misty Flight In Aqueduct Turf Stakes; THARP HOME FIRST ON AQUEDUCT TURF | True | By Frank M. Blunk | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/moliere.html | Moliere | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-issues-democratic-platform-and-gop-record-indicate-probable.html | THE ISSUES; Democratic Platform and G.O.P. Record Indicate Probable Lines of Battle | True | By Anthony Lewisspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/westinghouse-up-ge-is-down.html | Westinghouse Up, G.E. Is Down | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-edwards-and-a-physician-married-on-l-i-exbucknell-professor.html | Nancy Edwards And a Physician Married on L. I.; Ex-Bucknell Professor Sayville Bride of Dr. Charles Slanetz Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/belgium-recalls-envoy.html | Belgium Recalls Envoy | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-conklin-attended-by-8-becomes-bride-father-escorts-her-at.html | Miss Conklin, . Attended by 8, Becomes Bride; father Escorts Her at Delaware Wedding to Robert Carpenter 3d | True | ппппп I opedal to The New York Time*. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/storm-planes-to-shift-navy-moving-hurricane-squad-from-florida-to.html | STORM PLANES TO SHIFT; Navy Moving Hurricane Squad From Florida to Puerto Rico | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/summer-flower-show-to-open-in-alaska.html | SUMMER FLOWER SHOW TO OPEN IN ALASKA | True | By Patricia Hervey | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rockefeller-unchanged.html | Rockefeller Unchanged | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rumania-to-erect-big-steel-combine.html | RUMANIA TO ERECT BIG STEEL COMBINE | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/shipping-line-appoints-captain-of-hospital-ship.html | Shipping Line Appoints Captain of Hospital Ship | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bicycle-racers-pause-for-look-at-de-gaulle.html | Bicycle Racers Pause For Look at de Gaulle | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/un-in-the-congo-emergency-forces-faces-difficulties-but-past.html | U.N. in the Congo; Emergency Forces Faces Difficulties But Past Experience Offers Hope | True | By Thomas J. Hamilton | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/henderson-sets-regatta-pace.html | Henderson Sets Regatta Pace | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/de-vicenzo-shares-golf-lead.html | De Vicenzo Shares Golf Lead | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-answers-charges.html | U.S. Answers Charges | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/germans-seeking-clue-to-kennedy-americans-are-asked-what-is-he-like.html | GERMANS SEEKING CLUE TO KENNEDY; Americans Are Asked, 'What Is He Like?' -- Adenauer Reported as Reassured | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/labor-aide-opposes-canal-zone-change.html | LABOR AIDE OPPOSES CANAL ZONE CHANGE | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/coney-hitrun-victim-dies.html | Coney Hit-Run Victim Dies | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brainy-machines-experts-report-striking-advances-in-automation-and.html | BRAINY MACHINES; Experts Report Striking Advances In Automation and Computers | True | By William L. Laurence | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/morris-is-criticized-in-cbs-editorial.html | MORRIS IS CRITICIZED IN C.B.S. EDITORIAL | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tvs-new-convention-look-nbcs-coverage-demonstrates-a-dash-and.html | TV'S NEW CONVENTION LOOK; N.B.C.'s Coverage Demonstrates a Dash and Freshness That Rivals the Traditional Overlordship of C.B.S. | True | By Jack Gould | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/linda-bartholomew-married-to-ensign.html | Linda Bartholomew Married to Ensign | True | Special to The New York Tlmts. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-c-hazard.html | JOHN C. HAZARD | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/regional-jails-new-england-plans-to-pool-correctional-facilities.html | REGIONAL JAILS; New England Plans to Pool Correctional Facilities | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gen-hefley-goes-home.html | Gen. Hefley Goes Home | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-sound-of-new-brooms-in-the-land.html | The Sound of New Brooms in the Land | True | By James Reston | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-henry-yauchjr-weds-omiss-mary-kearns-in-jersey.html | John Henry Yauchjr. Weds oMiss Mary Kearns in Jersey | True | Swclal to Th1/2 Nsw York TimM. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/greek-expansion-due-athens-negotiates-for-a-steel-mill-and-chemical.html | GREEK EXPANSION DUE; Athens Negotiates for a Steel Mill and Chemical Plants | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-oneill-weds-anne-m-hennigan.html | John O'Neill Weds Anne M. Hennigan | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/fontamara.html | Fontamara | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/soiree-oct-20-set-for-austrian-fund.html | Soiree Oct. 20 Set For Austrian Fund | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-congo-crisis-as-the-belgians-see-it-they-are-bitter-about.html | THE CONGO CRISIS AS THE BELGIANS SEE IT; They Are Bitter About Violence That Followed Independence and About Criticism Abroad | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/masai-seek-un-rule-tribe-objects-to-being-part-of-an-independent.html | MASAI SEEK U.N. RULE; Tribe Objects to Being Part of an Independent Kenya | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/callison-captures-public-links-title.html | CALLISON CAPTURES PUBLIC LINKS TITLE | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-haynie-triumphs-beats-miss-eller-4-and-3-in-transmississippi.html | MISS HAYNIE TRIUMPHS; Beats Miss Eller, 4 and 3, in Trans-Mississippi Final | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/homes-away-from-home-east-meadow-will-entertain-foreignexchange.html | HOMES AWAY FROM HOME; East Meadow Will Entertain Foreign-Exchange Students | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/durrell.html | Durrell | True | DAVID MARTIN. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bugles-and-belles-soldier-in-the-rain-by-william-goldman-308-pp-new.html | Bugles and Belles; SOLDIER IN THE RAIN. By William Goldman. 308 pp. New York: Atheneum, $4. | True | By Herbert Mitgang | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ellen-l-osborne-robert-coolidge-engaged-to-wed-bennington-alumna-is.html | Ellen L. Osborne, Robert Coolidge Engaged to Wed; Bennington Alumna Is Fiancee of California Graduate Student | True | 8p*dl to ttit New Yot* Tlmw. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rash-statement-first-rash-statement-wins-64512-oaks.html | Rash Statement First; RASH STATEMENT WINS $64,512 OAKS | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ellen-r-jamieson-to-be-bride-in-fall.html | Ellen R. Jamieson To Be Bride in Fall | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/model-open-in-east-bronx.html | Model Open in East Bronx | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/samuel-cohn-j.html | SAMUEL COHN j | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/papuans-moving-from-stone-age-highlanders-in-netherlands-new-guinea.html | PAPUANS MOVING FROM STONE AGE; Highlanders in Netherlands New Guinea Adopt Steel Tools and Halt Fights | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brazilians-beat-portuguese-51-luis-macedo-paces-soccer-triumph-wth.html | BRAZILIANS BEAT PORTUGUESE, 5-1; Luis Macedo Paces Soccer Triumph With 2 Goals -- Players Chase Referee | True | By Gordon S. White Jr. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/red-tape-enrages-new-housing-aide-savage-a-firm-believer-in-us.html | RED TAPE ENRAGES NEW HOUSING AIDE; Savage, a Firm Believer in U.S. Low-Rent Program, Demands Fast Action | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/so-africa-retires-middlesex-for-191.html | SO. AFRICA RETIRES MIDDLESEX FOR 191 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/turgenev.html | Turgenev | True | SHEILA K. JOHNSON. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/villanova-fund-leader-named.html | Villanova Fund Leader Named | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/task-for-foundations-funds-urged-for-public-information-programs-on.html | Task for Foundations; Funds Urged for Public Information Programs on Foreign Affairs | True | WILLARD JOHNSON. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/east-hampton-fair-planned-july-29-village-Improvement-society.html | East Hampton Fair Planned July 29; Village Improvement Society Schedules Annual Benefit | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/maryjane-handler-wed-to-john-stanton.html | [Mary-Jane Handler Wed to John Stanton | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/off-broadway.html | OFF BROADWAY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/pistons-sign-ron-johnson.html | Pistons Sign Ron Johnson | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/park-association-will-raise-funds-at-theatre-party-dec-15.html | Park Association Will Raise Funds At Theatre Party; Dec. 15 Performance of 'Tenderloin' Listed as Benefit for Agency | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/current-films-actress-intrigue-moviegoers.html | Current Films, Actress Intrigue Moviegoers | True | LEO SKIR. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/250-enter-tour-de-central-park-cyclists-will-seek-six-berths-on-us.html | 250 Enter Tour de Central Park; Cyclists Will Seek Six Berths on U.S. Olympic Team Main Road Will Be Closed to Traffic Next Week-End | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/horse-unseats-candidate.html | Horse Unseats Candidate | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-atom-age-is-15-years-old-a-look-back-reveals-a-secret-the-atom.html | The Atom Age Is 15 Years Old: A Look Back Reveals a Secret; The Atom Age Is 15 Years Old: A Look Back Reveals a Secret | True | By William L. Laurence | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-zealand-titles-appear-in-politics.html | NEW ZEALAND TITLES APPEAR IN POLITICS | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/south-african-finds-new-anesthetic-aid.html | SOUTH AFRICAN FINDS NEW ANESTHETIC AID | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/4-parties-in-italy-agree-on-coalition.html | 4 PARTIES IN ITALY AGREE ON COALITION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/art-matinees-slated-two-sales-to-offer-furniture-and-other.html | ART 'MATINEES SLATED; Two Sales to Offer Furniture and Other Decorations | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/thermite-blasts-and-lampblack-fail-to-quicken-melting.html | Thermite Blasts and Lampblack Fail to Quicken Melting | True | By Werner Bamberger | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/home-buyers-given-landscaping-ideas-home-buyers-get-landscape-ideas.html | Home Buyers Given Landscaping Ideas; HOME BUYERS GET LANDSCAPE IDEAS | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mothers-reply-on-touring-young-on-family-trip-are-as-good-or-as-bad.html | MOTHERS REPLY ON TOURING; Young on Family Trip Are as Good or as Bad As Parents Make Them | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brest-monument-hails-us.html | Brest Monument Hails U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/-f-gilday-fiance-of-maehelen-lacey.html | /. F. Gilday Fiance Of Maehelen Lacey | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ethiopian-air-rescues-sped.html | Ethiopian Air Rescues Sped | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/diocese-of-nassau-created.html | Diocese of Nassau Created | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-world-of-music-new-hall-pittsburgh-may-have-a-cultural-center.html | THE WORLD OF MUSIC; NEW HALL; Pittsburgh May Have a Cultural Center In 1963 or 1964 | True | By Ross Parmenter | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-aids-firefighting-water-bombers-to-fly-over-british-columbia.html | U.S. AIDS FIRE-FIGHTING; Water-Bombers to Fly Over British Columbia Forests | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/paneling-boards-a-guide-to-selection-of-available-kinds.html | PANELING BOARDS; A Guide to Selection Of Available Kinds | True | By Bernard Gladstone | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/uions-disagree-in-connecticut.html | Uions Disagree in Connecticut | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/soviet-presses-buzzing-charge-makes-public-its-protest-in.html | SOVIET PRESSES 'BUZZING CHARGE; Makes Public Its Protest in Memorandum Accusing U.S of 250 Incidents | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/father-escorts-marie-l-crump-at-her-wedding-exstudent-at-national.html | Father Escorts Marie L.. Crump At Her Wedding; Ex-Student at National Academy Is Bride of Robert Smithwick Jr. | True | Sprclal to The Nw York Tlmw. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/but-not-farewell-au-revoir-to-music-is-sweet-sorrow-says-critic.html | BUT NOT FAREWELL; Au Revoir to Music Is Sweet Sorrow, Says Critic About to Turn to Drama | True | By Howard Taubman | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dorothy-c-borner-married-to-officer.html | Dorothy C. Borner Married to Officer | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/seaton-support-urged-delegates-asked-to-back-him-for-2d-spot-on-gop.html | SEATON SUPPORT URGED; Delegates Asked to Back Him for 2d Spot on G.O.P. Slate | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/castro-draws-praise-brazilian-regards-premier-as-honored-cuban.html | CASTRO DRAWS PRAISE; Brazilian Regards Premier as 'Honored Cuban Democrat' | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-volunteer-unit-for-congo-is-urged.html | U.S. VOLUNTEER UNIT FOR CONGO IS URGED | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-photo-ban-hit-atlanta-papers-start-appeal-to-us-supreme-court.html | NEWS PHOTO BAN HIT; Atlanta Papers Start Appeal to U.S. Supreme Court | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-abduction-in-singapore.html | New Abduction in Singapore | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-rail-coach-for-hirohito.html | New Rail Coach for Hirohito | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gaildiane-henston-engaged-to-kenneth-jaffe-exofficer.html | GailDiane Henston Engaged To Kenneth Jaffe, Ex-Officer | True | " 4 Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jet-flies-303-to-brussels.html | Jet Flies 303 to Brussels | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ribicoff-flies-in-set-to-aid-kennedy-campaign-but-not-sure-of-his.html | RIBICOFF FLIES IN; Set to Aid Kennedy Campaign but Not Sure of His Role | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/personality-triple-threat-rail-executive-tuohy-of-the-c-o-a-good.html | Personality: Triple - Threat Rail Executive; Tuohy of the C. & O. a Good Salesman, Operating Chief Merger Tangle Now Proving His Skill In Finance | True | By Robert E. Bedingfield | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kimani-nyoike-marries-miss-winifred-nduhiu.html | Kimani Nyoike Marries Miss Winifred Nduhiu | True | Sptclal to The New York Tlmei. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-and-peru-complete-parley-on-new-development-aid-plan.html | U.S. and Peru Complete Parley On New Development Aid Plan | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/with-the-winds-of-fury-rode-death-and-destruction-the-mexican.html | With the Winds of Fury Rode Death and Destruction; THE MEXICAN REVOLUTION, 1914-1915: The Convention of Aguascalientes. By Robert E. Quirk. 325 pp. Bloomington: Indiana University PitH. $6.75. | True | By Frank Tannenbaum | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/its-all-over-today-but-the-voila-italian-far-ahead-tour-de-france.html | It's All Over Today but the 'Voila'; Italian Far Ahead, Tour de France Nears Finish ITALIAN SETS PACE IN CYCLING GRIND | True | By Kobert Daleyspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/japan-leaders-guarded-additional-police-protect-new-premier-after.html | JAPAN LEADERS GUARDED; Additional Police Protect New Premier After Kishi Attack | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/love-and-selfhate-anybodys-spring-by-aa-murray-303-pp-new-york-the.html | Love and Self-Hate; ANYBODY'S SPRING. By A.A. Murray. 303 pp. New York: The Vanguard Press. $3.95. | True | By George R. Clay | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/czechs-to-build-uar-plant.html | Czechs to Build U.A.R. Plant | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/girl-dies-parents-jailed.html | Girl Dies, Parents Jailed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/census-drop-here-less-than-feared-final-preliminary-figures-show-24.html | CENSUS DROP HERE LESS THAN FEARED, Final Preliminary Figures Show 2.4% Dip Since 1950 Instead of 3% | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nasser-offers-help.html | Nasser Offers Help | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cupit-gains-final-1-up-beats-harris-on-35th-hole-at-wichita-beman.html | CUPIT GAINS FINAL, 1 UP; Beats Harris on 35th Hole at Wichita -- Beman Victor | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lingering-melodies.html | LINGERING MELODIES | True | THOMAS G. MORGANSEN. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/from-pain-creation-moliere-the-comic-mask-by-0-s-wyndham-lewis-214.html | From Pain, Creation; MOLIERE: THE COMIC MASK. By 0. S. Wyndham Lewis. 214 pp. New York: Coward-McCann. $4. | True | By Frances Winwar | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/more-than-conversation.html | MORE THAN CONVERSATION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/elspeth-cantlay-is-future-bride-of-a-lieutenant-i-alumna-of.html | Elspeth Cantlay Is Future Bride Of a Lieutenant; ' I Alumna of Radcliffe Is Engaged to George L. T. Kerr of the Navy | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-new-african-personality-emerges-one-tie-that-binds-all-africans.html | A New African 'Personality' Emerges; One tie that binds all Africans together is suffering. That frame, perhaps more than any other, will determine the nature of the New African. Emerges | True | By Anthony Simpson | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cheap-labor-and-2-busy-ports-spur-economy-in-mozambique-africans.html | Cheap Labor and 2 Busy Ports Spur Economy in Mozambique; Africans Required to Take Jobs -- 6-Year Plans Help Portuguese Colony Gain | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/english-sweep-tennis-oxfordcambridge-vanquishes-rockaway-hc-9-to-0.html | ENGLISH SWEEP TENNIS; Oxford-Cambridge Vanquishes Rockaway H.C., 9 to 0 | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/orioles-top-white-sox-43.html | Orioles Top White Sox, 4-3 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/boating-on-hudson-river-is-delightful-and-safe-famous-waterway.html | Boating on Hudson River Is Delightful and Safe; Famous Waterway Appeals to Salts, Beginners Alike | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/traveling-monkey-seen-on-irt-again.html | TRAVELING MONKEY SEEN ON IRT AGAIN | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/torture-by-smalltalk-has-anybody-seen-my-father-by-harrison-kinney.html | Torture by Small-Talk; HAS ANYBODY SEEN MY FATHER? By Harrison Kinney. 304 pp. New Yorl: Simon & Schuster. $3.95. | True | By Gloria Emerson | | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bus-overturns-in-jersey.html | Bus Overturns in Jersey | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/124-graves-profaned-vandals-topple-stones-in-old-sleepy-hollow.html | 124 GRAVES PROFANED; Vandals Topple Stones in Old Sleepy Hollow Cemetery | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/500-greet-texan.html | 500 Greet Texan | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-gehan-dies-headed-ship-line-expresident-of-american.html | JOHN GEHAN DIES; HEADED SHIP LINE!; Ex-President of American ExportuWith Company From 1925 to 1958 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/pick-of-the-fall-crop.html | Pick of the Fall Crop | True | By Cynthia Kellogg | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/railroad-merger-in-west-approved-c-b-q-part-of-proposal-to-unite.html | RAILROAD MERGER IN WEST APPROVED.; C. B. & Q. Part of Proposal to Unite Great Northern and Northern Pacific | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/burmese-students-win-delay-on-tests.html | BURMESE STUDENTS WIN DELAY ON TESTS | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dr-leroy-c-barret.html | DR. LEROY C. BARRET | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gordon-h-lacy-becomes-fiance-ofmissgoodwin-excolumbia-student-to.html | Gordon H. Lacy Becomes Fiance OfMissGoodwin; Ex-Columbia Student to Wed '57 Debutante in September | True | Special to Tht New York TlmM. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/expansion-talk-likely-giles-assumes-it-will-be-topic-for-national.html | EXPANSION TALK LIKELY; Giles Assumes It Will Be Topic for National League | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richardsmith-veteran-marries-joan-n-brinkley-graduate-of.html | RichardS.Smith, Veteran, Marries Joan N. Brinkley; Graduate of Middlebury and Briarcliff Alumna Wed in Greenwich | True | I Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/johnson-to-rest-on-texas-ranch-pledges-support-to-partys-platform.html | JOHNSON TO REST ON TEXAS RANCH; Pledges Support to Party's Platform -- Sees a Hard Campaign in the Fall | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-judith-bell-is-attended-by-9-at-her-marriage-wed-to-lewis.html | Miss Judith Bell Is Attended by 9 At Her Marriage; Wed to Lewis Roberts Jr., Alumnus of Brown, in Southport Church IIuu uu- . . I I I I . II _L-t | True | opedal to Till New Tork Tlm1/2t. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/morals-and-desires-born-by-gertrude-schweitzer-312-pp-new-york.html | Morals And Desires; BORN. By Gertrude Schweitzer. 312 pp. New Yort: Doubleday & Co. $3.95. | True | By Gertrude Buckman | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-of-the-world-of-stamps-the-jubilee-celebration-for-camp-fire.html | NEWS OF THE WORLD OF STAMPS; The Jubilee Celebration For Camp Fire Girls Postally Featured | True | By Kent B. Stiles | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/trailers-gaining-popularity-in-us-but-urban-planner-asserts.html | TRAILERS GAINING POPULARITY IN U.S; But Urban Planner Asserts Community Opposition to 'Parks' Is Growing 'TRAILERS GAINING POPULARITY IN U.S | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jersey-coach-killed-frank-morris-47-of-elizabeth-dies-of-injuries.html | JERSEY COACH KILLED; Frank Morris, 47, of Elizabeth Dies of Injuries in Crash | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/4-uto-with-2-bodies-hoisted-from-river.html | 4 UTO WITH 2 BODIES HOISTED FROM RIVER | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/query-what-are-critics-good-for-answer-to-find-what-is-worth.html | QUERY: WHAT ARE CRITICS GOOD FOR?; Answer: To Find What Is Worth Finding And to Keep Whatever Is Worth Keeping Critics Critics | True | By Carlos Baker | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-collector-on-exhibit-art-and-argyrol-the-life-and-career-of-dr.html | A Collector On Exhibit; ART AND ARGYROL The Life and Career of Dr. Albert C. Barnes. By William Schact. 412 pp. New York: Thomas Yoseloff. $4.95. | True | By Aline B. Saarinen | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/strike-paralyzes-calcutta.html | Strike Paralyzes Calcutta | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/perennial-pointers-summer-dormancy-best-for-transplanting.html | PERENNIAL POINTERS; Summer Dormancy Best For Transplanting | True | By Nancy Ruzicka Smith | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-legendary-milkweed.html | The Legendary Milkweed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stone-fireplace-in-jersey-house-45000-model-also-has-2-sliding.html | STONE FIREPLACE IN JERSEY HOUSE; $45,000 Model Also Has 2 Sliding Doors to Terrace -- Other Projects Noted | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/upstate-crash-kills-6-8-injured-in-2car-collision-in-oswego.html | UPSTATE CRASH KILLS 6; 8 Injured in 2-Car Collision in Oswego County | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-hidden-world-of-algiers-moslems-the-rare-outsider-who-enters-it.html | The Hidden World of Algiers' Moslems; The rare outsider who enters it finds a universe of extravagant contradictions amid which familiar values and accepted realities no longer prove workable. Algiers' Moslems | True | By Henry Tanner | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/splitlevel-has-vaulted-ceiling-bow-windows-also-featured-in-new.html | SPLIT-LEVEL HAS VAULTED CEILING; Bow Window Also Featured in New Rochelle Model -- Other Types Shown | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/this-reforming-smuggler-tribes-policemen-teach-farming-to-lessen.html | THIS REFORMING SMUGGLER TRIBES; Policemen Teach Farming to Lessen Dependence on Illicit Trade | True | By Jacques Nevardspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/draft-groups-say-rockefeller-gains-41-of-needed-delegates-claimed.html | DRAFT GROUPS SAY ROCKEFELLER GAINS; 41% of Needed Delegates Claimed by Drive Leader -- Governor's Aides Silent | True | By Wayne Phillips | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/britains-summer-fears-us-election-and-new-soviet-threats-add-to.html | Britain's Summer Fears; U.S. Election and New Soviet Threats Add to Problems of Trade and Cabinet | True | By Drew Middleton8pecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/fighting-freedoms-fight-the-mormon-conflict-i850l859-by-norman-f.html | Fighting Freedom's Fight; THE MORMON CONFLICT, I850-1859. By Norman F. Furniss. Illustrated. 311 pp. New Haven, Conn.: Yale University Press. $5. | True | By Fawn M. Brodie | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/completion-is-near.html | Completion Is Near | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lilies-unlimited-new-excellence-levels-are-set-by-hybrids.html | LILIES UNLIMITED; New Excellence Levels Are Set by Hybrids | True | By Oscar K. Moore | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/women-voters-protest-inaction-on-raising-norwalk-school-pay.html | Women Voters Protest Inaction On Raising, Norwalk School Pay | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-democratic-view-of-the-republicans-a-democratic-view.html | A Democratic View of the Republicans; A Democratic view | True | By Arthur Schlesinger Jr. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-the-halls-of-montezuma-a-warm-grin-josephus-daniels-in-mexico-by.html | In the Halls of Montezuma, a Warm Grin; JOSEPHUS DANIELS IN MEXICO. By E. David Cronon. Illustrated. 369 pp. Madison: The University of Wisconsin Press. $6. | True | By Hubert Herring | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/david-r-gibson.html | DAVID R. GIBSON | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/college-finance-study-shows-cost-to-instruction-of-inefficient.html | COLLEGE FINANCE; Study Shows Cost to Instruction Of Inefficient Management | True | By Fred M. Hechinger | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aussies-score-in-pro-tennis.html | Aussies Score in Pro Tennis | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mothers-dilemma-to-work-or-not.html | Mother's Dilemma: To Work or not? | True | By Helen F. Southard | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/student-chess-slated-us-14-other-teams-to-play-in-leningrad.html | STUDENT CHESS SLATED; U.S., 14 Other Teams to Play in Leningrad Tournament | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/compositions-with-variations-frederick-delius-by-sir-thomas-beecham.html | Compositions With Variations; FREDERICK DELIUS. By Sir Thomas Beecham. Illustrated. 228 pp. New York: Alfred A. Knopf. $5.75. | True | By Herbert Weinstock | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/father-escorts-deborahdunham-at-her-wedding-bride-wears-peau-de.html | Father Escorts DeborahDunham At Her Wedding; Bride Wears Peau de Sole at Marriage to Dean Richardson | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rev-peter-dagadu-dies-i-___-uu-jsuperintendent-of-the-accra.html | REV. PETER DAGADU DIES I ___... ...uu.; jSuperintendent of the Accra Methodist Circuit, 52 I _____ uuuuuu | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/elizabeth-class-married.html | Elizabeth Class Married | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/r-a-claude-kemper-is-fiance-of-gwendolyn-de-clairville.html | r A. Claude Kemper Is Fiance Of Gwendolyn de Clairville | True | Special to The New York Ttma. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/book-discusses-nuclear-ships.html | Book Discusses Nuclear Ships | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/two-views-on-the-presidency.html | TWO VIEWS ON THE PRESIDENCY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-davi-fiancee-of-robert-a-clapham.html | Nancy dAvi Fiancee Of Robert A. Clapham | True | I Special to The New York Times. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/torn-tanker-anchored-oil-vessel-towed-from-east-river-to-staten.html | TORN TANKER ANCHORED; Oil Vessel Towed From East River to Staten Island | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-nevil-captures-third-state-golf-title.html | Mrs. Nevil Captures Third State Golf Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nea-plans-drive-to-offset-tactics-of-teachers-union-here.html | N.E.A. Plans Drive to Offset Tactics of Teachers Union Here | True | By Leonard Buder | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/spanish-art-show-opens-wednesday-modern-museum-to-display-works-of.html | SPANISH ART SHOW OPENS WEDNESDAY; Modern Museum to Display Works of 16 Avant-Garde Painters and Sculptors | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/v-i-mis-mary-pratt-attended-by-five-at-her-marriage-alumna-of-mt.html | . V i MiSs Mary Pratt Attended by Five At Her Marriage; Alumna of Mt. Holyoke Is Bride of Charles Montgomery, Yale '56 | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/straight-up-in-the-air-over-the-great-smokies.html | STRAIGHT UP IN THE AIR OVER THE GREAT SMOKIES | True | By Warner Ogden | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-knocking-at-the-gate.html | The Knocking at the Gate | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/-i-r-s-brown-to-wed-judith-e-kaufman.html | _____ I R. S. Brown to Wed Judith E. Kaufman | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/morland-tops-cowan-3-and-2.html | Morland Tops Cowan, 3 and 2 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cardinal-expected-kennedys-victory.html | CARDINAL EXPECTED KENNEDY'S VICTORY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/alcorn-to-aid-nixon-in-chicago-as-convention-floor-manager.html | Alcorn to Aid Nixon in Chicago As Convention Floor Manager | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/turley-is-victor-berra-excels-as-bob-pitches-4hitter-maris-connects.html | TURLEY IS VICTOR; Berra Excels as Bob Pitches 4-Hitter -- Mari's Connects YANKS WIN, 11-2, AS BERRA EXCELS | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-greek-trade-set-exchange-agreement-reached-in-principle-with.html | NEW GREEK TRADE SET; Exchange Agreement Reached in Principle With Hungary | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-younger-readers.html | For Younger Readers | True | By Elaine Elliot | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/camp-to-replace-housing-project-suffolk-site-first-sold-for-lowcost.html | CAMP TO REPLACE HOUSING PROJECT; Suffolk Site, First Sold for Low-Cost Homes, to Serve 2,400 Children Instead CAMP TO REPLACE HOUSING PROJECT | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mcallubracken.html | McAlluBracken | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jersey-strike-ended-manhattan-rubber-co-unit-to-get-raise-of-3c-an.html | JERSEY STRIKE ENDED; Manhattan Rubber Co. Unit to Get Raise of 3c an Hour | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/view-from-a-local-vantage-point-new-moviemaking-plant-buster-keaton.html | VIEW FROM A LOCAL VANTAGE POINT ; New Moviemaking Plant -- Buster Keaton Test -- Grecian 'Iliad' | True | BY Howard Thompson | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/koch-ouster-stirs-faculty-protest.html | KOCH OUSTER STIRS FACULTY PROTEST | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/hollywood-loss-death-of-foxs-talented-studio-boss-buddy-adler-is.html | HOLLYWOOD LOSS; Death of Fox's Talented Studio Boss, Buddy Adler Is Blow to Industry | True | By Murray Schumach | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/japanese-auto-output-rises.html | Japanese Auto Output Rises | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-forgotten-frontier-lonely-north-california-valley-is-reminder.html | THE FORGOTTEN FRONTIER; Lonely North California Valley Is Reminder Of Old West | True | By Ralph Friedman | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/splitlevel-becoming-standard-in-the-us-design-repertory-splitlevel.html | Split-Level Becoming Standard In the U.S. Design Repertory; Split-Level Becoming Standard In the U.S. Design Repertory Home Buyers' Acceptance Suggests Split-Level Design Is Here to Stay | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/audrey-a-fraze-bride-of-kenneth-i-jennings-i-_____.html | Audrey A. Fraze Bride Of Kenneth I. Jennings i | True | I Special to The New York Times. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/science-notes.html | SCIENCE NOTES | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/greek-fleet-added-665158-tons-in-may.html | GREEK FLEET ADDED 665,158 TONS IN MAY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/walls-204-leads-in-western-open-5underpar-67-puts-him-4-strokes.html | WALL'S 204 LEADS IN WESTERN OPEN; 5-Under-Par 67 Puts Him 4 Strokes Ahead -- Fleck Takes 13 on One Hole | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-duo-clinches-davis-cup-series-against-canada-buchholz-and.html | U.S. DUO CLINCHES DAVIS CUP SERIES AGAINST CANADA; Buchholz and McKinley Set Back Bedard and Fontana by 14-12, 6-3, 6-2 U.S. DUO CLINCHES DAVIS CUP SERIES | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/transcript-of-kennedys-news-conference-in-los-angeles.html | Transcript of Kennedy's News Conference in Los Angeles | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/694-baptized-by-witnesses.html | 694 Baptized by Witnesses | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brabham-captures-british-grand-prix-in-cooperclimax.html | Brabham Captures British Grand Prix In Cooper-Climax | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/12-convention-aides-named-by-morton.html | 12 CONVENTION AIDES NAMED BY MORTON | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/east-germans-seek-spy-charge-gambit.html | EAST GERMANS SEEK SPY CHARGE GAMBIT | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/starring-role-for-sir-winston.html | STARRING ROLE FOR SIR WINSTON | True | By Richard F. Shepard | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/advertising-election-year-brings-pitfalls-agencies-political-role.html | Advertising: Election Year Brings Pitfalls; Agencies' Political Role Is Surveyed Pro and Con Danger Is Found to Madison Ave., Not to Democracy | True | By Robert Alden | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/global-reaction-allies-rally-to-the-us-cause-but-neutrals-are-less.html | GLOBAL REACTION; Allies Rally to the U.S. Cause But Neutrals Are Less Sure | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/barrett-is-victor-in-finn-class-sail-wisconsin-skipper-gets-top.html | BARRETT IS VICTOR IN FINN CLASS SAIL; Wisconsin Skipper Gets Top Point Total and Olympic Berth After Protest | True | Special To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/swag-is-wall-ornament.html | 'Swag' Is Wall Ornament | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-ceiling-material-vinyl-sheeting-diffuses-light-and-absorbs.html | NEW CEILING MATERIAL; Vinyl Sheeting Diffuses Light and Absorbs Sound | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dance-in-japan-classic-ballet-and-other-foreign-styles-in-the-land.html | DANCE: IN JAPAN; Classic Ballet and Other Foreign Styles in the Land of Noh and Kabuki | True | By Donald Richie | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marylands-peninsular-area-wooing-visitors.html | MARYLAND'S PENINSULAR AREA WOOING VISITORS | True | By Nona Brown | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/liaison-is-set-up-nominee-tells-details-of-choosing-johnson-as.html | LIAISON IS SET UP; Nominee Tells Details of Choosing Johnson as Running Mate KENNEDY TO GET POLICY BRIEFING | True | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/what-moscow-tells-russians-soviet-actions-and-soviet-views-are.html | WHAT MOSCOW TELLS RUSSIANS; Soviet Actions and Soviet Views Are Emphasized in the Press | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/quips-or-cracks.html | QUIPS OR CRACKS? | True | THOMAS G. MORGANSEN. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/apparel-activity-in-seasonal-lull-vacations-impeding-delivery-of.html | APPAREL ACTIVITY IN SEASONAL LULL; Vacations Impeding Delivery of Heavy Fall Orders, According to Buyers | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/negro-methodists-expect-integration.html | NEGRO METHODISTS EXPECT INTEGRATION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/patterns-for-backyard-privacy.html | PATTERNS FOR BACK-YARD PRIVACY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kennedy-and-johnson.html | Kennedy and Johnson | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/luxury-duplex-made-into-offices-park-avenue-apartment-of-the-lavish.html | LUXURY DUPLEX MADE INTO OFFICES; Park Avenue Apartment of the Lavish 1920's Is Now a Commercial Suite | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/police-rescue-units-answered-25676-calls-for-help-in-1959.html | Police Rescue Units Answered 25,676 Calls for Help in 1959 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/connally-reservation-repeal.html | Connally Reservation Repeal | True | CHARLES J. TURCK. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gov-blair-in-hospital-missourian-reported-in-good-condition-in-los.html | GOV. BLAIR IN HOSPITAL; Missourian Reported in Good Condition in Los Angeles | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suzanne-cooper-wed-to-richard-n-burch.html | Suzanne Cooper Wed To Richard N. Burch | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/great-lullwater-finishes-second-air-record-with-cruise-in-silky.html | GREAT LULLWATER FINISHES SECOND; Air Record, With Cruise in Silky, Scores by Length and Three-Quarters | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nick-of-the-gotham-fulfills-hope-headwaiter-at-hotel-raised-30000.html | 'Nick of the Gotham' Fulfills Hope; Headwaiter at Hotel Raised $30,000 to Build Church He Will Fly to Greece for Dedication at His Birthplace | True | By George Dugan | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/barbaro-second-with-a-142-total-sanok-and-faber-third-at-144.html | BARBARO SECOND WITH A 142 TOTAL; Sanok and Faber Third at 144 -- Mengert Is Only Player to Break Par | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cuba-si-yankis-no.html | 'Cuba Si, Yankis No' | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-of-tv-and-radio-an-acrosstheboard-bet-by-a-sponsor-items.html | NEWS OF TV AND RADIO; An Across-the-Board Bet By a Sponsor -- Items | True | By Val Adams | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sea-explorer-ranks-grow-constantly-boy-scouts-trained-throughout.html | Sea Explorer Ranks Grow Constantly; Boy Scouts Trained Throughout Nation in Safety Afloat Membership Rises From 10,650 in '50 to 24,912 | True | By Byron Porterfield | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/parents-told-to-take-their-pills-in-private.html | Parents Told to Take Their Pills in Private | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/soviet-seizes-boats-off-japan.html | Soviet Seizes Boats Off Japan | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-d-b-connolly-rewed.html | Mrs. D. B Connolly Rewed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/from-drumsticks-to-symphony.html | FROM DRUMSTICKS TO SYMPHONY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-customs.html | FOR CUSTOMS | True | MARCIA GAUGER. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/red-sox-hit-in-8th-nips-athletics-10.html | RED SOX' HIT IN 8TH NIPS ATHLETICS, 1-0 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/harlem-democrats-to-study-kennedy.html | HARLEM DEMOCRATS TO STUDY KENNEDY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/explosion-kills-4-in-jordan.html | Explosion Kills 4 in Jordan | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-aids-research-in-new-materials-gives-basicstudy-projects-to-3.html | U.S. AIDS RESEARCH IN NEW MATERIALS; Gives Basic-Study Projects to 3 Universities in Drive to Fill Technological Gap | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/pentathlon-to-toomey-californian-wins-1500meter-run-and-overhauls.html | PENTATHLON TO TOOMEY; Californian Wins 1,500-Meter Run and Overhauls Floerke | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/los-angeles-port-sets-mark.html | Los Angeles Port Sets Mark | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-communist-threat-at-our-back-door-antiyankeeism-is-a-tragically.html | The Communist Threat at Our Back Door; Anti-Yankeeism is a tragically old story in Latin America. But now Castro and communism have given it a strong new virulence. The Communist Threat at Our Back Door | True | By William Benton | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/khrushchev-aims-backed-by-party-session-ends-with-support-for.html | KHRUSHCHEV AIMS BACKED BY PARTY; Session Ends With Support for Coexistence Theme -- Voroshilov Is Retired Khrushchev Policy Is Backed by Party | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/the-kennedy-machine-senators-efficient-organization-has-won-some.html | The Kennedy Machine; Senator's Efficient Organization Has Won Some Remarkable Victories | True | By Arthur Krock | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/miss-whitehead-boston-u-1960-plans-marriage-she-is-fiancee-of-rev.html | Miss Whitehead, Boston U. 1960, Plans Marriage; She Is Fiancee of Rev. Jonathan Jacksonu Autumn Nuptials | True | .SpFCLil to The New York Tlmps. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/roger-johnson-becomes-fiance-of-mairi-kusik-gradates-of-clark-u.html | Roger Johnson Becomes Fiance Of Mairi Kusik; Graduates of Clark U. Are Planning to Be Married in August | True | Special to The New York Tlmn. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/menacing-international-news-lowers-most-stocks-average-drops-1348.html | Menacing International News Lowers Most Stocks -- Average Drops 13.48 | True | By Thomas E. Mullaney | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/marine-lawyer-named-by-maritime-academy.html | Marine Lawyer Named By Maritime Academy | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/congo-news-stirs-south-africans-backers-of-apartheid-gain-support.html | CONGO NEWS STIRS SOUTH AFRICANS; Backers of Apartheid Gain Support -- Opponents See Urgent Need for Change | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/records-cliburn-pianists-third-disk-devoted-to-schumann.html | RECORDS; CLIBURN; Pianist's Third Disk Devoted to Schumann | True | By Harold C. Schonberg | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/carol-kelton-married-to-michael-t-rylaad.html | Carol Kelton Married To Michael T. Rylaad | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/sitdown-in-a-library-negroes-combat-segregation-in-south-carolina.html | SITDOWN IN A LIBRARY; Negroes Combat Segregation in South Carolina City | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/l-i-concern-wins-contracts.html | L. I. Concern Wins Contracts | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/larchmonts-race-week-opens-with-record-entry-of-447-boats-447boat.html | Larchmont's Race Week Opens With Record Entry of 447 Boats; 447-BOAT TURNOUT OPENS RACE WEEK | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/kramer-bids-for-pietrangeli.html | Kramer Bids for Pietrangeli | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/20-lands-to-meet-on-economic-ties-new-western-organization-to.html | 20 LANDS TO MEET ON ECONOMIC TIES; New Western Organization to Replace European Body -- Agreement Expected | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/woman-dies-in-li-fire-2-dogs-also-killed-in-blaze-that-destroys.html | WOMAN DIES IN L.I. FIRE; 2 Dogs Also Killed in Blaze That Destroys Home | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/first-lady-back-in-newport.html | First Lady Back in Newport | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/moving-sidewalk-aids-shop-center.html | MOVING SIDEWALK AIDS SHOP CENTER | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.1960/07/17/archives/anne-schaeffer-wed-to-barton-d-tittle.html | Anne Schaeffer Wed To Barton D. Tittle | True | Spdtal to The Mew York Tlmei, | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/joseph-b-kopf.html | JOSEPH B. KOPF | True | Special lo Thf Ne\w >ork Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/fraser-gains-essex-net-title.html | Fraser Gains Essex Net Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/text-of-us-note-to-cuba.html | Text of U.S. Note to Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/riordanucumin.html | RiordanuCumin | True | Special to The New York TIme1/2. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-container-ship-named-new-yorker.html | NEW CONTAINER SHIP NAMED NEW YORKER | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/farm-issue-boils-in-election-year-hottest-debate-since-1932-over.html | FARM ISSUE BOILS IN ELECTION YEAR; Hottest Debate Since 1932 Over Rural Predicament Is Now Shaping Up NEW PROGRAM LIKELY Democratic Platform Asks Higher Prices, Regards Surpluses as Asset FARM ISSUE BOILS IN ELECTION YEAR | True | By J.h. Carmical | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/staten-island-in-front-beats-paterson-by-84-points-hoons-bowling.html | STATEN ISLAND IN FRONT; Beats Paterson by 84 Points -- Hoon's Bowling Excels | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/havens-captures-canoeing-tryout-takes-1000meter-olympic-trial-on.html | HAVENS CAPTURES CANOEING TRYOUT; Takes 1,000-Meter Olympic Trial on Lake Sebago -- Schuette Length Behind | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/summer-maintenance-program-for-gardens-in-the-city.html | SUMMER MAINTENANCE PROGRAM FOR GARDENS IN THE CITY | True | By Nancy Grasby | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/israeli-shipping-agent-names-new-treasurer.html | Israeli Shipping Agent Names New Treasurer | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stepup-in-nixon-drive-kennedy-ticket-held-spur-to-volunteers.html | STEP-UP IN NIXON DRIVE; Kennedy Ticket Held Spur to Volunteers' Activity | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nehru-will-seek-accord-in-assam-prims-minister-off-today-to-area-of.html | NEHRU WILL SEEK ACCORD IN ASSAM; Prims Minister Off Today to Area of Langange Dispute -- General Strike Ends | True | By Paul GrimesSpecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dry-mexico-flooded-by-tourists.html | DRY MEXICO FLOODED BY TOURISTS | True | By Paul Kennedy | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-vare-takes-golf-final.html | Mrs. Vare Takes Golf Final | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/weir-downs-kahn-in-senior-tennis-defender-wins-61-62-in-first-round.html | WEIR DOWNS KAHN IN SENIOR TENNIS; Defender Wins, 6-1, 6-2, in First Round -- Adelsberg Tops Mariani, 6-0, 6-1 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tract-in-darien-urged-as-a-park-45acre-site-off-turnpike-called.html | TRACT IN DARIEN URGED AS A PARK; 45-Acre Site Off Turnpike Called 'Ideal' -- Hearing Set for Tuesday | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/one-of-the-heroes-is-ahab-the-long-encounter-self-and-experience-in.html | One of the Heroes Is Ahab; THE LONG ENCOUNTER: Self and Experience in the Writings of Herman Melville. By Merlin Bowen. 282 pp. Chicago: The University of Chicago Press. $5. | True | By Harry T. Moore | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/air-commuters-added-boston-and-providence-join-allegheny-lines.html | AIR 'COMMUTERS ADDED; Boston and Providence Join Allegheny Line's Network | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/152000-given-smith-college.html | $152,000 Given Smith College | True | Special to The Now York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marjorie-marshall-engaged-to-marry.html | Marjorie Marshall Engaged to Marry | True | Special to The New York TImei. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/trinidad-oil-strike-ending.html | Trinidad Oil Strike Ending | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/virginia-l-klie-bride-of-robert-cantrell-jr.html | Virginia L. Klie Bride Of Robert Cantrell Jr. | True | Special to The New York Time*, i | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/la-boheme-is-surprise-hit-at-spoleto.html | 'LA BOHEME' IS SURPRISE HIT AT SPOLETO | True | By Edward Downes | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mathews-signs-dallas-pact.html | Mathews Signs Dallas Pact | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/philadelphia-system.html | PHILADELPHIA SYSTEM | True | MRS. HELMUT WAKEHAM. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-gives-nepal-third-dc3.html | U.S Gives Nepal Third DC-3 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/child-to-norman-deanes.html | Child to Norman Deanes | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-diana-poel-becomes-bride-of-thomas-haas-father-escorts-her-at.html | Miss Diana Poel Becomes Bride Of Thomas Haas; Father Escorts Her at Bronxville Wedding to 9 Broadcasting Aide | True | op1/2dl to n Ntw Tort nmw. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-ray-tucker.html | MRS. RAY TUCKER | True | Special to The Nts Yorlc Times. | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/empty-plane-seats.html | EMPTY PLANE SEATS | True | LEONARD R. MICHELSON. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/holidaying-in-green-meadows.html | HOLIDAYING IN GREEN MEADOWS | True | By Myron Kandel | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/corey-stars-for-british-four.html | Corey Stars for British Four | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-notes-classroom-and-campus-rise-in-summer-school-enrollment.html | NEWS NOTES: CLASSROOM AND CAMPUS; Rise in Summer School Enrollment Seen Reflecting a More Serious Attitude | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/hoffa-helps-end-fuel-strike-here-answers-locals-plea-for-aid-in.html | HOFFA HELPS END FUEL STRIKE HERE; Answers Local's Plea for Aid in Idlewild talks -- Raise Put at 34 1/2c | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/visitors-from-new-jersey.html | Visitors From New Jersey? | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gomez-transferred-to-maimi.html | Gomez Transferred to Maimi | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stevenson-off-on-trip-consoles-supporters-makes-quip-about-golf.html | STEVENSON OFF ON TRIP; Consoles Supporters, Makes Quip About Golf | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/business-index-takes-a-new-dip.html | Business Index Takes a New Dip | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gold-cup-goes-to-colt-coast-race-won-by-dotted-swiss.html | Gold Cup Goes to Colt; COAST RACE WON BY DOTTED SWISS | True | By United Press International. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/union-aide-wins-ruling-extradition-is-voided-in-case-involving.html | UNION AIDE WINS RULING; Extradition Is Voided in Case Involving Kohler Strike | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/against-customs.html | AGAINST CUSTOMS | True | MRS. PATRICK J. HEALY JR. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/an-armour-plant-is-seized-by-cuba-militiamen-take-fertilizer.html | AN ARMOUR PLANT IS SEIZED BY CUBA; Militiamen Take Fertilizer Factory -- Soviet-Bloc Aid Set for New Industry | True | By R. Hart Phillipsspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/weather-system-to-use-new-tiros-2d-cloudfilming-satellite-set-for.html | WEATHER SYSTEM TO USE NEW TIROS; 2d Cloud-Filming Satellite Set for Fall -- Plan Beats Schedule by 3 Years Weather Men to Use Tiros Cloud Pictures | True | By John W. Finneyspecial To the New York Times. | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/belgians-protest-congo-policy.html | Belgians Protest Congo Policy | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ranch-home-goes-on-display-on-li-8room-lshaped-model-in-plainview.html | RANCH HOME GOES ON DISPLAY ON L.I.; 8-Room, L-Shaped Model in Plainview Costs $25,990 -- Others Are Shown | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/country-ways-and-city-kids.html | COUNTRY WAYS AND CITY KIDS | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lines-begin-drive-to-convert-passenger-aircraft-for-cargo.html | Lines Begin Drive to Convert Passenger Aircraft for Cargo | True | By Joseph Carter | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/also-against.html | ALSO AGAINST | True | Mrs. JULIAN J. LEAVITT. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/museum-picks-indian-expert.html | Museum Picks Indian Expert | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/italians-star-booter-in-debut-here-today.html | Italians' Star Booter In Debut Here Today | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/canoeists-at-st-louis-two-wisconsin-teachers-on-trip-down.html | CANOEISTS AT ST. LOUIS; Two Wisconsin Teachers on Trip Down Mississippi | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/republican-heads-port-unit.html | Repubican Heads Port Unit | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/firemen-to-be-xrayed-12500-will-be-examined-at-mobile-units.html | FIREMEN TO BE X-RAYED; 12,500 Will Be Examined at Mobile Units | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/12th-clout-wins-for-st-louis-21-crowes-record-home-run-gives.html | 12TH CLOUT WINS FOR ST. LOUIS 2-1; Crowe's Record Home Run Gives McDaniel Victory -- Hobbie Is Loser | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-survey-of-political-tension-here-and-abroad-that-business-may.html | A Survey of Political Tension Here and Abroad That Business May Feel | True | By Herbert Koshetz | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-flander-1956-debutante-becomes-bride-wed-in-dobbs-ferry-to.html | Miss Flander, 1956 Debutante, Becomes Bride; Wed in Dobbs Ferry to Dean Holbrook, a Law Firm Member | True | Special to The New York Timei. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/richmonds-plans-for-the-invasion.html | RICHMOND'S PLANS FOR THE INVASION | True | By Michael Strauss | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/camera-notes-four-amateurs-receive-creativity-film-prizes.html | CAMERA NOTES; Four Amateurs Receive Creativity Film Prizes | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mary-lois-stockton-to-wed-in-autumn.html | Mary Lois Stockton To Wed in Autumn | True | Special to Tht New Yonc Ttmti. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mss-gail-e-bishop-wed-to-robert-hill.html | Mss Gail E. Bishop Wed to Robert Hill | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-elsa-bowman-j.html | MISS ELSA BOWMAN j | True | Special to ^lt Xe\v Voile Times. , | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nancy-cor-son-wed-to-joseph-a-gibbes-i.html | Nancy Cor son Wed To Joseph A. Gibbes i | True | Special to The New York Times. | 1988-03-14 | RE0000377 706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marine-group-asks-bonus.html | Marine Group Asks Bonus | True | | 1988-03-14 | RE0000377 706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/germans-watch-rival-telecasts-most-prefer-light-shows-to-propaganda.html | GERMANS WATCH RIVAL TELECASTS; Most Prefer Light Shows to Propaganda -- East Berlin Has Ban on West Video | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tea-dance-planned-oct-23-to-aid-catholic-big-sisters.html | Tea Dance Planned Oct. 23 To Aid Catholic Big Sisters | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rayburn-sees-victory.html | Rayburn Sees Victory | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/issues-in-strike.html | Issues in Strike | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/world-record-in-dead-heat.html | World Record in Dead Heat | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/triple-by-arcaro-his-victory-on-first-landing-caps-3-in-row-at.html | TRIPLE BY ARCARO; His Victory on First Landing Caps 3 in Row at Monmouth $100,000 HANDICAP TO FIRST LANDING | True | By Joseph C. N Chollspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/broom-brigade-of-summer-stock-its-members-are-the-apprentices-who.html | 'Broom Brigade' Of Summer Stock; Its members are the apprentices who perform the lowliest tasks with the same dedication they may one day bring to performing "Hamlet." 'Broom Brigade' of Summer Stock | True | By Joanne Stang | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/james-kelly.html | JAMES KELLY | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/airline-transactions-up-33.html | Airline Transactions Up 33% | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/8-danish-soccer-stars-killed-in-plane-crash.html | 8 Danish Soccer Stars Killed in Plane Crash | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/topics.html | Topics | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/laymen-will-aid-judges-in-survey-wagner-names-committee-to-help-in.html | LAYMEN WILL AID JUDGES IN SURVEY; Wagner Names Committee to Help in Study of Family Services by Courts | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jean-h-dubuque-dead-civil-aviation-aide-in-taiwan-had-held-posts-in.html | JEAN H. DUBUQUE DEAD; Civil Aviation Aide in Taiwan Had Held Posts in U.S. | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chara-phillips-wed-to-george-mcgill.html | Chara Phillips Wed To George McGill | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-impression-of-a-big-city-a-briton-on-first-visit-compares-new.html | BIG IMPRESSION OF A BIG CITY; A Briton on First Visit Compares New York With London Town | True | By James Holloway | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sarah-sparrow-william-horton-engaged-to-wed-1957-debutante-and-an.html | Sarah Sparrow, William Horton Engaged to Wed; 1957 Debutante and an Aide of Bank Here to Marry This Winter | True | Special to The New York Ttme1/2. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/russian-claims-glider-mark.html | Russian Claims Glider Mark | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mercereau-leads-boat-race.html | Mercereau Leads Boat Race | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/centrals-flyer-delayed.html | Central's Flyer Delayed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tryonwhite.html | TryonwWhite | | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/commission-on-national-goals-studying-issues-of-the-future.html | Commission on National Goals Studying Issues of the Future; Presidential Group Striving to Define the Problems of Coming Decade | | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suburbs-defend-rules-for-parks-westchester-jersey-and-li-officials.html | SUBURBS DEFEND RULES FOR PARKS; Westchester, Jersey and L.I. Officials Respond to Morris' Criticism | True | By Peter Kihss | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-fire-brick-dates-to-1827.html | U.S. Fire Brick Dates to 1827 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cabs-in-philadelphia.html | CABS IN PHILADELPHIA | True | M.D. MOORE. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-missionaries-tell-of-congo-raid.html | U.S. MISSIONARIES TELL OF CONGO RAID | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kidnap-charge-dropped-2-leaders-of-religious-sect-return-to.html | KIDNAP CHARGE DROPPED; 2 Leaders of Religious Sect Return to Shelters | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-republican-view-of-the-democrats-rotten-eggs-and-dead-cats-are.html | A Republican View of the Democrats; Rotten eggs and dead cats Are good enough for Democrats. A Republican View | True | By Russell Kirk | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/swamps-yielding-to-new-minute-maid-grove-alligators-go-too-in.html | Swamps Yielding to New Minute Maid Grove; Alligators Go, Too, in Project to Lift Orange Supply SWAMPS YIELDING TO MINUTE MAID | True | By James J. Nagle | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/winner-pays-480-in-55250-stakes-intentionally-triumphs-after-dunce.html | WINNER PAYS $4.80 IN $55,250 STAKES; Intentionally Triumphs After Dance Is Forced Outside During Stretch Bid | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/goldwater-is-pushed-south-carolina-gop-will-seek-to-get-him-on.html | GOLDWATER IS PUSHED; South Carolina G.O.P. Will Seek to Get Him on Ticket | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/early-closing-of-moscow-cafes-proves-legal-guardian-of-virtue.html | Early Closing of Moscow Cafes Proves Legal Guardian of Virtue; Gaiety-Seekers Thwarted by Absence of Bars and Night Clubs -- Parks Hold Attractions for Residents of City | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/defense-of-airlines.html | DEFENSE OF AIRLINES | True | HUGH H. VAN ZELM JR. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ethiopia-sending-troops.html | Ethiopia Sending Troops | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/world-housing-needs-underdeveloped-areas-urban-land-problem-is.html | World Housing Needs; Under-Developed Areas' Urban Land Problem Is Reviewed | | CHARLES ABRAMS. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/woods-hole-church-to-gain-thursday.html | Woods Hole Church To Gain Thursday | | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/exhibition.html | EXHIBITION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/a-victory-for-hoffa.html | A Victory for Hoffa | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bridge-rating-the-top-players-they-earn-tournament-points-to-win.html | BRIDGE: RATING THE TOP PLAYERS; They Earn Tournament Points to Win Title of "Life" Master | True | By Albert II Morehead | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-seeks-hemisphere-unity-on-cuban-problem-ties-noted-pacts-and.html | U.S. SEEKS HEMISPHERE UNITY ON CUBAN PROBLEM; TIES NOTED Pacts and Tradition Are Emphasized AID PLANNED New U.S. Program Is Anticipated | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rockaway-beach-homes-open.html | Rockaway Beach Homes Open | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/un-in-action.html | U.N. In Action | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-bay-project-nears-financing-2-bond-issues-due-to-raise-funds.html | BIG BAY PROJECT NEARS FINANCING; 2 Bond Issues Due to Raise Funds for $200,000,000 Chesapeake Crossing BIG BAY PROJECT NEARS FINANCING | True | By Paul Heffernan | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/maria-lanora-is-wed.html | Maria lanora Is Wed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/uuurs5u5tuiu12-the-democraticj.html | --uuu▬▬rS5u5Tuiu^.1/2 THE DEMOCRATICJ^-^^^ | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/anne-macgregor-is-attended-by-5-at-her-marriage-hood-alumna-bride.html | Anne MacGregor Is Attended by 5 At Her Marriage; Hood Alumna Bride of Martin D. Ballantine inAfton,Va.,Churchf | True | Sptclal to Tin New York Tlmn. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mark-kahn-to-wed-miss-evelyn-berk.html | Mark Kahn to Wed Miss Evelyn Berk | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/aroma-victor-in-sail-takes-centerboard-mercury-pace-at-horseshoe.html | AROMA VICTOR IN SAIL; Takes Centerboard Mercury Pace at Horseshoe Harbor | True | Special to The Now York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/vatican-fighting-antichurch-reds-but-carpi-in-emilia-region-resists.html | VATICAN FIGHTING ANTI-CHURCH REDS; But Carpi in Emilia Region Resists Priests' Efforts to Return It to Fold | True | By Paul Hofmannspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/michael-j-tierney-state-labor-aide-59.html | MICHAEL J. TIERNEY, STATE LABOR AIDE, 59 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/salad-days.html | Salad Days | True | By Craig Claiborne | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sally-whittemore-wed-to-meredith-welliott.html | Sally Whittemore Wed To Meredith W.Elliott | True | o Special to The New York Tlmtf. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dillon-to-begin-yugoslav-talks-arrives-in-belgrade-today-for-3-days.html | DILLON TO BEGIN YUGOSLAV TALKS; Arrives in Belgrade Today for 3 Days of Meetings -- Tito to Ask Aid Rise | True | By Paul Underwoodspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/boxer-loses-olympic-berth.html | Boxer Loses Olympic Berth | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chicago-prepares-to-welcome-gop-parade-to-honor-president-platform.html | CHICAGO PREPARES TO WELCOME G.O.P.; Parade to Honor President -- Platform Committee to Start Work Tuesday CHICAGO PLANNING A G0.P. WELCOME | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/coops-go-on-sale.html | Co-Ops Go on Sale | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/concert-on-wednesday-peress-to-lead-new-brofsky-work-at-nyu-program.html | CONCERT ON WEDNESDAY; Peress to Lead New Brofsky Work at N.Y.U. Program | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/roccastarr-score-on-disqualification.html | ROCCA-STARR SCORE ON DISQUALIFICATION | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/robbery-case-closed-second-of-two-soldiers-held-upstate-hangs.html | ROBBERY CASE CLOSED; Second of Two Soldiers Held Upstate Hangs Himself | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/mrs-stern-has-son.html | Mrs Stern Has Son | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-york-approved-for-bowling-league.html | NEW YORK APPROVED FOR BOWLING LEAGUE | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/private-concerns-selling-to-funds-broader-portfolios-and-tax-breaks.html | PRIVATE CONCERNS SELLING TO FUNDS; Broader Portfolios and Tax Breaks Are the Goals Private Companies Merge With Funds; Tax Breaks a Goal | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jim-jeffries-brother-dies.html | Jim Jeffries' Brother Dies | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/need-for-repertory-arguments-in-support-of-such-theatres.html | NEED FOR REPERTORY; Arguments in Support Of Such Theatres | True | By T. Edward Hambleton | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/vp-eisenhower.html | V.P. EISENHOWER? | True | HAROLD ROLAND SHAPIRO. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/burke-cancels-far-east-visit.html | Burke Cancels Far East Visit | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/woman-puts-shot-57-feet.html | Woman Puts Shot 57 Feet | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/not-the-answer.html | "NOT THE ANSWER" | True | R. MINTURN SEDGWICK. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tv-drama-without-critics-or-ratings-hollywood-troupe-acts-sub-rosa.html | TV DRAMA WITHOUT CRITICS OR RATINGS; Hollywood Troupe Acts 'Sub Rosa' Only to Catch Producers' Eyes | True | By Murray Schumach | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/amityville-to-buy-rented-village-hall.html | AMITYVILLE TO BUY RENTED VILLAGE HALL | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/sports-car-driver-killed.html | Sports Car Driver Killed | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-medical-care-issue-democrats-platform-commits-the-party-to.html | The Medical Care Issue; Democrats' Platform Commits the Party to Social Security Plan in Campaign | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/european-investors-seeking-us-realty-europeans-eye-realty-in-us.html | European Investors Seeking U.S. Realty; EUROPEANS EYE REALTY IN U.S. | True | By Glenn Fowler | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bridge-work.html | BRIDGE WORK | True | ALLAN H. BERNER. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/traffic-death-spoils-record.html | Traffic Death Spoils Record | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bank-law-brings-expected-uproar-branch-measure-becomes-effective.html | BANK LAW BRINGS EXPECTED UPROAR; Branch Measure Becomes Effective -- Applications and Suits Are Results BANK LAW BRINGS EXPECTED UPROAR | True | By Robert Metz | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dayton-tenn-sets-a-scopes-trial-day.html | DAYTON, TENN., SETS A SCOPES TRIAL DAY | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kaussneruclarke.html | KaussneruClarke | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/jerseys-lose-but-fans-love-em-jets-gain-42-victory-with-4run-rally.html | Jerseys Lose But Fans Love 'Em; Jets Gain 4-2 Victory With 4-Run Rally in 7th Inning | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/purpose-is-freedom.html | "PURPOSE IS FREEDOM" | True | HERBERT NADLER. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/new-hunters-should-not-wait-till-last-minute-to-take-safety-courses.html | New Hunters Should Not Wait Till Last Minute to Take Safety Courses | True | By John W. Randolph | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rockland-seeks-tax-aid-on-parks-officials-replying-to-morris-on.html | ROCKLAND SEEKS TAX AID ON PARKS; Officials Replying to Morris on Rules Cite Percentage of State-Owned Land | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/leukemia-strikes-manager.html | Leukemia Strikes Manager | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/big-chicago-hall-looks-toward-64-hopes-to-draw-conventions-35.html | BIG CHICAGO HALL LOOKS TOWARD '64; Hopes to Draw Conventions -- $35 Million Structure Will Seat 25,000 | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/means-to-an-end.html | "MEANS TO AN END" | True | DEBORAH ANN GOLDEN. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/witches.html | Witches | True | LILLA E. PAYNE. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/construction-is-begun.html | Construction Is Begun | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/for-a-present-a-carved-god-devils-in-waiting-by-mary-motley-244-pp.html | For a Present A Carved God; DEVILS IN WAITING. By Mary Motley. 244 pp. New New york: The Viking Press. $4.50. | True | By Beverly Grunwalo | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ernest-carling-radiologist-dies-pioneer-in-the-use-of-radium-was-83.html | ERNEST CARLING, RADIOLOGIST, DIES; Pioneer in the Use of Radium Was 83 -- Noted Surgeon Was Knighted in 1949 | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/appendix-is-reported-to-combat-infection.html | Appendix Is Reported To Combat Infection | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suburban-offices-getting-new-look-informal-air-of-buildings-created.html | SUBURBAN OFFICES GETTING NEW LOOK; Informal Air of Buildings Created by Soft Lines and Varied Materials URBAN STYLE ESCHEWED Exterior Corridors in Two New Structures Show Design Departure SUBURBAN OFFICES GETTING NEW LOOK Exterior Corridors Mark New Offices in the Suburbs | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/buffalo-stirred-by-crime-dispute-mayor-bitter-after-long-inquiry-by.html | BUFFALO STIRRED BY CRIME DISPUTE; Mayor Bitter After Long Inquiry by State Group -- Politics Is Charged | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brucker-conferring-in-iran.html | Brucker Conferring in Iran | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chinese-hail-cuba-3000-at-a-rally-in-peiping-assail-us-aggression.html | CHINESE HAIL CUBA; 3,000 at a Rally in Peiping Assail U.S. 'Aggression' | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/some-views-of-the-artist-philip-evergooo-by-john-i-h-baur.html | Some Views Of the Artist; PHILIP EVERGOOO. By John I. H. Baur. Bibliography and Chronology by Rosalind Irvine. Illustrated. 116 pp. New York: Frederick A. Praeger. $7.50. The Artist | True | By John Canaday | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/diplomatic-change-state-department-may-shift-latinamerican-posts.html | DIPLOMATIC CHANGE; State Department May Shift Latin-American Posts | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/soviet-challenge.html | Soviet Challenge | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/heavy-debate-due-on-sugar-quotas-london-meeting-tomorrow-of.html | HEAVY DEBATE DUE ON SUGAR QUOTAS; London Meeting Tomorrow of International Council Expected to Be Heated HAVANA DEMAND SLATED Cuba Expected to Ask for a Higher World Quota -- Resistance Likely HEAVY DEBATE DUE ON SUGAR QUOTAS | True | By George Auerbach | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/an-air-crisis.html | AN AIR CRISIS | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/catholic-order-names-new-superior-general.html | Catholic Order Names New Superior General | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/leila-s-kauffman-engaged-to-frank-sawyer-hight-3d.html | Leila S. Kauffman Engaged To Frank Sawyer Hight 3d | True | Special to The New Turk Ttma. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/bay-state-party-gets-added-lift-hails-kennedy-nomination-as-aid-but.html | BAY STATE PARTY GETS ADDED LIFT; Hails Kennedy Nomination as Aid, But G.O.P. Pushes Drive for 2 Key Posts | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/morton-certain-nixon-is-choice-but-gop-chief-welcomes-any.html | MORTON CERTAIN NIXON IS CHOICE; But G.O.P, Chief Welcomes Any Convention Activity in Rockefeller's Behalf | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/homespun-humorist-enjoy-enjoy-by-harry-golden-316-pp-cleveland-and.html | Homespun Humorist; ENJOY, ENJOY! by Harry Golden. 316 pp. Cleveland and New York: The World Publishing Company. $4. | True | By Wilfrid Sheed | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/happy-passenger.html | HAPPY PASSENGER | True | JAMES G. HOLMES. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/credit-card-fraud-charged.html | Credit Card Fraud Charged | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/isaacs-for-park-cafe-but-he-would-bar-parking-architect-opposes.html | ISAACS FOR PARK CAFE; But He Would Bar Parking -- Architect Opposes Facility | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/back-to-the-clarinet-writing-publicity-for-campus-guest-converts.html | BACK TO THE CLARINET; Writing Publicity for Campus Guest Converts Writer to Chamber Music | True | By Bill Steinhardt | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/brooklyn-model-on-view.html | Brooklyn Model on View | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/washingtons-view-kremlin-seen-trying-to-undermine-us-leadership.html | WASHINGTON'S VIEW; Kremlin Seen Trying to Undermine U.S. Leadership Among Allies | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/f-miss-amy-hoyt-pomona-alumna-pasadena-bride-gowned-in-peau-de-soie.html | f Miss Amy Hoyt, Pomona Alumna, Pasadena Bride; Gowned in Peau de Soie at Her Marriage to , Daniel Lindley Jr. | True | Special to The New York Tlmei. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/summer-home-being-fenced.html | Summer Home Being Fenced | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/attack-on-palaces-dooms-indonesian.html | ATTACK ON PALACES DOOMS INDONESIAN | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/charnley-ailing-fight-off.html | Charnley Ailing, Fight Off | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/amid-roman-grandeur.html | Amid Roman Grandeur | True | By Arthur Daley | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/consumer-plan-is-ordered.html | Consumer Plan Is Ordered | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/belgian-forces-in-congo-reported-planning-attack-belgian-attack-in.html | Belgian Forces in Congo Reported Planning Attack; BELGIAN ATTACK IN CONGO HINTED Europeans Leave Former Belgian Congo in Convoy | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/49ers-sign-big-tackle.html | 49ers Sign Big Tackle | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/john-p-marquand-dead-at-66-novelist-won-the-pulitzer-prize-john.html | John P. Marquand Dead at 66; Novelist Won the Pulitzer Prize; JOHN MARQUAND, NOVELIST, 66, DIES | True | By United Press International. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/tudor-village-revives-an-era-in-new-brooklyn-development-tudor.html | Tudor Village Revives an Era In New Brooklyn Development; Tudor Village Revives an Era In New Brooklyn Development The Once-Popular Tudor Style Makes Comeback in Flatbush Colony | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/nonresident-tax-aid-pledged-by-mahoney-tax-aid-promised-for.html | Nonresident Tax Aid Pledged by Mahoney; TAX AID PROMISED FOR NONRESIDENTS | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/complaint.html | Complaint | True | RALPH DE TOLEDANO. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/in-the-mailbox-central-park-tennis.html | In the Mailbox; Central Park Tennis | True | H. BENNETT Secretary. Central Park Tennis Association. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cracked-voice.html | CRACKED VOICE | True | IRMA BOWDEN. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/riviera-on-the-tyrrhenian-italys-viareggio-area-is-too-often.html | RIVIERA ON THE TYRRHENIAN; Italy's Viareggio Area Is Too Often Bypassed By American Tourists | True | By David Gollan | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ingenuity-aids-vacancy-search.html | Ingenuity Aids Vacancy Search | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/humor-harvest-striking-comic-variety-in-three-new-films.html | HUMOR HARVEST; Striking Comic Variety In Three New Films | True | By A.h. Weiler | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lexington-and-3d-become-one-way-former-southbound-latter-northbound.html | LEXINGTON AND 3D BECOME ONE WAY; Former Southbound, Latter Northbound -- Meters and Lane Marks Face Shift | True | By Bernard Stengren | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-gale-betrothed-to-jonathan-woods.html | Miss Gale Betrothed To Jonathan Woods | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dwelling-for-poor-closing-in-london.html | DWELLING FOR POOR CLOSING IN LONDON | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/royalty-gets-around.html | Royalty Gets Around | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/businessschool-man-quits.html | Business-School Man Quits | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/chasing-the-yen-the-journey-by-jiro-osaragi-translated-by-ivan.html | Chasing The Yen; THE JOURNEY. By Jiro Osaragi. Translated by Ivan Morris from the Japanese, "Tabiji." 342 pp. Newyork: Alfred A. Knopf. $4.50. The Yen | True | By Frank Gibney | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/reed-scores-63-62-tops-olvera-to-gain-western-tennis-final-with.html | REED SCORES, 6-3, 6-2; Tops Olvera to Gain Western Tennis Final With Bennett | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/2minute-barrier-cracked-in-swim-farrell-does-200-meters-in-1594-and.html | 2-MINUTE BARRIER CRACKED IN SWIM; Farrell Does 200 Meters in 1:59.4 and Betters U.S. 200-Yard Mark on Way | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/dinner-dance-nov-3-for-speyer-hospital.html | Dinner Dance Nov. 3 For Speyer Hospital | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/albert-j-horan.html | ALBERT J. HORAN | True | Special to Tht New York Tlnus. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/irt-blaze-sends-12-to-hospital-and-halts-trains-to-brooklyn.html | IRT Blaze Sends 12 to Hospital And Halts Trains to Brooklyn | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/suites-on-east-side-project-is-set-to-rise-on-eightysixth-street.html | SUITES ON EAST SIDE; Project Is Set to Rise on Eighty-sixth Street | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/braves-homers-defeat-phils-64-crandall-hits-two-of-four-yielded-by.html | BRAVES HOMERS DEFEAT PHILS, 6-4; Crandall Hits Two of Four Yielded by Roberts -- No. 18 for Mathews | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/i-miss-macoy-bride-of-john-t-gorby.html | I Miss Macoy Bride Of John T. Gorby | True | I Special to The New York Times. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gains-in-health-shown-for-city-exposition-at-the-coliseum-opens.html | GAINS IN HEALTH SHOWN FOR CITY; Exposition at the Coliseum Opens With 100 Exhibits on Disease and Disaster | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/transport-news-runway-job-let-pier-for-la-guardia-approach-lights.html | TRANSPORT NEWS: RUNWAY JOB LET; Pier for La Guardia Approach Lights to Cost $72,395 -- 4 Ships Launched | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-men-despite-the-philosophical-differences-kennedy-and-nixon.html | THE MEN: Despite the Philosophical Differences Kennedy and Nixon Have Some Similarities | True | By Cabell Phillipsspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/algerians-to-fill-commission-seats.html | ALGERIANS TO FILL COMMISSION SEATS | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/charlie-boy-wins-by-neek.html | Charlie Boy Wins by Neek | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/strikers-accept-lockheed-offer-approval-ends-monthlong-walkout-at.html | STRIKERS ACCEPT LOCKHEED OFFER; Approval Ends Month-Long Walkout at Four Missile Installations on Coast | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/uuuuuuuul-miss-wagstaff-wed-to-charles-tinsman-jr.html | uuuuuuuul Miss Wagstaff Wed To Charles Tinsman Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/african-warns-of-communist-gain.html | African Warns of Communist Gain | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/diana-dunning-bride-of-lieut-j-w-mcgreer.html | [Diana Dunning Bride Of Lieut. J. W. McGreer | True | Special to The New York Tlmw. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/distribution-site-planned-in-area-new-york-central-develops-center.html | DISTRIBUTION SITE PLANNED IN AREA; New York Central Develops Center at Camp Shanks to Serve Manufacturers | True | By Bernard Stengren | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/factory-method-cuts-price-of-homes-on-li.html | Factory Method Cuts Price of Homes on L.I. | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/poland-will-pay-40000000-to-us-to-settle-claims-washington-to-free.html | POLAND WILL PAY $40,000,000 TO U.S. TO SETTLE CLAIMS; Washington to Free Frozen Assets -- 14-Year Dispute Is Ended by Accord | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/hms-pinafore-bows-in-canada-critics-unanimous-in-praise-of-guthrie.html | 'H.M.S. PINAFORE' BOWS IN CANADA; Critics Unanimous in Praise of Guthrie Interpretation at Stratford Festival | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lawrence-offers-bipartisan-plan-pennsylvania-governor-for-adviser.html | LAWRENCE OFFERS BIPARTISAN PLAN; Pennsylvania Governor for Adviser of Other Party in State Department | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/fire-delays-presidents-golf.html | Fire Delays President's Golf | True | | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/airline-sales-agent-named.html | Airline Sales Agent Named | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-doris-millard-obride-of-architect.html | Miss Doris Millard oBride of Architect | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/holiday-slashes-paper-output.html | Holiday Slashes Paper Output | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/gi-loan-program-alive-but-feeble-2year-extension-may-have-little.html | G.I. LOAN PROGRAM ALIVE BUT FEEBLE; 2-Year Extension May Have Little Effect on Market as Applications Drop TIGHT MONEY A FACTOR Lenders Hold Down Number of Mortgages Because of Low Interest Rates G.I. LOAN PROGRAM ALIVE BUT FEEBLE | True | By Walter H. Stern | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/italy-wins-series-41-rain-delays-swedishfrench-davis-cup-doubles.html | ITALY WINS SERIES, 4-1; Rain Delays Swedish-French Davis Cup Doubles Match | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/prague-tightens-communist-reins-new-constitution-drops-all.html | PRAGUE TIGHTENS COMMUNIST REINS; New Constitution Drops All Pretenses at Federalism for Centralized Rule | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stockpile-woes-shown-by-cobalt-crisis-in-congo-may-stem-supply-but.html | STOCKPILE WOES SHOWN BY COBALT; Crisis in Congo May Stem Supply, but U.S. Hoard is Too Big Now STOCKPILE WOES SHOWN BY COBALT | True | By Peter Bart | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-club.html | The Club | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/he-leaves-today-for-brief-visit-with-family-then-meetings-are.html | He Leaves Today for Brief Visit With Family -- Then Meetings Are Slated With Advisers on Campaign | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/cuba-issues-feeler-on-venezuela-oil.html | CUBA ISSUES FEELER ON VENEZUELA OIL | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/monroe-doctrine.html | MONROE DOCTRINE | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/homes-in-greenwich-burning-tree-development-priced-from-60000.html | HOMES IN GREENWICH; Burning Tree Development Priced From $60,000 | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/rhjohnson-jr-yale-59-weds-louise-schulte-kenosha-wis-church-scene.html | R.H.Johnson Jr., Yale '59, Weds Louise Schulte; Kenosha, Wis., Church Scene of Marriage u4 Attend Bride | True | Swcla.1 to The N1/2w York TImM, | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/reaction-in-india.html | Reaction in India | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/president-calls-meeting-to-arrange-for-briefing-president-plans-to.html | President Calls Meeting To Arrange for Briefing; PRESIDENT PLANS TO BRIEF KENNEDY | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/miss-ester-c-buckley.html | MISS ESTER C. BUCKLEY | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/kesselring-dead-nazi-marshal-74-commander-in-italy-4345-led-air.html | KESSELRING DEAD; NAZI MARSHAL, 74; Commander in Italy, '43-45 -- Led Air Fleet in Bombing of France and Britain IMPRISONED BY BRITISH Held 5 Years for Massacre Near Rome in 1944 -- Headed Veterans Group | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/lieut-william-monahan-marries-mary-e-dolan.html | Lieut. William Monahan Marries Mary E. Dolan | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/museum-opens-at-jackson-hole.html | MUSEUM OPENS AT JACKSON HOLE | True | By Ed Christopherson | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/h-w-bode-to-wed-miss-quincy-mccoy.html | H. W. Bode to Wed Miss Quincy McCoy | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/marilyn-e-dozois-wed.html | Marilyn E. Dozois Wed | True | Special to The New York Tlmei. I | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/report-from-the-nation-three-areas-many-factors-count-in-choosing.html | REPORT FROM THE NATION: THREE AREAS; Many Factors Count in Choosing Convention City -- New England Tries to Cut Prison Costs CONVENTION CITY Delegates Weigh Pros and Cons of Los Angeles | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/us-note-accuses-cubans-of-economic-aggression-law-on.html | U.S. Note Accuses Cubans Of 'Economic Aggression'; Lawon Nationalization Is Protested and Arrest of Newsmen Scored -- O.A.S. to Discuss Soviet Threat U.S. NOTE SCORES CUBAN SEIZURES | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ny-state-mayors-in-brussels.html | N.Y. State Mayors in Brussels | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/ups-and-downs-at-the-biennale-painters-and-sculptors-elaborate.html | UPS AND DOWNS AT THE BIENNALE; Painters and Sculptors Elaborate Mediums And Styles in Venice | True | By Dore Ashton | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/stings-fatal-to-upstate-man.html | Stings Fatal to Upstate Man | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/garden-suites-offered.html | Garden Suites Offered | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/britons-score-planes-us-airmen-late-at-fete-as-marchers-rally-at.html | BRITONS SCORE PLANES; U.S. Airmen Late at Fete as Marchers Rally at Base | True | Special to The New York Times. | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/the-news-of-the-week-in-review-democrats-man.html | THE NEWS OF THE WEEK IN REVIEW; Democrats' Man | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-17 | 1960-07-17 | https://www.nytimes.com/1960/07/17/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000377706 | RE0000377706 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/castroperonist-alliance-sought-against-frondizi-castroperon.html | Castro-Peronist Alliance Sought Against Frondizi; Castro-Peron Alliance Is Sought in Talks | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/israel-begins-war-games.html | Israel Begins War Games | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/still-silk-stockings-despite-nylon-age.html | Still Silk Stockings Despite Nylon Age | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/hats-are-high-hair-is-short-and-pants-appear-for-day-and-evening.html | Hats Are High, Hair Is Short and Pants Appear for Day and Evening | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/congolese-try-to-keep-americans-at-missions.html | Congolese Try to Keep Americans at Missions | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/nencini-is-victor-in-tour-de-france-wins-2607mile-bike-race-to.html | NENCINI IS VICTOR IN TOUR DE FRANCE; Wins 2,607-Mile Bike Race to Become First Italian Victor in Eight Years | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/british-recognition-asked.html | British Recognition Asked | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/12story-building-bought-for-cash-17-east-59th-st-sold-for-2000000.html | 12-STORY BUILDING BOUGHT FOR CASH; 17 East 59th St. Sold for $2,000,000 -- Other Deals Are Listed | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/bindery-workers-sign-6year-pact-longestterm-contract-in-city.html | BINDERY WORKERS SIGN 6-YEAR PACT; Longest-Term Contract in City Printing Trade Gives $5.25 Package Increase | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/alitalia-adding-third-jet.html | Alitalia Adding Third Jet | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/61196-pace-to-adios-butler.html | $61,196 Pace to Adios Butler | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/grant-made-for-dropsy-study.html | Grant Made for Dropsy Study | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/daughter-to-mrs-weksler.html | Daughter to Mrs. Weksler | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kahnuberger.html | KahnuBerger. | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/carlino-to-head-gop-rights-unit-named-to-help-shape-plank.html | CARLINO TO HEAD G.O.P. RIGHTS UNIT; Named to Help Shape Plank -- Rockefeller to Speak to Platform Committee | True | Special lo The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/jim-manny-next-a-minute-astern-his-yacht-is-second-among-30.html | JIM MANNY NEXT, A MINUTE ASTERN; His Yacht Is Second Among 30 Internationals -- 428 in Race Week Fleet | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/congo-threatens-to-call-in-soviet-against-belgians-issues-ultimatum.html | CONGO THREATENS TO CALL IN SOVIET AGAINST BELGIANS; Issues Ultimatum Giving U.N. 72 Hours to Oust Troops of Former Rulers AIR ATTACKS ARE CITED International Force Moves to Trouble Spots -- Two Belgian Planes Lost CONGO THREATENS TO CALL IN SOVIET | | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/us-aid-to-youth-urged-stark-calls-for-subsidy-of-100000000-a-year.html | U.S. AID TO YOUTH URGED; Stark Calls for Subsidy of $100,000,000 a Year | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/uuuuuuuuuuuu-anne-m-dalton-engaged.html | uuuuuuuuuuuu Anne M. Dalton Engaged | True | Special to The New York Times. I, | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/polish-arms-ship-reported.html | Polish Arms Ship Reported | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/american-collections-here-come-the-new-easy-shapes-for-fall-of-1960.html | American Collections: Here Come the New Easy Shapes for Fall of 1960 | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/pork-sausage-makes-tasty-lunch-or-dinner.html | Pork Sausage Makes Tasty Lunch or Dinner | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stimulating-our-economy-administration-is-said-to-have-followed-a.html | Stimulating Our Economy; Administration Is Said to Have Followed a Restrictive Policy | | ALFRED BAKER LEWIS. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/european-mark-set-by-russian-vaulter.html | EUROPEAN MARK SET BY RUSSIAN VAULTER | | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rev-f-h-boschert.html | REV. F. H. BOSCHERT | True | Special to Thn Now York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/carter-captures-sports-car-race-wins-formula-junior-event-in-lotus.html | CARTER CAPTURES SPORTS CAR RACE; Wins Formula Junior Event in Lotus After Trailing Barrette for 5 Laps | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fruit-juices-differ-in-vitamin-total.html | Fruit Juices Differ In Vitamin Total | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/flying-theft-ring-hunted-in-jersey-2-suspects-seized.html | Flying Theft Ring Hunted in Jersey; 2 Suspects Seized | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/aiken-poloists-top-meadow-brook-104.html | AIKEN POLOISTS TOP MEADOW BROOK, 10-4 | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ghost-panel-told-by-cleric-how-he-helped-write-book.html | 'Ghost' Panel Told By Cleric How He Helped Write Book | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/world-bank-steps-up-foreign-money-deals.html | World Bank Steps Up Foreign Money Deals | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stanley-freeborn-entomologist-68.html | STANLEY FREEBORN, ENTOMOLOGIST, 68 | True | i Special to Tlie New Yotk Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/computers-speed-sales-data-for-chain-stores.html | Computers Speed Sales Data for Chain Stores | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/british-strike-seen-near-end.html | British Strike Seen Near End | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/lighting-hearing-on-li.html | Lighting Hearing on L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stoves-are-adjusted-to-the-cooks-height.html | Stoves Are Adjusted To the Cook's Height | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fordham-rolls-set-mark.html | Fordham Rolls Set Mark | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dr-henry-g-wincor.html | DR. HENRY G. WINCOR | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sara2-brown-wed-to-ralph-temple.html | Sara/2 Brown Wed To Ralph}. Temple | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/music-young-violinist-joseph-silverstein-appears-as-soloist-with.html | Music: Young Violinist; Joseph Silverstein Appears as Soloist With Boston Symphony at Tanglewood | True | By John Briggsspecial to the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/what-now.html | What Now? | True | By John Drebinger | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ceylon-vote-to-test-red-gains-rightist-warns-of-subterfuge.html | Ceylon Vote to Test Red Gains; Rightist Warns of 'Subterfuge' | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/grain-prices-slip-on-report-by-us-july-crop-information-stirs.html | GRAIN PRICES SLIP ON REPORT BY U.S.; July Crop Information Stirs Losses in Futures Market, Mostly of About a Cent | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/elizabeth-hutzler-j-p-friedman-wed.html | Elizabeth Hutzler, J. P. Friedman Wed | True | Special to Tile New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/2-faiths-support-captive-nations-heeding-of-their-cause-is-stressed.html | 2 FAITHS SUPPORT CAPTIVE NATIONS; Heeding of Their Cause Is Stressed at St. Patrick's and St. John the Divine | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/route-17-crash-kills-3-2-are-injured-near-sloatsburg-in-headon.html | ROUTE 17 CRASH KILLS 3; 2 Are Injured Near Sloatsburg in Head-On Collision | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/white-sox-beat-orioles-21-142-sievers-hitting-paces-both-victories.html | WHITE SOX BEAT ORIOLES, 2-1, 14-2; Sievers' Hitting Paces Both Victories as Chicagoans Regain Third Place | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/random-notes-in-washington-byrd-forecast-ticket-on-nose-but-morton.html | Random Notes in Washington; Byrd Forecast Ticket on Nose; But Morton Also Predicted Democrats Would Choose Kennedy and Johnson | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/relief-cases-here-dip-33-in-decade-relief-cases-here-dip-33-in.html | Relief Cases Here Dip 3.3% in Decade; RELIEF CASES HERE DIP 3.3% IN DECADE | True | By Clayton Knowles | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/us-chess-squad-tops-czechs-31-lombardy-kalme-weinstein-score-in.html | U.S. CHESS SQUAD TOPS CZECHS, 3-1; Lombardy, Kalme, Weinstein Score in Students' First Round at Leningrad | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gop-convention-shifts-time-plans.html | G.O.P. CONVENTION SHIFTS TIME PLANS | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/bucs-win-5-to-0-after-65-defeat-newcombe-reds-starting-hurler.html | BUCS WIN, 5 TO 0, AFTER 6-5 DEFEAT; Newcombe, Reds' Starting Hurler, Ejected Before Second Game Starts | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/folk-music-at-stadium-roy-harris-symphony-and-belafonte-group-heard.html | FOLK MUSIC AT STADIUM; Roy Harris' 'Symphony' and Belafonte Group Heard | True | E.S. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/audrey-hepburn-has-son.html | Audrey Hepburn Has Son | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/soviet-is-jeered-at-havana-mass-antired-service-followed-by-tearful.html | SOVIET IS JEERED AT HAVANA MASS; Anti-Red Service Followed by Tearful Protests of 'Cuba Yes, Russia No!' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gulf-oil-in-puerto-rico.html | Gulf Oil in Puerto Rico | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kidde-builders-names-sales-vice-president.html | Kidde Builders Names Sales Vice President | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/city-ballet-unit-opens-music-fete-empire-state-festival-bows-a-week.html | CITY BALLET UNIT OPENS MUSIC FETE; Empire State Festival Bows a Week Late With New Jacques d'Amboise Work | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/14000-flown-to-belgium.html | 14,000 Flown to Belgium | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/swiss-to-allow-gimeno-to-play-despite-reports-he-is-now-pro.html | Swiss to Allow Gimeno to Play Despite Reports He Is Now Pro | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/leonard-scores-in-golf-playoff-canadian-captures-western-open-by.html | LEONARD SCORES IN GOLF PLAY-OFF; Canadian Captures Western Open by Beating Wall on Sudden-Death First Hole | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/swizzle-is-first-in-interclub-sail-spindrift-13-seconds-back-on.html | SWIZZLE IS FIRST IN INTERCLUB SAIL; Spindrift 13 Seconds Back on Manhasset Bay -- Lure Wins Resolute Honors | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/child-to-mrs-john-clare-3d.html | Child to Mrs. John Clare 3d | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gaelic-aa-results.html | Gaelic A.A. Results | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/assets-drop-noted-for-madison-fund.html | ASSETS DROP NOTED FOR MADISON FUND | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/detroit-captures-122-32-contests-cash-and-colavito-get-key-hits.html | DETROIT CAPTURES 12-2, 3-2 CONTESTS; Cash and Colavito Get Key Hits -- Disputed Homer by Skowron Upsets Fans | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/contract-bridge-new-england-tourney-continues-to-draw-top-players-a.html | Contract Bridge; New England Tourney Continues to Draw Top Players -- A Hand Rates a Well-Done | | By Albert H. Morehead | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/money-at-work.html | Money at Work | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/consumption-of-oil-lagging-in-france-a-lag-in-oil-use-noted-in.html | Consumption of Oil Lagging in France; A LAG IN OIL USE NOTED IN FRANCE | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/luluabourg-lives-amid-riot-debris-paratroopers-guard-congo-citys.html | LULUABOURG LIVES AMID RIOT DEBRIS; Paratroopers Guard Congo City's Last 54 Whites -- Attacks Are Recalled | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/health-institutes-name-aide.html | Health Institutes Name Aide | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ethiopia-to-buy-2-jet-airliners-delivery-of-boeing-720bs-slated-for.html | ETHIOPIA TO BUY 2 JET AIRLINERS; Delivery of Boeing 720Bs Slated for December, 1961 at Cost of of 10 Million | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/steel-operations-continue-to-drag-uncertainty-over-start-of-auto.html | STEEL OPERATIONS CONTINUE TO DRAG; Uncertainty Over Start of Auto Orders for the '61 Models Adds to Woes | | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rosenthalaGabbe.html | RosenthaluGabbe | True | I Special to The New York Times. I | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/paul-bowser-74-dies-wrestling-promoter-founded-bay-state-harness.html | 'PAUL BOWSER, 74, DIES; Wrestling Promoter Founded Bay State Harness Track | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/peacekeeping-general-carl-carlsson-von-horn.html | Peace-Keeping General Carl Carlsson von Horn | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/marital-love-defined-dr-adams-calls-it-principle-of-conduct-a-way.html | MARITAL LOVE DEFINED; Dr. Adams Calls It Principle of Conduct, a Way of Living | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/quintero-signed-to-direct-villai-musical-on-mexican-may-bow-in.html | QUINTERO SIGNED TO DIRECT 'VILLAI'; Musical on Mexican May Bow in April -- Barrymore Fined and Suspended by Equity | | By Louis Calta | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/scare-practices-in-realty-studied-state-weighing-need-to-bar.html | 'SCARE PRACTICES IN REALTY STUDIED; State Weighing Need to Bar 'Block-busting' Tactics Employed by Agents NEW LAWS A POSSIBILITY But Lefkowitz Would Like Industry to Police Itself -- Complaints Discussed | | By Peter Kihss | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rev-j-cyril-dukehart.html | REV. J. CYRIL DUKEHART | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/eichmann-held-over-israel-extends-warrant-of-arrest-for-killer-of.html | EICHMANN HELD OVER; Israel Extends Warrant of Arrest for Killer of Jews | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/raymond-e-horn-dead-retired-president-of-abbott-laboratory-was-74.html | RAYMOND E. HORN DEAD; Retired President of Abbott Laboratory Was 74 | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/canada-selects-track-team.html | Canada Selects Track Team | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stocks-retreat-in-switzerland-quotations-dip-steadily-for-first-four.html | STOCKS RETREAT IN SWITZERLAND; Quotations Dip Steadily for First Four Days, Then Some Gains Are Made | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kennedy-facing-new-york-split-calls-wagner-to-conference-on.html | KENNEDY FACING NEW YORK SPLIT; Calls Wagner to Conference on Increase in Tensions Among State Leaders KENNEDY FACING NEW YORK SPLIT | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/communism-called-alien-to-japanese.html | COMMUNISM CALLED ALIEN TO JAPANESE | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/air-marshal-hart-radar-specialist.html | AIR MARSHAL HART, RADAR SPECIALIST | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/heck-youth-is-killed-upstate-auto-crash-is-fatal-to-late-speakers.html | HECK YOUTH IS KILLED; Upstate Auto Crash Is Fatal to Late Speaker's Son | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/guenther-takes-golf-honors.html | Guenther Takes Golf Honors | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/liston-fights-tonight-heavyweight-to-battle-folley-for-possible.html | LISTON FIGHTS TONIGHT; Heavyweight to Battle Folley for Possible Shot at Title | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/reed-scores-in-tennis.html | Reed Scores in Tennis | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/milan-italys-american-city-snarled-by-work-on-new-subway-its.html | Milan, Italy's 'American' City, Snarled by Work on New Subway; Its Residents, Proud of Their Progress and Skyline, Take Traffic Jitters and Even New Smog in Stride | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sweden-gains-zone-final.html | Sweden Gains Zone Final | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/1year-maturities-are-766570586747.html | 1-YEAR MATURITIES ARE $76,670,586,747 | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/un-commander-on-hand.html | U.N. Commander on Hand | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/pan-am-airways-elects.html | Pan Am Airways Elects | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/4-leave-menderes-inquiry.html | 4 Leave Menderes Inquiry | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/yale-alumni-gifts-set-record.html | Yale Alumni Gifts Set Record | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/john-henry-miles.html | JOHN HENRY MILES | True | Special to The Xc'.v York Tines | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ball-earns-tennis-laurels.html | Ball Earns Tennis Laurels | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/faber-is-second-5-strokes-behind-mengert-of-echo-lake-ends-effort.html | FABER IS SECOND, 5 STROKES BEHIND; Mengert of Echo Lake Ends Effort With 60-Foot Putt for Birdie -- Ellis 3d | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/2-concerns-join-in-steel-venture-strategic-materials-corp.html | 2 CONCERNS JOIN IN STEEL VENTURE; Strategic Materials Corp., Universal-Cyclops in Deal | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/4-hurt-in-li-crash-driver-surrenders-to-police-after-leaving-scene.html | 4 HURT IN L.I. CRASH; Driver Surrenders to Police After Leaving Scene | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/castiella-ends-london-talks.html | Castiella Ends London Talks | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/khrushchevs-successor.html | Khrushchev's Successor | True | HENRI AMAR. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tribe-in-new-guinea-is-isolated-to-curb-rare-inherited-disease.html | Tribe in New Guinea Is Isolated To Curb Rare Inherited Disease | True | By John A. Osmundsen | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/air-france-gets-role-named-general-agent-in-north-america-for-t-a-i.html | AIR FRANCE GETS ROLE; Named General Agent in North America for T. A. I. Carrier | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/columbia-gets-science-grant.html | Columbia Gets Science Grant | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dr-g-e-mclellan-exaide-of-n-y-life.html | DR. G. E. M'CLELLAN, EX-AIDE OF N. Y. LIFE | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/nehru-tours-assam-by-air.html | Nehru Tours Assam by Air | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/advertising-beartraps-on-the-school-path.html | Advertising: Beartraps on the School Path | True | By Robert Alden | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/beman-wins-in-golf-defeats-cupit-1-up-to-take-transmississippi.html | BEMAN WINS IN GOLF; Defeats Cupit, 1 Up, to Take Trans-Mississippi Tourney | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/repair-shop-aids-harried-homemaker.html | Repair Shop Aids Harried Homemaker | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/moviemaking-in-new-york.html | Movie-Making in New York | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/production-rise-planned-at-fox-robert-goldstein-successor-to-adler.html | PRODUCTION RISE PLANNED AT FOX; Robert Goldstein, Successor to Adler, Intends to Use All Facilities of Studio | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/city-shores-lure-easy-fisher-folk-a-hundred-cast-their-lines-and.html | CITY SHORES LURE EASY FISHER FOLK; A Hundred Cast Their Lines and Cares at Waterside of Restless Manhattan | True | By Kennett Love | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/us-is-broadening-scientific-grants-54-colleges-and-universities.html | U.S. IS BROADENING SCIENTIFIC GRANTS; 54 Colleges and Universities Receive Funds to Replace Outdated Laboratories NEW POLICY REFLECTED Stress on Basic Research Increased -- Institutions Given More Freedom | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sen-kennedy-and-foreign-policy.html | Sen. Kennedy and Foreign Policy | True | By C.l. Sulzberger | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/christians-path-is-held-difficult-prophet-found-it-so-says-dr.html | CHRISTIAN'S PATH IS HELD DIFFICULT; Prophet Found It So, Says Dr. Gordon of Princeton, Citing 'Tougher Tasks' | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/queens-girl-swims-to-world-mark-lynn-burke-timed-in-1101-in.html | Queens Girl Swims to World Mark; Lynn Burke Timed in 1:10.1 in 100-Meter Back-Stroke Test A.A.U. Meet Ends as Chris von Saltza Gains Third Title | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/disposing-of-foreign-change.html | Disposing of Foreign Change | True | HENRY J. HOFFER. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/edward-mgrady-exu-s-aide-dies-former-assistant-secretary-of.html | EDWARD M'GRADY, EX-U. S AIDE, DIES Former Assistant Secretary of LaborHad Served as Vice President of R.C.A. | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mass-xray-operation.html | Mass X-Ray Operation | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/west-cuts-oil-price-in-india.html | West Cuts Oil Price in India | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/katanga-seizes-congo-general.html | Katanga Seizes Congo General | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/policy-toward-cuba-declaration-of-our-intentions-on-intervention.html | Policy Toward Cuba; Declaration of Our Intentions on Intervention Asked | True | THEODORE R. GROOM. | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tax-men-mapping-trip-to-brooklyn-revenue-service-survey-to-find-if.html | TAX MEN MAPPING TRIP TO BROOKLYN; Revenue Service Survey to Find if the Business Men Comprehend Statutes TAX MEN MAPPING TRIP TO BROOKLYN | True | By Robert Metz | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/to-enforce-housing-laws.html | To Enforce Housing Laws | True | BYArd Williams, M.d., Chairman, Committee On Housing, Community Service Society. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fashion-trends-abroad-florence-pucci-deserts-his-colors.html | Fashion Trends Abroad Florence: Pucci Deserts His Colors | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/candidate-to-appraise-ticket.html | Candidate to Appraise Ticket | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/times-square-movies-and-ads-called-lurid-summer-festival.html | Times Square Movies and Ads Called 'Lurid' 'Summer Festival' | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/us-companies-barred-arabs-blacklist-9-concerns-for-defying-israel.html | U.S. COMPANIES BARRED; Arabs Blacklist 9 Concerns for Defying Israel Boycott | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-organist-named-by-grace-episcopal.html | New Organist Named By Grace Episcopal | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/son-held-in-slaying-police-say-he-admits-shooting-father-76-in.html | SON HELD IN SLAYING; Police Say He Admits Shooting Father, 76, in Queens | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/oconnor-ties-in-golf-irishmans-64-for-272-catches-bousfield-playoff.html | O'CONNOR TIES IN GOLF; Irishman's 64 for 272 Catches Bousfield -- Play-Off Today | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/air-union-backed-by-3-latin-lands-lima-session-weighs-setup-to-buy.html | AIR UNION BACKED BY 3 LATIN LANDS; Lima Session Weighs Set-up to Buy Jets -- States With Airlines Cool to Plan | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/i-dr-george-kleiner.html | i DR. GEORGE KLEINER | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/i-william-t-schofield.html | i WILLIAM T. SCHOFIELD | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/captive-european-nations-make-plea-to-the-west.html | 'Captive European Nations' Make Plea to the West | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/army-straining-to-meet-demands-despite-cutback-panama-and-korea.html | ARMY STRAINING TO MEET DEMANDS DESPITE CUTBACK; Panama and Korea Among Areas Getting More Men -- 4,500 Sent to Europe ARMY STRAINING TO MEET DEMANDS | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/davis-cup-captain-makes-friends-canadian-fans-laud-freed-of-us-as-a.html | Davis Cup Captain Makes Friends; Canadian Fans Laud Freed of U.S. as a Regular Guy MacKay and Bartzen Finish Sweep of 5-Match Series | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kennedy-takes-control-demonstrates-mastery-over-democrats-with-his.html | Kennedy Takes Control; Demonstrates Mastery Over Democrats With His Surprise Selection of Johnson | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/11-us-atom-tests-set-below-ground.html | 11 U.S. ATOM TESTS SET BELOW GROUND | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mutual-funds-june-reports-enthusiastic-record-sales-noted-by.html | Mutual Funds: June Reports Enthusiastic; Record Sales Noted by Several Groups -- Gains Sighted | True | By John J. Abele | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/missile-submarines-picketed.html | Missile Submarines Picketed | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/loel-kaiser-fiancee-of-elwoodb-acker.html | Loel Kaiser Fiancee Of ElwoodB. Acker | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/relocation-snags-bellevue-houses-city-is-wary-about-starting.html | RELOCATION SNAGS BELLEVUE HOUSES; City Is Wary About Starting Project Despite Plea for Nurses' Apartments | True | By Charles G. Bennett | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/odell-credited-with-54-victory-loes-saves-triumph-by-fanning-howard.html | O'DELL CREDITED WITH 5-4 VICTORY; Loes Saves Triumph by Fanning Howard in 9th -- McCovey Optioned | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/company-reports.html | COMPANY REPORTS | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/train-rams-freight-2-cars-derailed-engineer-to-hurt-in-iowa.html | TRAIN RAMS FREIGHT; 2 Cars Derailed, Engineer to Hurt in Iowa Accident | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/miss-elizabeth-hodges-to-be-an-autumn-bride.html | Miss Elizabeth Hodges To Be an Autumn Bride | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/stocks-in-london-show-steadiness-market-responds-to-flood-of-bad.html | STOCKS IN LONDON SHOW STEADINESS; Market Responds to Flood of Bad News With Only a Moderate Decline WEEK'S ACTIVITY LIGHT Selling Not on Wide Scale -- Buyers Are Cautious -- Export Drop Noted | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/food-news-dry-or-sweet-sugar-will-enhance-flavor-of-wines-or-so.html | Food News: Dry or Sweet; Sugar Will Enhance Flavor of Wines, Or So Says Researchers' Communique | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/29-arrested-at-cock-fight.html | 29 Arrested at Cock Fight | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kennedys-stand-on-fed-awaited-question-is-whether-less-independent.html | KENNEDY'S STAND ON 'FED' AWAITED; Question Is Whether Less Independent Status for System Is Favored PLATFORM GIVES A HINT A Policy of Modification Is Implied in Statement on 'Tight Money' | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/soviet-oil-drive-called-farflung-lloyds-report-shows-list-of.html | SOVIET OIL DRIVE CALLED FAR-FLUNG; Lloyd's Report Shows List of Chartered Tankers Spans the Alphabet | True | By Edward A. Morrow | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/7-skippers-enter-star-class-final-fletcher-is-first-in-eastern.html | 7 SKIPPERS ENTER STAR CLASS FINAL; Fletcher Is First in Eastern Olympic Trial Qualifier -- Robert Lippincott Next | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/in-essentials-unity.html | In Essentials, Unity | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/barbara-saypol-married-here-to-a-surgeon-justices-daughter-a-57.html | Barbara Saypol Married Here To a Surgeon; Justice's Daughter, a '57 Smith Alumna, Wed to Dr. Elliott Blinderman | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sonia-hanenian-married-i.html | Sonia Hanenian Married I | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/favorites-advance-in-seniors-tennis.html | FAVORITES ADVANCE IN SENIORS TENNIS | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/katanga-commander-named.html | Katanga Commander Named | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/fbi-chief-says-reds-incite-youth-finds-college-students-led-to-join.html | F.B.I. CHIEF SAYS REDS INCITE YOUTH; Finds College Students Led to Join in Disturbances All Over the World | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/indifference-toward-public.html | Indifference Toward Public | | WILLIAM H. ZINSSER. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tetzlaff-first-in-race-beats-hiltner-by-one-foot-in-central-park.html | TETZLAFF FIRST IN RACE; Beats Hiltner by One Foot in Central Park Bike Race | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/staten-island-beaten-philadelphians-win-128-to-65-in-exhibition.html | STATEN ISLAND BEATEN; Philadelphians Win, 128 to 65, in Exhibition Cricket Here | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/turning-history-back.html | Turning History Back | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/yachts-nearing-finish-escapade-is-believed-leader-in-transatlantic.html | YACHTS NEARING FINISH; Escapade Is Believed Leader In Trans-Atlantic Race | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/oas-group-in-caracas-delegation-arrives-to-study-attack-on.html | O.A.S. GROUP IN CARACAS; Delegation Arrives to Study Attack on Betancourt | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/drug-concerns-nationalized.html | Drug Concerns Nationalized | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/wiley-lee-morgan.html | WILEY LEE MORGAN | | Special to The New York Tlmrs. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/siren-test-tomorrow-city-civil-defense-head-urges-citizens-to-learn.html | SIREN TEST TOMORROW; City Civil Defense Head Urges Citizens to Learn Signals | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-study-defends-the-federal-reserve-policy-of-transactions-in-bills.html | A Study Defends the Federal Reserve Policy of Transactions in 'Bills Only'; STUDY SUPPORTS RESERVE'S POLICY | True | By Edward II Collins | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/meadow-brook-wins-at-polo.html | Meadow Brook Wins at Polo | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/nominee-rushing-a-new-farm-bill-to-seek-immediate-action-in.html | NOMINEE RUSHING A NEW FARM BILL; To Seek Immediate Action in Congress on Measure to Bolster Rural Aids | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ma-gen-louis-little-82-dies-exhead-of-marines-in-quantico-retired.html | Ma/. Gen. Louis Little, 82, Dies; Ex-Head of Marines in Quantico; Retired Officer Was Former Chief of Base on Coast and Haiti Military Governor | True | uuuuuuuuuuu ] Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tv-british-viewpoint-3-political-leaders-discuss-american.html | TV: British Viewpoint; 3 Political Leaders Discuss American Convention With Sevareid on 'F.Y.I.' | True | By Jack Gould | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-great-storyteller.html | A Great Storyteller | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rhode-island-polio-meeting.html | Rhode Island Polio Meeting | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/norway-scores-soviet.html | Norway Scores Soviet | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/lakes-ship-unit-elects-owners-select-officials-of-steamship.html | LAKES SHIP UNIT ELECTS; Owners Select Officials of Steamship Association | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/raul-castro-in-moscow-soviet-is-jeered-at-havana-mass.html | Raul Castro in Moscow; SOVIET IS JEERED AT HAVANA MASS | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/white-first-in-stock-car-race.html | White First in Stock Car Race | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/virginia-industrialist-dies.html | Virginia Industrialist Dies | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/japanese-betters-swim-mark.html | Japanese Betters Swim Mark | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/bryant-park-plan-for-garage-revived.html | BRYANT PARK PLAN FOR GARAGE REVIVED | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mfis-cecil-b-de-millej-widow-of-producer-succumbs-on-coast-at-age.html | MfiS. CECIL B. DE MILLEj; Widow of Producer Succumbs -.-.on Coast at Age of 86 | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/a-fanfani-regime-expected-in-italy.html | A FANFANI REGIME EXPECTED IN ITALY | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sampdoria-beats-norrkoeping-64-lind-of-sweden-has-tooth-knocked-out.html | SAMPDORIA BEATS NORRKOEPING 6-4; Lind of Sweden Has Tooth Knocked Out as Fans Charge Onto Field | True | By Gordon S. White Jr. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/cotton-futures-rose-last-week-cains-range-from-25c-to-250-a-bale.html | COTTON FUTURES ROSE LAST WEEK; Cains Range From 25c to $2.50 a Bale -- Democrats' Farm Plank a Factor | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/xtouche-sets-pace-in-sail-to-mackinac.html | X-TOUCHE SETS PACE IN SAIL TO MACKINAC | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/poland-denies-report.html | Poland Denies Report | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/crash-at-tunnel-is-fatal.html | Crash at Tunnel Is Fatal | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rev-d-v-ch1sholm-missionary-in-korea.html | REV. D. V. CH1SHOLM, MISSIONARY IN KOREA | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/1300-train-buffs-in-britain-ride-a-fullscale-hobby-railroad.html | 1,300 Train Buffs in Britain Ride A Full-Scale Hobby Railroad; Victorian Engine and Coach Taken for Test Run on Amateur-Owned Line | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/james-good-conley-66-dies-expaper-company-executive.html | James Good Conley, 66, Dies; Ex-Paper Company Executive\ | True | Special (o The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mohawk-planes-to-get-radar.html | Mohawk Planes to Get Radar | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/tv-networks-list-gop-previews-rockefeller-news-conference-on-cbs-to.html | TV NETWORKS LIST G.O.P. PREVIEWS; Rockefeller News Conference on C.B.S. Today -- A.B.C. to Interview Nixon Sunday | True | By Val Adams | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/2-oneway-shifts-go-smoothly-lexington-and-3d-switch-smoothly.html | 2 One-Way Shifts Go Smoothly; LEXINGTON AND 3D SWITCH SMOOTHLY | True | By Irving Spiegel | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/titans-cut-four-linemen.html | Titans Cut Four Linemen | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-steps-slated-for-lirr-peace-us-mediators-plan-and-state-hearing.html | NEW STEPS SLATED FOR L.I.R.R. PEACE; U.S. Mediator's Plan and State Hearing Due Today NEW STEPS SLATED FOR L.I.R.R. PEACE | True | By Emanuel Perlmutter | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/arrives-on-cape-cod.html | Arrives on Cape Cod | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/high-usia-aides-fail-career-test-unable-to-qualify-under-plan-for.html | HIGH U.S.I.A. AIDES FAIL CAREER TEST ; Unable to Qualify Under Plan for Job Security Benefits HIGH U.S.I.A. AIDES FAIL CAREER TEST | True | By Burton Lindheim | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/un-takes-up-congo-case-again-at-moscows-request-kuznetsov-arrives.html | U.N. Takes Up Congo Case Again at Moscow's Request; Kuznetsov Arrives for Security Council Session Tomorrow -- Hammarskjold Plans to Ask for More Troops SOVIET PUTS CONGO BEFORE U.N. AGAIN | True | By James Feronspecial To the New York Times. | | | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/city-is-ruled-out-as-title-bout-site-promoters-expect-to-get-more.html | CITY IS RULED OUT AS TITLE BOUT SITE; Promoters Expect to Get More Money and More Police in Los Angeles | | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/an-intercity-bus-line-starts-phone-service.html | An Intercity Bus Line Starts Phone Service | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dillon-in-belgrade-for-3-days-talks.html | DILLON IN BELGRADE FOR 3 DAYS TALKS | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/cardinals-sweep-cubs-60-and-81-musial-pokes-two-singles-and-lifts.html | CARDINALS SWEEP CUBS, 6-0 AND 8-1; Musial Pokes Two Singles and Lifts Career Total to 5th-Place 3,252 | | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/gop-convention-to-limit-speeches-planner-promises-short-and-snappy.html | G.O.P. CONVENTION TO LIMIT SPEECHES; Planner Promises 'Short and Snappy' Program -- Curbs on Demonstrations Set | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/haluza-captures-walk-wins-20kilometer-title-and-probable-olympic.html | HALUZA CAPTURES WALK; Wins 20-Kilometer Title and Probable Olympic Berth | | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/i-maria-medina-plans-wedding-to-julius-gregr-daughterofnicaraguan.html | i Maria Medina Plans Wedding To Julius Gregr; Daughterof Nicaraguan Efiplomat Is Fiancee of a Civil Engineer | | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/lighthouse-to-gain-nov-22-at-dinner-dance-in-waldorf.html | Lighthouse to Gain Nov. 22 At Dinner Dance in Waldorf | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ministers-resignation-denied.html | Ministers' Resignation Denied | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rockefeller-bars-a-gesture-draft-says-move-needs-backing-of.html | ROCKEFELLER BARS A 'GESTURE' DRAFT; Says Move Needs Backing of Republican Leaders -- Doubts Delegate Claims ROCKEFELLER BARS A 'GESTURE' DRAFT | True | By Wayne Phillips | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/haitis-aid-needs-declared-urgent-eisenhower-project-could-meet.html | HAITI'S AID NEEDS DECLARED URGENT; Eisenhower Project Could Meet State's Worsening Condition, Officials Say | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/2-plays-continue-runs.html | 2 Plays Continue Runs | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-zealand-advances.html | New Zealand Advances | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-statistics-hide-58-slump-revision-of-gross-product-figures.html | NEW STATISTICS HIDE '58 SLUMP; Revision of Gross Product Figures Shows a Gain From 1957 to 1958 | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/air-cadet-exchange-opening.html | Air Cadet Exchange Opening | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/agrees-to-ruling.html | Agrees to Ruling | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/first-parliament-of-uar-to-meet-600-selected-deputies-from-egypt.html | FIRST PARLIAMENT OF U.A.R. TO MEET; 600 Selected Deputies From Egypt and Syria Assume Limited Rights Thursday | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/renemathieu.html | RENEMATHIEU | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/russian-offered-at-douglass.html | Russian Offered at Douglass | True | Special in The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/irving-s-rothschild.html | IRVING S. ROTHSCHILD | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/sand-carriers-face-strike-by-scowmen.html | SAND CARRIERS FACE STRIKE BY SCOWMEN | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/braves-beat-phils-7-3.html | Braves Beat Phils, 7 -- 3 | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/world-archery-marks-set.html | World Archery Marks Set | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rug-care.html | Rug Care | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/emily-lehman-becomes-bride-of-robert-smith-wed-at-the-st-regis-to-a.html | Emily Lehman Becomes Bride Of Robert Smith; Wed at the St. Regis to a Graduate of Harvard Law and Dartmouth | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ge-and-union-to-talk-they-will-confer-here-today-on-new-labor.html | G.E. AND UNION TO TALK; They Will Confer Here Today on New Labor Contract | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/grant-loses-first-game-of-career-to-washington-on-dobbeks-hit-in.html | Grant Loses First Game of Career to Washington on Dobbek's Hit in Opener | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/excavations-halt-in-jordan.html | Excavations Halt in Jordan | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/columbus-triumphs-again-31-sweeping-series-at-jersey-city.html | Columbus Triumphs Again, 3-1, Sweeping Series at Jersey City | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/beat-party-planning-an-offbeat-platform.html | Beat Party Planning An Off-Beat Platform | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/rope-fibers-stage-strong-price-comeback-gain-cited-for-sisal.html | Rope Fibers Stage Strong Price Comeback; Gain Cited for Sisal, Hennequen, Abaca by World Group Rope Fibers in Price Comeback, Bulletin of U.N. Group Shows | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/luders-and-cluett-take-2-races-each.html | LUDERS AND CLUETT TAKE 2 RACES EACH | True | Special To The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/father-saves-two-in-bronx-car-fire-two-others-hurt.html | Father Saves Two In Bronx Car Fire; Two Others Hurt | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/president-pictured-as-of-decisive-mind.html | PRESIDENT PICTURED AS OF DECISIVE MIND | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/pollution-periodical-available.html | Pollution Periodical Available | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ship-official-marking-40th-year-recalls-days-before-airliners.html | Ship Official Marking 40th Year Recalls Days Before Airliners; Gautier of U.S. Lines Lauds New Agreement Providing Sea-Air Round Trips | True | By John P. Callahan | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/facts-in-railroad-strike.html | Facts in Railroad Strike | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/maria-bueno-triumphs-beats-edda-buding-61-61-in-duesseldorf-tennis.html | MARIA BUENO TRIUMPHS; Beats Edda Buding, 6-1, 6-1, in Duesseldorf Tennis Final | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/mount-etna-erupts.html | Mount Etna Erupts | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/dutch-trading-light.html | DUTCH TRADING LIGHT | True | Special The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/seever-scores-in-race-drives-boat-to-victory-in-gold-coast-marathon.html | SEEVER SCORES IN RACE; Drives Boat to victory in Gold Coast Marathon | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/trial-record-set-at-foley-square-us-attorney-reports-179-criminal.html | TRIAL RECORD SET AT FOLEY SQUARE; U.S. Attorney Reports 179 Criminal Cases Were Tried in One Year | True | | 1988-03-14 | RE0000376863 | RE0000376863 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/kostanecki-first-in-luders16-race-beats-marshall-and-keeps-lead-in.html | KOST ANECKI FIRST IN LUDERS-16 RACE; Beats Marshall and Keeps Lead in East-of-Rye Sail -- Le Clair Triumphs | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/aaron-ngorelik-heart-specialist-surgeon-known-for-3part-operation.html | AARON N.GORELIK, HEART SPECIALIST; Surgeon Known for 3-Part Operation DeaduReceived by Eisenhower in June | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-shirt-size-added.html | New Shirt Size Added | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/olympic-canoe-team-berths-go-to-ten-men-and-three-women-havens.html | Olympic Canoe Team Berths Go To Ten Men and Three Women; Havens Picked for Fourth Straight Time to Compete in the 1,000-Meter Singles -- Beecham on Squad | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/new-party-to-join-coalition-in-israel.html | NEW PARTY TO JOIN COALITION IN ISRAEL | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/maritime-hearing-set-on-tariff-plan.html | MARITIME HEARING SET ON TARIFF PLAN | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/boston-police-check-throng-as-15000-welcome-kennedy.html | Boston Police Check Throng As 15,000 Welcome Kennedy | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/topics.html | Topics | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/ikeda-is-chosen-japans-premier-diet-votes-kishi-successor-in-office.html | IKEDA IS CHOSEN JAPAN'S PREMIER; Diet Votes Kishi Successor in Office -- Emperor Urges Harmony in the Nation | True | By Richard J.h. Johnstonspecial to the New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/clement-e-trout.html | CLEMENT E. TROUT | True | | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/robert-a-bowness.html | ROBERT A. BOWNESS | True | Special tc Thf >1/2cw York Time*. | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-18 | 1960-07-18 | https://www.nytimes.com/1960/07/18/archives/wilkins-defends-plank-on-rights-notes-democratic-program-goes.html | WILKINS DEFENDS PLANK ON RIGHTS; Notes Democratic Program Goes Beyond High Court and Sets Target Date | True | By Clayton Knowles | 1988-03-14 | RE0000376863 | RE0000376863 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/japanese-woman-in-ikeda-cabinet-mme-nakayama-chosen-by-premier-in.html | JAPANESE WOMAN IN IKEDA CABINET; Mme. Nakayama Chosen by Premier in Historic Move -- Mine Violence Looms | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fashion-trends-from-abroad-by-patricia-peterson.html | Fashion Trends From Abroad; By PATRICIA PETERSON | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/towel-prices-to-rise.html | Towel Prices to Rise | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/pasarell-beats-beach-puerto-rican-tops-first-foe-in-western-junior.html | PASARELL BEATS BEACH; Puerto Rican Tops First Foe in Western Junior Tennis | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/300-cubans-back-castro-in-demonstration-here.html | 300 Cubans Back Castro in Demonstration Here | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rovnerucohen.html | RovneruCohen | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/lortogs-leases-from-glickman-rents-50000-square-feet-in-west-side.html | LORTOGS LEASES FROM GLICKMAN; Rents 50,000 Square Feet in West Side Development -- Other Deals Noted | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/heads-business-women-organization-is-due-to-elect-little-rock.html | HEADS BUSINESS WOMEN; Organization Is Due to Elect Little Rock Resident | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/anglicans-facing-dispute-on-name-high-church-in-us-objects-to.html | ANGLICANS FACING DISPUTE ON NAME; High Church in U.S. Objects to 'Protestant' and Plans 1961 Convention Fight | True | By George Dugan | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/judge-says-ticket-goes-to-car-user-autorental-concern-held-not.html | JUDGE SAYS TICKET GOES TO CAR USER; Auto-Rental Concern Held Not Liable in Appeal of Westchester Fine | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/teachers-ouster-is-upset-in-jersey-state-supreme-court-orders.html | TEACHER'S OUSTER IS UPSET IN JERSEY; State Supreme Court Orders Newark Board to Review Dr. Lowenstein's Case | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/loop-affiliation-remains-in-doubt-club-could-be-part-of-new.html | LOOP AFFILIATION REMAINS IN DOUBT; Club Could Be Part of New Continental Circuit or of National League | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gambleskogmo-in-consent-order.html | GAMBLE-SKOGMO IN CONSENT ORDER | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/white-youth-leads-negroes-in-protest.html | WHITE YOUTH LEADS NEGROES IN PROTEST | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/food-news-expert-mixer-owner-of-thriving-cakemix-business-was-first.html | Food News Expert Mixer; Owner of Thriving Cake-Mix Business Was First to Develop Many Products | True | By June Owen | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sister-immaculate.html | SISTER IMMACULATE | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/congolese-cheer-un-troops-taking-up-posts-in-leopoldville.html | Congolese Cheer U.N. Troops Taking Up Posts in Leopoldville | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/central-mails-bid-for-b-o-shares.html | CENTRAL MAILS BID FOR B. & O. SHARES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/soviet-sends-experts-scientists-reach-geneva-to-work-at-european.html | SOVIET SENDS EXPERTS; Scientists Reach Geneva to Work at European Center | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/widner-horses-only-head-apart-two-other-stablemates-are-1-2-in.html | WIDNER HORSES ONLY HEAD APART; Two Other Stable-Mates Are 1, 2 in Fourth Race, Won by Brush Fire | True | By Louis Effrat | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ifc-to-aid-venezuelan-mill.html | I.F.C. to Aid Venezuelan Mill | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-the-rockefeller-code-of-fair-practices.html | Text of the Rockefeller Code of Fair Practices | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/2-slain-at-cameroon-meeting.html | 2 Slain at Cameroon Meeting | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rise-due-this-week-in-output-of-steel-steel-production-slated-to.html | Rise Due This Week In Output of Steel; STEEL PRODUCTION SLATED TO CLIMB | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/personal-income-tops-400-billion-revised-us-figures-show.html | PERSONAL INCOME TOPS 400 BILLION; Revised U.S. Figures Show Break-Through for May -- Climb in June Slight PRICE INDEX DOWN AGAIN But Decline for Last Month All in Farm Products -- Fanny May Deals Up | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/refugees-from-congo-arrive-in-belgium-germany-and-ghana.html | Refugees From Congo Arrive In Belgium, Germany and Ghana | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/july-19-1-tv-review-remember-us-tells-of-nazi-atrocities.html | JULY 19, 1 TV REVIEW; 'Remember Us' Tells of Nazi Atrocities | True | By Jack Gould | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/un-chief-reports-belgians-in-congo-will-obey-orders-troops-to-limit.html | U.N. CHIEF REPORTS BELGIANS IN CONGO WILL OBEY ORDERS; Troops to Limit Intervention to Protection of Citizens in Imminent Danger COUNCIL SESSION CALLED Hammarskjold Statement to Be Debated Tomorrow-- 10,000 Force Held Goal Hammarskjold Reports Belgians Will Obey U.N. Orders in Congo | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/adios-don-at-85-in-121423-pace-camper-will-drive-favorite-from-post.html | ADIOS DON AT 8-5 IN $121,423 PACE; Camper Will Drive Favorite From Post Position No. 3 Thursday at Yonkers | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wake-forest-rookie-signs-knick-contract.html | Wake Forest Rookie Signs Knick Contract | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sabena-plans-flights-belgian-airline-hoping-to-resume-trips-this.html | SABENA PLANS FLIGHTS; Belgian Airline Hoping to Resume Trips This Week | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/thomas-p-harney.html | THOMAS P. HARNEY | True | Special to The New York Times! | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/note-cites-un-hearing-us-invites-case-in-un-on-rb47.html | Note Cites U.N. Hearing; U.S INVITES CASE IN U.N. ON RB-47 | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/nguyen-phan-long-dies-at-72-first-vietnam-premier-in-1950.html | Nguyen Phan Long Dies at 72; First Vietnam Premier in 1950 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/stephen-l-shurina.html | .STEPHEN L. SHURINA | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rabbi-wins-israeli-post-appointment-of-costal-minister-is-approved.html | RABBI WINS ISRAELI POST; Appointment of Costal Minister Is Approved by Knesset | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/parents-on-trip-strand2-girls-forget-to-put-them-in-car-at-gas.html | PARENTS ON TRIP 'STRAND' 2 GIRLS; Forget to Put Them in Car at Gas Station -- Police Relay Reunites Family | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/aid-to-aged-pushed-mcnamara-bids-gop-help-take-issue-from-politics.html | AID TO AGED PUSHED; McNamara Bids G.O.P. Help Take Issue From Politics | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/revitalizing-our-laboratories.html | Revitalizing Our Laboratories | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/virginians-defeat-jerseys-in-9th-54.html | VIRGINIANS DEFEAT JERSEYS IN 9TH, 5-4 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/favorite-beaten-by-miss-bricka-17-darlene-hard-defeated-in-3-sets.html | FAVORITE BEATEN BY MISS BRICKA, 17; Darlene Hard Defeated in 3 Sets -- MacKay, Bartzen, Laver and Mark Win | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/war-casualties-nest-on-li-again-terns-routed-by-building-of-bastion.html | WAR 'CASUALTIES NEST ON L.I AGAIN; Terns Routed by Building of Bastion in '98 Fly Back to Great Gull Island | True | By Byron Porterfieldspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-to-press-bid-for-ban-on-tests-wadsworth-says-scientists-will.html | U.S. TO PRESS BID FOR BAN ON TESTS; Wadsworth Says Scientists Will Fail in Opposition to Nuclear Weapons Pact | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/manila-congress-suspends-member-osmena-expresidents-son-charged.html | MANILA CONGRESS SUSPENDS MEMBER; Osmena, Ex-President's Son, Charged Garcia Had Been Bribed to Veto Bill | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fare-rise-sought-by-15-railroads-roads-give-costs-as-reason-no.html | FARE RISE SOUGHT BY 15 RAILROADS; Roads Give Costs as Reason -- No Increase Is Asked in Commutation Rates | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/jmarcia-taytor-richard-self-ert-wed-in-austria-former-mount-vernon.html | jMarcia Taytor, Richard Self ert Wed in Austria; Former Mount Vernon Teacher Is Married to , an Engineering Aide | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fbi-academy-marks-date.html | F.B.I. Academy Marks Date | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/boy-slaying-case-is-nearing-jury-lawyers-for-youths-accused-in.html | BOY SLAYING CASE IS NEARING JURY; Lawyers for Youths Accused in Playground Deaths Begin Summing Up | True | By Peter Flint | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/queen-plans-iran-visit-prince-philip-will-accompany-elizabeth-on.html | QUEEN PLANS IRAN VISIT; Prince Philip Will Accompany Elizabeth on March Trip | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/pope-appoints-aide-for-missions.html | Pope Appoints Aide for Missions | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ireland-orders-gm-diesels.html | Ireland Orders G.M. Diesels | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/khrushchev-sees-castros-brother.html | KHRUSHCHEV SEES CASTRO'S BROTHER | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/miss-lampe-gains.html | Miss Lampe Gains. | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/envoys-shift-speeded-beaulac-leaving-argentina-to-take-war-college.html | ENVOY'S SHIFT SPEEDED; Beaulac Leaving Argentina to Take War College Post | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/actor24-joins-tvs-detectives-mark-goddard-signed-to-be-aide-to.html | ACTOR,24 JOINS TV'S 'DETECTIVES'; Mark Goddard Signed to Be Aide to Robert Taylor -- N.T.A. Not for Sale | True | By Val Adams | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/2600-miles-to-glory-nencini-by-capturing-cycling-tour-crushes-40.html | 2,600 Miles to Glory; Nencini, by Capturing Cycling Tour, Crushes 40 Million Frenchmen | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/both-sides-adamant-at-lirr-hearing-both-sides-adamant-at-lirr.html | Both Sides Adamant At L.I.R.R. Hearing; Both Sides Adamant at L.I.R.R. Hearing | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/boy-takes-second-trip-over-niagara-in-plane.html | Boy Takes Second Trip Over Niagara -- in Plane | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/hyannis-ports-peace-vanishes-as-kennedy-draws-the-curious.html | Hyannis Port's Peace Vanishes As Kennedy Draws the Curious; Excitement Takes Over Cape Village -- Some Tourists Help Themselves to Senator's Flowers as Souvenirs | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/titans-get-jamieson-in-trade.html | Titans Get Jamieson in Trade | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/issues-in-strike.html | Issues in Strike | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-king-is-cleared-in-2d-perjury-case.html | DR. KING IS CLEARED IN 2D PERJURY CASE | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gop-farm-plank-plank-puzzles-leaders-expected-to-reflect-nixons-thinking.html | G.O.P. FARM PLANK PUZZLES LEADERS; Expected to Reflect Nixon's Thinking -- 'Vote Buying' by Democrats Assailed | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/missile-project-stopped-by-navy-work-on-corvus-for-firing-from.html | MISSILE PROJECT STOPPED BY NAVY; Work on Corvus, for Firing From Plane, Ended After Outlay of $80,000,000 | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/canada-opposes-us-tests.html | Canada Opposes U.S. Tests | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/president-maps-policy-briefings-wires-kennedy-that-data-on.html | PRESIDENT MAPS POLICY BRIEFINGS; Wires Kennedy That Data on International Scene Are for Personal Use | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/astronauts-gain-lore-end-lessons-on-possible-landings-in-desert.html | ASTRONAUTS GAIN LORE; End Lessons on Possible Landings in Desert Areas | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/franchise-for-sale.html | Franchise for Sale | True | By John Drebinger | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/on-the-waterfront.html | On, the Waterfront | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mansfield-gives-plan-he-suggests-president-confer-with-nominees-on.html | MANSFIELD GIVES PLAN; He Suggests President Confer With Nominees on Policy | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/light-winds-rise-for-later-races-morning-courses-are-cut-by-a-mile.html | LIGHT WINDS RISE FOR LATER RACES; Morning Courses Are Cut by a Mile -- McMichael Second to Willcox | True | By John Rendelspecial to the New York Times. | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/bellevue-south.html | Bellevue South | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-moore-hikes-in-australia.html | Dr. Moore Hikes in Australia | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/75-picketing-mothers-demand-cashmore-back-cadman-coops.html | 75 Picketing Mothers Demand Cashmore Back Cadman Co-ops | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mutual-funds-assets-increased-last-month.html | Mutual Funds' Assets Increased Last Month | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/bridges-opposed-in-primary.html | Bridges Opposed in Primary | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/portuguese-back-rein-over-africa-see-congo-crisis-justifying-strong.html | PORTUGUESE BACK REIN OVER AFRICA; See Congo Crisis Justifying Strong Rule for Angola and Mozambique | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sessions-will-be-open-trial-of-powers-is-set-for-aug-17.html | Sessions Will Be Open; TRIAL OF POWERS IS SET FOR AUG. 17 | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/moscow-attacks-tshombe.html | Moscow Attacks Tshombe | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/automatic-retailers.html | AUTOMATIC RETAILERS | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/bid-by-hoffa-aides-is-cited-by-lawyer.html | BID BY HOFFA AIDES IS CITED BY LAWYER | True | | 1988-03-14 | RE0000378 501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/park-cafe-called-a-potential-boon-hartford-asserts-it-would-mean.html | PARK CAFE CALLED A POTENTIAL BOON; Hartford Asserts It Would Mean More Greenery and Greater Security A 'GATEWAY' ENVISIONED Donor Hopes Building Will Be Open at Night -- New Lighting Is Planned | True | By Peter Kihss | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/irish-consent-expected.html | Irish Consent Expected | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/folley-stopped-by-sonny-liston-victor-scores-knockout-in-28-seconds.html | FOLLEY STOPPED BY SONNY LISTON; Victor Scores Knockout in 28 Seconds of Third Round at Denver | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rademacher-bout-postponed.html | Rademacher Bout Postponed | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/foreign-agent-charge-denied.html | Foreign Agent Charge Denied | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/assets-peak-set-by-mutual-fund-broad-street-value-june-30-203561187.html | ASSETS PEAK SET BY MUTUAL FUND; Broad Street Value June 30 $203,561,187, Against $155,694,553 in '59 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/japan-nears-41-ship-tonnage.html | Japan Nears '41 Ship Tonnage | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ethiopia-denies-recognition.html | Ethiopia Denies Recognition | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/low-scores-backfire-court-backs-suspensions-for-bowlers-accused-of.html | Low Scores Backfire.; Court Backs Suspensions for Bowlers Accused of Trying to Miss Pins | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/need-for-controls-seen.html | Need for Controls Seen | True | CARL BEER. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/joseph-gunther-dies-developed-use-of-airplanes-for-sighting-fish.html | JOSEPH GUNTHER DIES; Developed Use of Airplanes for Sighting Fish Schools | True | Special to The New York Times. '; | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/moroccans-in-matadi.html | Moroccans in Matadi | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/salt-inquiry-begins-controllers-inspector-gets-a-closeddoor-hearing.html | SALT INQUIRY BEGINS; Controller's Inspector Gets a Closed-Door Hearing | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/exaltado-takes-monmouth-purse-beneito-rides-to-5-12length-victory.html | EXALTADO TAKES MONMOUTH PURSE; Beneito Rides to 5 1/2-Length Victory Over Eager-Beaver -- Thornton Hurt in Spill | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gripes-mayor-focus-on-housing-city-staff-on-trailer-in-east-harlem.html | 'GRIPES MAYOR FOCUS ON HOUSING; City Staff on Trailer in East Harlem Also Notes Many Inquiries Are Friendly | True | By John Sibley | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tornado-in-texas-fort-worth-suburb-is-hit-five-persons-injured.html | TORNADO IN TEXAS; Fort Worth Suburb Is Hit -- Five Persons Injured | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dillon-visits-plant-sees-yugoslav-factory-built-with-financing-by.html | DILLON VISITS PLANT; Sees Yugoslav Factory Built With Financing by U.S. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/uuuuu-i-miss-carolyn-anne-sully-betrothed-to-monro-brook.html | uuuuu I Miss Carolyn Anne Sully Betrothed to Monro Brook; | True | Special lo The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gop-publishes-a-truth-sheet-it-counters-misstatements-attributed-to.html | G.O.P. PUBLISHES A 'TRUTH SHEET'; It Counters 'Misstatements' Attributed to Democrats at Their Convention | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wagner-planning-real-leadership-of-party-in-state-indicates-he-will.html | WAGNER PLANNING 'REAL' LEADERSHIP OF PARTY IN STATE; Indicates He Will Continue Role Gained From De Sapio and Prendergast in West UNITY TO BE FIRST AIM Mayor Says He Will Act on Tammany Chief's Ouster After Talks With Others WAGNER DEMANDS STATE PARTY UNITY | True | By Clayton Knowles | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tea-dance-tomorrow-will-assist-childville.html | Tea Dance Tomorrow Will Assist Childville | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/pietrangeli-weds-exmodel.html | Pietrangeli Weds Ex-Model | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/port-workers-urged-to-comply-with-union-contract-provisions.html | Port Workers Urged to Comply With Union Contract Provisions; Shipping Association Chief Warns in Report of Signs of Deterioration | True | By George Horne | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/child-to-mrs-mark-r-feller.html | Child to Mrs. Mark R. Feller | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kuwait-prince-marries.html | Kuwait Prince Marries | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wuerttemberg-duke-weds-princess-diane.html | Wuerttemberg Duke Weds Princess Diane | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/forest-fire-spreads-600-more-volunteers-sought-to-fight-california.html | FOREST FIRE SPREADS; 600 More Volunteers Sought to Fight California Blaze | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sudan-sets-tie-with-congo.html | Sudan Sets Tie With Congo | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/vote-of-new-york-delegation.html | Vote of New York Delegation | True | ABE MAGRISSO. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/i-uuu-judith-e-carey-is-future-bride-of-jack-h-judy-alumna-of.html | i uuu Judith E. Carey Is Future Bride Of Jack H. Judy; Alumna of Newton and Doctoral Candidate at M.I.T. Are Affianced | True | Special to The New VorK Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tactics-of-nominee-protested.html | Tactics of Nominee Protested | True | SAMUEL L. BLUMENFELD. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/shortterm-bills-show-dip-in-rates-91day-issue-off-to-2307-from-2567.html | SHORT-TERM BILLS SHOW DIP IN RATES; 91-Day Issue Off to 2.307% From 2.567% Last Week -- 182-Day Discount Down | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tcdnnehyjr59-wholesale-grocer.html | T.C.DENNEHYJR.,59, , WHOLESALE GROCER | True | Special to The Ti'ew York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/body-found-on-beach-jersey-woman-proprietor-of-delicatessen-beaten.html | BODY FOUND ON BEACH; Jersey Woman, Proprietor of Delicatessen, Beaten | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/socks-lanza-goes-free-long-extortion-term-finished-by-labor.html | SOCKS LANZA GOES FREE; Long Extortion Term Finished by Labor Racketeer | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/roberto-soto-72-dead-noted-mexican-comedian-and-producer-of-late.html | ROBERTO SOTO, 72, DEAD; Noted Mexican Comedian and Producer of Late 1920's | True | Special lo The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/shakeup-is-ordered-in-us-air-defense.html | SHAKE-UP IS ORDERED IN U.S. AIR DEFENSE | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/space-aide-appointed-seamans-replaces-horner-as-associate-in-nasa.html | SPACE AIDE APPOINTED; Seamans Replaces Horner as Associate in N.A.S.A. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-hammarskjolds-report-to-the-united-nations-on-the-situation.html | Text of Hammarskjold's Report to the United Nations on the Situation in the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/new-zealand-sweeps-tennis.html | New Zealand Sweeps Tennis | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/motors-and-oils-slide-in-london-other-groups-show-small-losses-as.html | MOTORS AND OILS SLIDE IN LONDON; Other Groups Show Small Losses as Buyers Are Reported Hesitant | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sec-fills-high-post-mf-cohen-is-acting-head-in-corporation-finance.html | S.E.C. FILLS HIGH POST; M.F. Cohen Is Acting Head in Corporation Finance | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/colony-of-45-buildings-is-acquired-in-astoria.html | Colony of 45 Buildings Is Acquired in Astoria | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/new-masonry-unit-plans-sales-drive.html | NEW MASONRY UNIT PLANS SALES DRIVE | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-p-francis-mestice.html | DR. P. FRANCIS MESTICE | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ge-pact-talks-due-negotiations-on-60-contract-get-under-way-today.html | G.E. PACT TALKS DUE; Negotiations on '60 Contract Get Under Way Today | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/hlloydchurchilldiesi-former-newsman-here-taught-s-journalism-at.html | H.LLOYDCHURCHILLDIES; Former Newsman Here Taught s Journalism at Stanford | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/envoy-back-from-moscow.html | Envoy Back from Moscow | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/percival-glendinning.html | PERCIVAL GLENDINNING | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/art-science-and-sports-offered-by-new-program.html | Art, Science and Sports Offered by New Program | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/scouts-gather-for-jamboree.html | Scouts Gather for Jamboree | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/georgian-sees-bolt.html | Georgian Sees Bolt | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/convention-tradition-queried.html | Convention Tradition Queried | True | LAURENCE WRAY, Editor, Electrical Merchandising Week. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kelleys-team-first-in-run.html | Kelley's Team First in Run | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/moscow-warns-on-tests.html | Moscow Warns on Tests | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/con-ed-officer-named-savings-bank-trustee.html | Con Ed Officer Named Savings Bank Trustee | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/filmland-slump-inspires-survey-hollywood-polls-optimistic-others.html | FILMLAND SLUMP INSPIRES SURVEY; Hollywood Polls Optimistic, Others Not -- Paul Butler Offered Industry Post | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/crewmens-party-checked.html | Crewmen's Party Checked | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/elorde-to-fight-gomes-aug-17.html | Elorde to Fight Gomes Aug. 17 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rockefeller-is-backed-norwalk-club-opens-to-get-support-for.html | ROCKEFELLER IS BACKED; Norwalk Club Opens to Get Support for Governor | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/almond-predicts-support.html | Almond Predicts Support | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/belgian-soldiers-fortify-positions-in-leopoldville-belgians-fortify.html | Belgian Soldiers Fortify Positions in Leopoldville; BELGIANS FORTIFY IN LEOPOLDVILLE Belgian Troops Strengthen Holdings as United Nations Forces Take Up Strategic Positions in Congo | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/khrushchev-tests-new-car.html | Khrushchev Tests New Car | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/cotton-rises-55c-to-250-a-bale-forward-deliveries-again-set-highs.html | COTTON RISES 55C TO $2.50 A BALE; Forward Deliveries Again Set Highs for Season on Increased Volume | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rocket-contract-awarded.html | Rocket Contract Awarded | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/scholz-to-box-giardello.html | Scholz to Box Giardello | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fanaticism-for-stevenson.html | Fanaticism for Stevenson | True | JOAN BEN HAM. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/burdick-vote-tallied-democrats-victory-in-north-dakota-is-made.html | BURDICK VOTE TALLIED; Democrat's Victory in North Dakota Is Made Official | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gene-fowler-left-estate-to-widow.html | GENE FOWLER LEFT ESTATE TO WIDOW | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/9000000-libel-suit-publisher-and-film-unit-sued-over-anatomy-of.html | $9,000,000 LIBEL SUIT; Publisher and Film Unit Sued Over 'Anatomy of Murder' | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-lawyers-seek-visas.html | U.S. Lawyers Seek Visas | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-envoy-proposes-nato-admit-spain.html | U.S ENVOY PROPOSES NATO ADMIT SPAIN | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/guatemala-reports-rebel-attack.html | Guatemala Reports Rebel Attack | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/belgian-cabinet-meets-senate-of-congo-bars-soviet-role.html | Belgian Cabinet Meets; SENATE OF CONGO BARS SOVIET ROLE | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/former-olympians-swap-memories-at-coliseum.html | Former Olympians Swap Memories at Coliseum | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rayon-shipments-dip-level-for-june-in-us-down-11-from-that-in-1959.html | RAYON SHIPMENTS DIP; Level for June in U.S. Down 11% From That in 1959 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/un-gets-tshombe-message.html | U.N. Gets Tshombe Message | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/flying-students-flee-cuba.html | Flying Students Flee Cuba | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/braves-sign-young-southpaw-milwaukee-july-18.html | Braves Sign Young Southpaw; MILWAUKEE, July 18 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rockefeller-bars-forecast-that-nixon-will-be-elected-rockefeller.html | Rockefeller Bars Forecast That Nixon Will Be Elected; ROCKEFELLER BARS FORECAST ON RACE | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sect-still-in-bomb-shelter.html | Sect Still in Bomb shelter | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sr-barnabas-plans-study-of-sclerosis.html | Sr. BARNABAS PLANS STUDY OF SCLEROSIS | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/aides-planning-event-to-assist-foundling-care-gotham-ball-committee.html | Aides Planning Event to Assist Foundling Care; Gotham Ball Committee and Debutantes Meet -- Fete Sponsors Listed | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/toure-decries-tshombe-move.html | Toure Decries Tshombe Move | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/grumman-fills-post-ec-towl-named-president-of-long-island-company.html | GRUMMAN FILLS POST; E.C. Towl Named President of Long Island Company | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/4-more-qualify-in-womens-golf-mrs-starzenski-posts-82-3-others-win.html | 4 MORE QUALIFY IN WOMEN'S GOLF; Mrs. Starzenski Posts 82 -- 3 Others Win Play-off for Tri-County Berths | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/bob-hope-in-tax-case-15341-in-penalties-sought-on-his-returns-for.html | BOB HOPE IN TAX CASE; $15,341 in Penalties Sought on His Returns for 1953 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/cuba-assails-us-bitterly-in-un-bids-council-act-attack-centers-on.html | CUBA ASSAILS U.S. BITTERLY IN U.N.; BIDS COUNCIL ACT; Attack Centers on Slash in Sugar Quota -- Lodge Urges O.A.S. Discussion CUBA ACCUSES U.S. AID BIDS U.N. ACT | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/citys-air-raid-sirens-to-get-july-test-today.html | City's Air Raid Sirens To Get July Test Today | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/newmont-mining.html | NEWMONT MINING | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ruhr-fund-established-thyssen-family-donates-up-to-107-million-for.html | RUHR FUND ESTABLISHED; Thyssen Family Donates Up to 107 Million for Science | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/new-chairman-picked-by-green-industries.html | New Chairman Picked By Green Industries | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/eisenhower-sounds-call-to-curb-soviet.html | EISENHOWER SOUNDS CALL TO CURB SOVIET | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/british-seamen-end-walkout-at-ferry.html | BRITISH SEAMEN END WALKOUT AT FERRY | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/youth-strangled-by-rope.html | Youth Strangled by Rope | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/phillips-plans-expansion.html | Phillips Plans Expansion | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/experts-seek-end-of-child-deformity.html | EXPERTS SEEK END OF CHILD DEFORMITY | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/national-league-votes-to-expand-10club-setup-is-planned-if.html | NATIONAL LEAGUE VOTES TO EXPAND; 10-Club Set-Up Is Planned if Continental League Can't Get Started NATIONAL LEAGUE VOTES TO EXPAND | True | By United Press International. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/orites-for-mj-diseri-200-pay-tribute-to-aide-of-sanitation.html | oRITES FOR M-J- DISERI; . 200 Pay Tribute to Aide of Sanitation Commissioner | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/acceptances-post-rise-increase-in-june-contrast-with-drop-last-year.html | ACCEPTANCES POST RISE; Increase in June Contrast With Drop Last Year | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/6-killed-in-wisconsin-explosion-that-levels-department-store-15.html | 6 Killed in Wisconsin Explosion That Levels Department Store; 15 Others Feared Trapped in the Debris at Merrill -- 20 Persons Injured | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/city-suing-for-a-share-of-relief-clients-luck.html | City Suing for a Share Of Relief Client's Luck | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/oas-sets-study-of-uscuba-rift-havana-backs-21nation-parley-while.html | O.A.S. SETS STUDY OF U.S.-CUBA RIFT; Havana Backs 21-Nation Parley While Hedging on Agenda and Site | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/jury-set-in-cancer-suit.html | Jury Set in Cancer Suit | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/twa-drops-job-case-ends-action-for-injunction-on-sick-calls-by-crew.html | T.W.A. DROPS JOB CASE; Ends Action For Injunction on Sick Calls by Crew | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/latin-resolution-on-cuba.html | Latin Resolution on Cuba | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/summer-bachelors-in-madrid-insulated-against-loneliness-senor.html | Summer Bachelors in Madrid Insulated Against Loneliness; Senor Rodriguez, Counterpart of U.S. Mr. Smith, Covers Much Territory and a Multitude of Adventures | True | By Benjamin Wellesspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/container-corp.html | CONTAINER CORP. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/wood-field-and-stream-blue-marlin-situation-is-bullish-just-about.html | Wood, Field and Stream; Blue Marlin Situation Is Bullish Just About All Over Except Local Waters | True | By John W. Randolph | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/brno-scores.html | Brno Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/barnett-to-urge-mississippi-bolt-governor-planning-to-ask-state.html | BARNETT TO URGE MISSISSIPPI BOLT; Governor Planning to Ask State Democrats to Back 3d Party Candidate | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dynex-elects-director.html | Dynex Elects Director | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/insurance-company-picks-vice-president.html | Insurance Company Picks Vice President | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/singerso-rites-for-tibbe1t-i-o-j-memorial-service-is-held-at.html | SINGERSIO RITES FOR TIBBE1T; I. o . . . J Memorial Service .Is Held, at Riverside Churchu 'Met' Aides Present o | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/train-rams-truck-hurtles-off-rails.html | TRAIN RAMS TRUCK, HURTLES OFF RAILS | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/dr-card-wtwaddle.html | DR. CARD W/TWADDLE | True | Special In Tlie New York Time.'. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/long-numbers-inquiry-seen.html | Long Numbers Inquiry Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/columbia-chooses-development-aide.html | Columbia Chooses Development Aide | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/savings-and-loan-units-report-gains-for-june.html | Savings and Loan Units Report Gains for June | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-would-curb-use-of-navy-in-congo.html | U.S. WOULD CURB USE OF NAVY IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/population-loss-may-cost-city-2-seats-in-congress-16-of-the-states.html | Population Loss May Cost City 2 Seats in Congress; 16 of the State's 43 Districts Register Declines, With 15 in Boroughs Here -- Upstate May Yield One Member City May Lose 2 Seats in Congress | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/banking-aide-elevated-ny-state-raises-counsel-to-deputy.html | BANKING AIDE ELEVATED; N.Y. State Raises Counsel to Deputy Superintendent | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/burroughs-corporation.html | BURROUGHS CORPORATION | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/no-american-aviation-companies-issue-earnings-figures.html | NO. AMERICAN AVIATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gutermas-conviction-is-upheld-us-court-dismisses-2-counts-160000.html | Guterma's Conviction Is Upheld; U.S. Court Dismisses 2 Counts; $160,000 Fine Is Reduced by $20,000, but Prison Sentence Is the Same | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/plastic-bottle-use-is-expanding-improvements-give-more-flexibility.html | Plastic Bottle Use Is Expanding; Improvements Give More Flexibility for Packaging Plastic Bottle Usage Expands Rapidly in Packaging Industry | True | By John J. Abele | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/teaching-order-reelects-nun.html | Teaching Order Re-elects Nun | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/resheysky-keeps-his-lead-in-chess-new-yorker-beats-rosetto-in-40.html | RESHEYSKY KEEPS HIS LEAD IN CHESS; New Yorker Beats Rosetto in 40 Moves at Buenos Aires -- Benko Wins | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/10-poles-ask-swedish-asylum.html | 10 Poles Ask Swedish Asylum | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/son-to-mrs-parker-jr.html | Son to Mrs. Parker Jr. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/yanks-rout-tribe-as-ford-wins-92-mantle-maris-hit-homers-five-runs.html | YANKS ROUT TRIBE AS FORD WINS, 9-2; Mantle, Maris Hit Homers -- Five Runs in Fourth Inning Prove Decisive | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/i-kossmanumargolin.html | I KossmanuMargolin | True | .Special I" The New York Tlairs. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/chase-manhattan-promotes-three.html | Chase Manhattan Promotes Three | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ralph-wilson-awe-of-publishing-firm.html | RALPH WILSON, AWE OF PUBLISHING FIRM | True | ! o Sptclalto The New York Ttm<1/2. I | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/climax-molybdenum-elects.html | Climax Molybdenum Elects | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/merrins-team-scores.html | Merrins' Team Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/curb-on-religion-in-schools-asked-5-miami-parents-urge-end-to-many.html | CURB ON RELIGION IN SCHOOLS ASKED; 5 Miami Parents Urge End to Many Customs -- Test in U.S. High Court Sought | True | By John Wickleinspecial To The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/no-move-for-reds.html | No Move for Reds | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/labor-fairness-to-farmer-urged-benson-asks-quick-mitchell-ruling-as.html | LABOR 'FAIRNESS' TO FARMER URGED; Benson Asks Quick Mitchell Ruling as Aides Criticize Job Agency on Coast | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/lithographs-of-19th-century-factories-on-display.html | Lithographs of 19th Century Factories on Display | | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/congolese-cabinet-meets.html | Congolese Cabinet Meets | | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/goodrich-to-build-in-colombia.html | Goodrich to Build in Colombia | | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mrs-alfred-s-kasdan.html | MRS. ALFRED S. KASDAN | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/nixon-aide-going-to-chicago.html | Nixon Aide Going to Chicago | | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mrs-james-mclamroch.html | MRS. JAMES MCLAMROCH | | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/4-uptown-houses-in-package-deal-apartment-buildings-taken-by.html | 4 UPTOWN HOUSES IN PACKAGE DEAL; Apartment Buildings Taken by Investor -- Convent Ave. Parcel Is Sold | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-6-no-title.html | Article 6 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/suspected-killer-hospitalized.html | Suspected Killer Hospitalized | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kennedy-chooses-aide-for-virginia-appoints-wartime-rescuer-son-of.html | KENNEDY CHOOSES AIDE FOR VIRGINIA; Appoints Wartime Rescuer Son of Former Governor, to Handle Campaign | | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/30-flown-to-ghana.html | 30 Flown to Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-envoy-to-mali-named.html | U.S. Envoy to Mali Named | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/herb-score-wins-for-white-sox-91-limits-red-sox-to-5-singles-as.html | HERB SCORE WINS FOR WHITE SOX, 9-1; Limits Red Sox to 5 Singles as Mates Gain 2d Place -- Athletics Stop Orioles | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/6-escape-blazing-plane-as-pilot-keeps-controls.html | 6 Escape Blazing Plane As Pilot Keeps Controls | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/western-union-seeking-to-raise-rates-for-telegrams-and-letters-rate.html | Western Union Seeking to Raise Rates for Telegrams and Letters; RATE RISES FILED BY WESTERN UNION | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/xtouche-triumphs-in-sail-to-mackinac.html | X-TOUCHE TRIUMPHS IN SAIL TO MACKINAC | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/electorates-choice-questioned.html | Electorate's Choice Questioned | True | NORMAN E. HUNT. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/an-actor-details-visit-by-kennedy.html | AN ACTOR DETAILS VISIT BY KENNEDY | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/garver-finally-wins.html | Garver Finally Wins | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/spain-marks-franco-victory.html | Spain Marks Franco Victory | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/new-sales-peaks-posted-by-du-pont-but-profits-fell-in-the-first.html | NEW SALES PEAKS POSTED BY DU PONT; But Profits Fell in the First Half and Second Quarter as Prices Declined | | | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/white-slave-inquiry-us-suspects-victims-are-imported-as-servants.html | WHITE SLAVE INQUIRY; U.S. Suspects Victims Are Imported as Servants | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/91-refugees-reach-frankfurt.html | 91 Refugees Reach Frankfurt | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/options-in-wheat-decline-further-hedging-cuts-prices-34-to-1-18c-a.html | OPTIONS IN WHEAT DECLINE FURTHER; Hedging Cuts Prices 3/4 to 1 1/8c a Bushel -- Other Grains Irregular | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/japans-blunt-leader-hayato-ikedu.html | Japan's Blunt Leader; Hayato Ikeda | | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/discount-slide-on-bill-of-us-nine-issues-of-government-establish.html | DISCOUNT SLIDE ON BILL OF U.S.; Nine Issues of Government Establish New Highs, but Close Below Peaks | True | By Paul Heffernan | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/medical-student-to-wed-lily-ayako-shimamoto.html | Medical Student to Wed Lily Ayako Shimamoto | | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/records-are-set-by-general-foods-quarters-sales-and-profit-at-new.html | RECORDS ARE SET BY GENERAL FOODS; Quarter's Sales and Profit at New Peaks -- Other Company Reports | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/george-zaharias-father-dies.html | George Zaharias' Father Dies | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/a-lejandro-alvarez-jurist-dies-chilean-served-on-world-court.html | A lejandro Alvarez, Jurist, Dies; Chilean Served on World Court; _ o 4 Judge at The Hague From '46 to '55 Was 92uAided Pan-American Parleys | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/firemen-in-city-begin-getting-chest-xrays.html | Firemen in City Begin Getting Chest X-Rays | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-disavows-aid-plan.html | U.S. Disavows Aid Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/guatemala-hunts-fugitives.html | Guatemala Hunts Fugitives | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/moores-title-bout-put-off.html | Moore's Title Bout Put Off | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/text-of-us-note-on-rb47.html | Text of U.S. Note on RB-47 | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-helicopter-is-hit.html | U.S. Helicopter Is Hit | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/26-americans-fleeing-congo-arrive-here-mission-aides-find-evidence.html | 26 Americans Fleeing Congo Arrive Here; Mission Aides Find Evidence of Reds' Influence at Work They Laud Belgians for Speedy Action for Civilians | | By Greg MacGregor | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/seagram-picks-medical-chief.html | Seagram Picks Medical Chief | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/apparel-man-fights-to-stay-out-of-city.html | APPAREL MAN FIGHTS TO STAY OUT OF CITY | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/polio-in-city-seen-declining-from-59.html | POLIO IN CITY SEEN DECLINING FROM '59 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/jeanette-macdonald-sues.html | Jeanette MacDonald Sues | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/french-press-fight-on-social-plagues.html | FRENCH PRESS FIGHT ON 'SOCIAL PLAGUES' | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fire-ruins-2000-coats-damage-is-put-at-40000-at-plant-in.html | FIRE RUINS 2,000 COATS; Damage Is Put at $40,000 at Plant in Connecticut | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/iraqi-plan-aids-islam-and-state-kassim-building-mosques-and-houses.html | IRAQI PLAN AIDS ISLAM AND STATE; Kassim Building Mosques and Houses in 4-Year Development Program | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/peiping-accuses-us-again.html | Peiping Accuses U.S. Again | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mrs-dodge-dies-a-manufacturer-exhead-of-harriet-ayer.html | MRS. DODGE DIES; A MANUFACTURER; Ex-Head of Harriet Ayer CosmeticsHighest-Paid Woman Executive in '38 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ship-to-call-on-soviet-british-navy-craft-to-pick-up-141-paintings.html | SHIP TO CALL ON SOVIET; British Navy Craft to Pick Up 141 Paintings From Exhibit | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/berlin-booters-asked-to-us.html | Berlin Booters Asked to U.S. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/leslie-h-horn.html | LESLIE H. HORN | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/waiver-granted-to-isbrandtsen-he-may-retain-his-interests-abroad.html | WAIVER GRANTED TO ISBRANDTSEN; He May Retain His Interests Abroad When Parent Line Gets Subsidy | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/students-strike-in-west-germany-protest-dismissal-of-prored.html | STUDENTS STRIKE IN WEST GERMANY; Protest Dismissal of Pro-Red Professor From Board of Teachers' Academy | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/canadian-pushes-accord-on-pilots-transport-minister-hopes-for-pact.html | CANADIAN PUSHES ACCORD ON PILOTS; Transport Minister Hopes for Pact With U.S by Fall on Rules for Seaway | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/contract-bridge-oswald-jacoby-wins-fifth-straight-contest-in.html | Contract Bridge; Oswald Jacoby Wins Fifth Straight Contest in Tournament at Norwich, Conn. | True | By Albert H. Morehead | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/fretting-about-a-strike-lirr-situation-seems-to-illustrate-that.html | Fretting About a Strike; L.I.R.R. Situation Seems to Illustrate That Official Intervention Can Do Harm | True | By A.h. Raskin | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/latin-curbs-charged-press-group-asks-oas-study-of-cubans-and.html | LATIN CURBS CHARGED; Press Group Asks O.A.S. Study of Cubans and Dominicans | True | WASHINGTON, July 18 | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/walter-a-goldhill.html | WALTER A. GOLDHILL | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/imiss-alfreda-b-doyle-betrothed-to-officer.html | iMiss Alfreda B. Doyle Betrothed to Officer | True | special to The Newfork Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/labor-groups-urge-dominican-boycott.html | LABOR GROUPS URGE DOMINICAN BOYCOTT | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/market-pursues-downward-pace-sixth-consecutive-setback-strips-2.html | MARKET PURSUES DOWNWARD PACE; Sixth Consecutive Setback Strips 2 Billion From Value of Shares INDEX OFF 3.41 POINTS Decline Laid to Apathy in Absence of Major Factors -- Volume Is 2,350,000 MARKET PURSUES DOWNWARD PACE | True | By Burton Crane | 1988-03-14 | | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/monkey-catcher-nets-no-4-in-irt-3week-total-gained-with-aid-of.html | MONKEY CATCHER NETS NO. 4 IN IRT; 3-Week Total Gained With Aid of Police and Lights | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/another-new-experience-for-lbj.html | Another New Experience for L.B.J. | True | By Arthur Krock | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/h-kirk-jackson.html | H. KIRK JACKSON | True | oSpecial to The New York Times,: | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/patrik-svensson.html | PATRIK SVENSSON | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/railway-reports-loss-in-first-half.html | RAILWAY REPORTS LOSS IN FIRST HALF | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/merlo-and-maggi-score-in-singles-italians-only-men-to-gain-in-swiss.html | MERLO AND MAGGI SCORE IN SINGLES; Italians Only Men to Gain in Swiss Tennis -- Fraser and Emerson Drill | True | By Allison Danzigspecial To The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/advertising-gop-planning-its-own-unit.html | Advertising: G.O.P. Planning its Own Unit | True | By Robert Alden | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/french-group-here-feb-21.html | French Group Here Feb. 21 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sarah-mills-is-wed-to-r-h-mountjoy.html | Sarah Mills Is Wed To R. H. Mountjoy | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/ethiopian-flights-on-schedule-resuming-tomorrow-after-troop.html | ETHIOPIAN FLIGHTS ON; Schedule Resuming Tomorrow After Troop Movement | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/palmer-leads-golf-earners.html | Palmer Leads Golf Earners | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/inquiry-is-opened-in-tanker-crash-coast-guard-seeks-to-learn-what.html | INQUIRY IS OPENED IN TANKER CRASH; Coast Guard Seeks to Learn What Caused Alkaid to Hit East River Object | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/raeford-worsted-picks-aide.html | Raeford Worsted Picks Aide | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-names-aide-to-open-drive-to-provide-housing-for-aged.html | U.S. Names Aide to Open Drive To Provide Housing for Aged | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/marquandservice-tofiiorrowl.html | Marquand-Service TofiiorroWl | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/commodities-up-index-rote-to-86-on-friday-from-857-on-thursday.html | COMMODITIES UP; Index Rote to 86 on Friday From 85.7 on Thursday | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/view-not-received-by-us.html | View Not Received by U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rise-stevens-will-sing-she-will-replace-di-stefano-next-tuesday-at.html | RISE STEVENS WILL SING; She Will Replace Di Stefano Next Tuesday at Stadium | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/miami-team-picks-wed-new-york-gets-bluth-camp-jouglard-in-bowling.html | MIAMI TEAM PICKS WED; New York Gets Bluth, Camp Jouglard in Bowling Draft | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/morris-is-first-in-british-jump-connecticut-rider-receives-trophy.html | MORRIS IS FIRST IN BRITISH JUMP; Connecticut Rider Receives Trophy From Queen for Horse Show Victory | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/tunnell-rejoins-packers.html | Tunnell Rejoins Packers | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/jetport-resolution-backed.html | Jetport Resolution Backed | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/republicans-at-work.html | Republicans at Work | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/riegelman-is-named-heads-the-trustees-of-puerto-rican-cultural.html | RIEGELMAN IS NAMED; Heads the Trustees of Puerto Rican Cultural Center Here | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/samuel-w-menefee-jr.html | SAMUEL W. MENEFEE JR. | True | Special toThe New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/premier-of-katanga-bids-un-recognize-areas-independence-tshombe.html | Premier of Katanga Bids U.N. Recognize Area's Independence; Tshombe Demands Action in 48 Hours -- Refuses to Accept Peace Force -- Sisys Belgians Keep Order | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/2-flying-to-aid-chile.html | 2 Flying to Aid Chile | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/car-imports-drop-below-59-level-registrations-in-first-five-months.html | CAR IMPORTS DROP BELOW '59 LEVEL; Registrations in First Five Months Show Dip -- U.S. Output Tops 4 Million CAR IMPORTS DROP BELOW '59 LEVEL | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/pilot-with-52-on-plane-flees-from-cuban-rule.html | Pilot With 52 on Plane Flees From Cuban Rule | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/plan-for-aged-advanced.html | Plan for Aged Advanced | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-stamp-marks-pony-express-centennial-service-sped-mail-to-the-far.html | U.S. Stamp Marks Pony Express Centennial; Service Sped Mail to the Far West, but Lost Money | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/saratoga-motel-sold.html | Saratoga Motel Sold | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/president-sees-new-envoy.html | President Sees New Envoy | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/actor-loss-hits-off-broadway-higher-wages-better-parts-deplete.html | ACTOR LOSS HITS OFF BROADWAY; Higher Wages, Better Parts Deplete Casts -- Cameron Mitchell Is Suspended | True | By Louis Calta | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/macmillan-asks-a-drive-on-trade-28-million-decrease-in-june-exports.html | MACMILLAN ASKS A DRIVE ON TRADE; 28 Million Decrease in June Exports Called 'Challenge' -- Home Curbs Hinted | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/i-lockleyujohnson.html | I Lockleyu Johnson | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kuznetsov-rallies-to-take-decathlon.html | KUZNETSOV RALLIES TO TAKE DECATHLON | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/rockefeller-accused-pravda-says-he-misquoted-lenin-on-reds-aim.html | ROCKEFELLER ACCUSED; Pravda Says He Misquoted Lenin on Reds' Aim | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kennedy-parents-in-france-for-rest.html | KENNEDY PARENTS IN FRANCE FOR REST | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/gi-kills-another-in-korea.html | G.I. Kills Another in Korea | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/reds-accused-in-brazil.html | Reds Accused in Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/party-to-aid-arthritis-and-rheumatism-fund.html | Party to Aid Arthritis And Rheumatism Fund | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/nkrumah-decries-secession.html | Nkrumah Decries Secession | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/brussels-records-data-on-violence-evidence-on-congo-gathered-from.html | BRUSSELS RECORDS DATA ON VIOLENCE; Evidence on Congo Gathered From Refugees -- Paper to Go to United Nations | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/nominees-qualities-praised.html | Nominee's Qualities Praised | True | EVELYN D. ADLERBLUM. (Mrs. Cullen Adlerblum) | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/shots-in-air-stop-havana-protest-foes-of-communists-battle-youth.html | SHOTS IN AIR STOP HAVANA PROTEST; Foes of Communists Battle Youth Group -- Red Mob Beats U.S. Woman Shots in the Air Stops a Protest By Anti-Communists in Cuba | True | By R. Hart Phillipsspecial Lo the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/sidelights-bonds-of-poland-take-a-spurt.html | Sidelights; Bonds of Poland Take a Spurt | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/new-yorks-coolest-school-is-now-in-session.html | New York's Coolest School Is Now in Session | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/j-m-schmella.html | J. M. SCHMELLA | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/kearny-plant-is-leased.html | Kearny Plant Is Leased | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/university-acquires-resort.html | University Acquires Resort | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/demeter-dodgers-has-broken-wrist.html | DEMETER, DODGERS, HAS BROKEN WRIST | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/oneway-avenues-in-first-big-test-snarls-noted-on-lexington-but-the.html | ONE-WAY AVENUES IN FIRST BIG TEST; Snarls Noted on Lexington, but the Traffic on Wider Third Moves Briskly STAGGERED LIGHTS HELP Motorists Going at Steady 22 Miles an Hour Find Few Stops Needed | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/oconnor-wins-with-63-bousfield-loses-by-8-strokes-in-irish-golf.html | O'CONNOR WINS WITH 63; Bousfield Loses by 8 Strokes in Irish Golf Play-Off | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/british-retailers-gain-secondquarter-sales-above-level-of-the-first.html | BRITISH RETAILERS GAIN; Second-Quarter Sales Above Level of the First Period | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/excerpts-from-cuban-us-and-ecuadoran-statements-in-security-council.html | Excerpts From Cuban, U.S. and Ecuadoran Statements in Security Council Debate | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/work-is-pressed-on-chicago-arena-amphitheatre-preparations-move.html | WORK IS PRESSED ON CHICAGO ARENA; Amphitheatre Preparations Move Ahead With G.O.P. Sessions a Week Away | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mayors-head-for-weisbaden.html | Mayors Head for Weisbaden | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/pat-duncan.html | PAT DUNCAN | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/miss-alice-tyler-engaged-to-wed-alfred-clapp-jr-i-teacher-a.html | Miss Alice Tyler Engaged to Wed Alfred Clapp Jr.; I Teacher, a Graduate of Duke, Is Fiancee of '56 Colby Alumnus | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-tobacco-buys-packager-of-nuts-purchase-of-lummis-co-is-second-in.html | U.S. TOBACCO BUYS PACKAGER OF NUTS; Purchase of Lummis & Co. Is Second in the Field -- Cost Above $1,500,000 | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/mccrory-declares-dividend.html | McCrory Declares Dividend | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/3-die-on-french-peak-rescuers-arive-too-late-to-save-student.html | 3 DIE ON FRENCH PEAK; Rescuers Arive Too Late to Sive Student Climbers | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/governor-issues-code-to-bar-bias-state-agencies-told-to-work-with.html | GOVERNOR ISSUES CODE TO BAR BIAS; State Agencies Told to Work With S.C.A.D. in Carrying Out Policy on Jobs | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/first-boston-elevates-two-aides.html | First Boston Elevates Two Aides | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/churchills-visit-greek-resort.html | Churchills Visit Greek Resort | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/katangas-action-troubles-french-congo-provinces-secession-regarded.html | KATANGA'S ACTION TROUBLES FRENCH; Congo Province's Secession Regarded as Threat to U.N. and World Peace | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/renovation-planned-1650-broadway-building-to-get-new-lobby-and.html | RENOVATION PLANNED; 1650 Broadway Building to Get New Lobby and Elevators | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/truck-derails-locomotive.html | Truck Derails Locomotive | True | Special to The New York Times. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/us-prefab-house-still-going-up-attracts-crowd-at-milan-exhibition.html | U.S. Prefab House, Still Going Up, Attracts Crowd at Milan Exhibition; By PAUL HOFMANN. | True | MILAN. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/choice-of-johnson-criticized.html | Choice of Johnson Criticized | True | GENE BOYO. | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/options-in-sugar-show-advances-confirmation-of-soviet-plan-to.html | OPTIONS IN SUGAR SHOW ADVANCES; Confirmation of Soviet Plan to Purchase Cuban Output Influences Trading MOVES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/reds-to-train-arabs-dienbienphu-general-to-guide-volunteers-for.html | REDS TO TRAIN ARABS; Dienbienphu General to Guide Volunteers for Algeria | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/arabs-to-get-czech-refineries.html | Arabs to Get Czech Refineries | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-19 | 1960-07-19 | https://www.nytimes.com/1960/07/19/archives/russia-and-the-congo.html | Russia and the Congo | True | | 1988-03-14 | RE0000378501 | RE0000378501 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/indonesian-reds-denounce-army-rift-with-defense-minister-seen-as.html | INDONESIAN REDS DENOUNCE ARMY; Rift With Defense Minister Seen as Effort to Force Shake-Up of Cabinet | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/austin-robinson.html | AUSTIN ROBINSON | True | fpecial To The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/theobald-picks-negro-principal-to-be-assistant-superintendent.html | Theobald Picks Negro Principal To Be Assistant Superintendent | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sharpshooting-bronx-woman-at-top-of-transit-police-class.html | Sharpshooting Bronx Woman At Top of Transit Police Class | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/african-areas-to-unite-southern-cameroons-to-join-independent.html | AFRICAN AREAS TO UNITE; Southern Cameroons to Join Independent Cameroon | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sidelights-few-uninsurable-in-the-jet-age.html | Sidelights; Few Uninsurable in the Jet Age | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/lottery-vote-is-urged-fino-urges-gop-include-plan-in-platform.html | LOTTERY VOTE IS URGED; Fino Urges G.O.P. Include Plan in Platform | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soldier-felled-by-lightning.html | Soldier Felled by Lightning | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-reform-doubted-pole-denies-penal-system-improved-after.html | SOVIET REFORM DOUBTED; Pole Denies Penal System Improved After Stalin | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/attack-is-deplored.html | Attack Is Deplored | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/orioles-in-front-by-93-beat-athletics-with-rally-in-10th-wilhelm-is.html | ORIOLES IN FRONT BY 9-3; Beat Athletics With Rally in 10th -- Wilhelm Is Victor | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/william-st-fund-post-s-assets-rise-share-value-increased-to-1260-on.html | WILLIAM ST. FUND POST'S ASSETS RISE; Share Value Increased to $12.60 on June 30 From $12.44 Last March 31 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/big-board-weighs-ideas-for-moving-funston-says-tax-climate-in-city.html | BIG BOARD WEIGHS IDEAS FOR MOVING; Funston Says Tax Climate in City and State Will Influence Decision BIG BOARD WEIGHS IDEAS FOR MOVING | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/late-trade-lifts-stocks-in-london-selected-issues-overcome-opening.html | LATE TRADE LIFTS STOCKS IN LONDON; Selected Issues Overcome Opening Dullness -- Gilt Edges Show Strength | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/kennedy-to-map-campaign-today-ends-attempt-to-get-week-of-complete.html | KENNEDY TO MAP CAMPAIGN TODAY; Ends Attempt to Get Week of Complete Rest -- Expects to Have Debates on TV | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/elizabeth-hails-role-of-science-speaks-before-royal-society-at.html | ELIZABETH HAILS ROLE OF SCIENCE; Speaks Before Royal Society at Tercentenary - King of Sweden Is Honored | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dupasscott-bout-postponed.html | Dupas-Scott Bout Postponed | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/willemse-takes-marathon-swim-netherlands-teacher-earns-5000-in.html | WILLEMSE TAKES MARATHON SWIM; Netherlands Teacher Earns $5,000 in 25-Mile Race Off Atlantic City | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sandra-reynolds-victor-in-tennis-rain-limits-gstaad-event-to-one.html | SANDRA REYNOLDS VICTOR IN TENNIS; Rain Limits Gstaad Event to One Match -- Gimeno Believed in Pro Fold | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/paper-backs-rockefeller.html | Paper Backs Rockefeller | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/finance-company-sells-debentures-state-loan-of-washington-floats-20.html | FINANCE COMPANY SELLS DEBENTURES; State Loan of Washington Floats 20 Million Issue -- Other Offerings | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/copter-crew-saves-man-from-burning-grainery.html | Copter Crew Saves Man From Burning Grainery | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/clifford-e-dinsmore.html | CLIFFORD E. DINSMORE | True | I Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/japan-reaffirms-ties-with-west-neutrality-spurned-by-ikeda-links.html | JAPAN REAFFIRMS TIES WITH WEST; Neutrality Spurned by Ikeda -- Links With Communist China Held 'Advisable' | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/judges-selection-in-city-criticized-citizens-union-says-system-is.html | JUDGES SELECTION IN CITY CRITICIZED; Citizens Union Says System Is 'Embedded in Politics' JUDGES SELECTION IN CITY CRITICIZED | True | By Charles G. Bennett | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/junior-league-lists-morristown-benefit.html | Junior League Lists Morristown Benefit | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/bond-issue-sold-by-eugene-ore-25500000-is-raised-for-hydro-power.html | BOND ISSUE SOLD BY EUGENE, ORE.; $25,500,000 Is Raised for Hydro Power Work at a Cost of 3.93461 % MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/westchester-bias-in-parks-charged-2-bronx-legislators-allege.html | WEST CHESTER BIAS IN PARKS CHARGED; 2 Bronx Legislators Allege Negroes and Puerto Ricans Are Restriction Targets PUSH NEW LEGISLATION Kraf and Ross Seek to Bar Discrimination in Use of Recreation Facilities | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/starlings-fly-back-to-mount-vernon-but-not-bird-man.html | Starlings Fly Back To Mount Vernon, But Not Bird Man | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-lampe-advances-defeats-mrs-blair-6-1-6-4-in-jersey-title.html | MISS LAMPE ADVANCES; Defeats Mrs. Blair, 6 -- 1, 6 -- 4, in Jersey Title Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dreyfus-fund.html | DREYFUS FUND | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/air-rate-slashed-in-sea-trips-plan-to-europe-and-back-at-222-on.html | AIR RATE SLASHED IN SEA TRIPS PLAN; To Europe and Back at $222 on Charter Basis Mapped by Independent Airlines | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/spot-sugar-prices-rise-to-1960-highs-copper-dips-again-prices-are.html | Spot Sugar Prices Rise to 1960 Highs; Copper Dips Again; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/eugene-bird-67-fuel-executive-president-of-eastern-gas-and-fuel.html | EUGENE BIRD, 67, FUEL EXECUTIVE; President of Eastern Gas and Fuel Associates Dies uWas Chemical Engineer | True | Social lo The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/child-to-mrs-townsend-jr.html | Child to Mrs. Townsend Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/teamsters-lawyers-to-meet.html | Teamsters Lawyers to Meet | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-yorkst-lawrence-canal-delayed-by-canada-philippines-gets-ship.html | New York-St. Lawrence Canal Delayed by Canada -- Philippines Gets Ship | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rockefeller-tells-gop-that-soviet-has-the-edge-rockefeller-sees.html | Rockefeller Tells G.O.P. That Soviet Has the Edge; ROCKEFELLER SEES GAINS BY SOVIET | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mkneally-explains-his-stand-on-40-8.html | MKNEALLY EXPLAINS HIS STAND ON 40 & 8 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/27-german-miners-die-in-fire-in-iron-ore-pit.html | 27 German Miners Die In Fire in Iron Ore Pit | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rademacher-is-victor-outpoints-chuvalo-in-tenround-bout-at-toronto.html | RADEMACHER IS VICTOR; Outpoints Chuvalo in Ten-Round Bout at Toronto | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/newfield-upsets-kent-gain-round-of-8-in-eastern-senior-clay-court.html | NEWFIELD UPSETS KENT; Gain Round of 8 in Eastern Senior Clay Court Tennis | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-to-pay-dollars.html | Soviet to Pay Dollars | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/classic-styles-for-the-bride.html | Classic Styles For the Bride | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/irish-troops-are-due.html | Irish Troops Are Due | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/gop-officers.html | G.O.P. Officers | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/plea-for-theatre-made-guthrie-at-stratford-parley-asks-wider.html | PLEA FOR THEATRE MADE; Guthrie, at Stratford Parley, Asks Wider Recognition | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-director-elected-by-the-federation-bank.html | New Director Elected By the Federation Bank | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/kennedy-favors-a-citizens-group-for-drive-in-city-but-he-says-it.html | KENNEDY FAVORS A CITIZEN'S GROUP FOR DRIVE IN CITY; But He Says It Must Link Its Campaign With Regular Democratic Forces LEHMAN URGED AS HEAD Senator's Brother Hints at Setting Up Other Units to Get Votes Here KENNEDY FAVORS CITIZEN UNIT HERE | True | By Clayton Knowles | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/john-p-boylan.html | JOHN P. BOYLAN | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/washington-pessimistic.html | Washington Pessimistic | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ford-fund-backs-nonwest-studies-gives-15-million-to-harvard.html | FORD FUND BACKS NON-WEST STUDIES; Gives 15 Million to Harvard, Columbia and California to Foster Understanding | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/-blankenburgstearns-i.html | ; BlankenburgsStearns I | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/transcript-of-the-news-conference-held-by-herter.html | Transcript of the News Conference Held by Herter | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/central-sells-syracuse-holding.html | Central Sells Syracuse Holding | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/central-acquires-a-stake-in-b-o-road-says-it-has-bought-24600.html | CENTRAL ACQUIRES A STAKE IN B. & O.; Road Says It Has Bought 24,600 Common Shares in the Open Market FORMAL OFFER IS MADE Carrier Discloses Buying Started When C. & O. Bid Terms Were Learned CENTRAL ACQUIRES A STAKE IN B. & O. | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/jobless-decrease-in-canada.html | Jobless Decrease In Canada | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-is-stirring-trouble-us-says-state-department-charges-effort.html | SOVIET IS STIRRING TROUBLE, U.S. SAYS; State Department Charges Effort to Obstruct U.N. Activities in Congo | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/american-designs-go-with-exotic-decors.html | American Designs Go With Exotic Decors | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cash-dividends-rose-65-in-the-first-half.html | Cash Dividends Rose 6.5% in the First Half | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/chicago-pneumatic-tool-elects-banker-to-board.html | Chicago Pneumatic Tool Elects Banker to Board | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/united-air-lines-orders-jets.html | United Air Lines Orders Jets | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-appeal-weighed.html | Soviet Appeal Weighed | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-paper-for-britain-the-telegraph-will-publish-sunday-issue-next.html | NEW PAPER FOR BRITAIN; The Telegraph Will Publish Sunday Issue Next Year | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/aflcio-delays-vote-endorsement.html | A.F.L.-C.I.O. DELAYS VOTE ENDORSEMENT | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/manager-is-appointed-by-contractor-group.html | Manager Is Appointed By Contractor Group | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/colombias-sesquicentenary.html | Colombia's Sesquicentenary | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/democratic-platform-criticized.html | Democratic Platform Criticized | True | ALFRED WILKEN. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-t-c-laurent.html | MRS. T. C. LAURENT | True | Special [o The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/lifar-ballet-is-booed-londoners-disapprove-of-choreographers.html | LIFAR BALLET IS BOOED; Londoners Disapprove of Choreographer's 'Bonaparte' | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mexicous-gas-pipeline-along-border-gains-tennessee-transmission-co.html | Mexico-U.S. Gas Pipeline Along Border Gains; Tennessee Transmission Co. and Pemex Sign Pact A Texas-California System Below Boundary Mapped TENNESSEE GAS CO. IN MEXICAN DEAL | True | By Paul P. Kennedyspecial To The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/-thank-you-ike-made-theme-of-chicago-day.html | ' Thank You, Ike' Made Theme of Chicago Day | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/brimar-division-is-sold-by-it-thorn-electrical-industries-buys.html | BRIMAR DIVISION IS SOLD BY I.T.&T.; Thorn Electrical Industries Buys Vacuum Tube Unit for Reported 3 Million | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/two-more-back-sitins-representatives-lindsay-and-halpern-sign.html | TWO MORE BACK SIT-INS; Representatives Lindsay and Halpern Sign Statement | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/2d-spot-draft-favored.html | 2d Spot Draft Favored | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/leo-olesky.html | LEO OLESKY | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/brandt-endorsed-to-face-adenauer-socialist-executive-ratifies.html | BRANDT ENDORSED TO FACE ADENAUER; Socialist Executive Ratifies Candidacy -- Ulbricht Warns on Bundestag in Berlin | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/schnitzer-signed-by-theatre-guild-antas-culturalexchange-aide-will.html | SCHNITZER SIGNED BY THEATRE GUILD; ANTA's Cultural-Exchange Aide Will Head Repertory Unit for Tours Abroad | True | By Louis Calta | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/builder-outlines-big-projects-here-carol-management-planning.html | BUILDER OUTLINES BIG PROJECTS HERE; Carol Management Planning 200-Million Construction in City and Out of State | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/robert-king-to-marry-undine-forrest-here.html | Robert King to Marry Undine Forrest Here | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/banned-legislator-sees-plot-in-manila.html | BANNED LEGISLATOR SEES PLOT IN MANILA | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sidwy-b-ashmore-stockbroker-here.html | SIDWY B. ASHMORE, STOCKBROKER HERE | True | Special to The .Vr.v York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/movies-will-drop-sponsorship-of-oscar-awards-tv-program.html | Movies Will Drop Sponsorship Of Oscar Awards TV Program | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/arabs-take-over-port-saudi-government-managing-harbor-at-jidda.html | ARABS TAKE OVER PORT; Siudi Government Managing Harbor at Jidda | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/investment-offer-set-distributor-of-fund-shares-registers-class-a.html | INVESTMENT OFFER SET; Distributor of Fund Shares Registers Class A Stock | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rockefeller-workers-busy.html | Rockefeller Workers Busy | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/parking-ticket-vs-crime.html | Parking Ticket vs. Crime | | LOUIS FINKEL. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ramos-of-senators-wins-1hitter-50.html | RAMOS OF SENATORS WINS 1-HITTER, 5-0 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/jerseys-win-in-11th-10-victory-over-richmond-ends-fourgame-losing.html | JERSEYS WIN IN 11TH, 1-0; Victory Over Richmond Ends Four-Game Losing Streak | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-oneway-avenues.html | New One-Way Avenues | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/crucible-steel.html | CRUCIBLE STEEL | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fabrics-maker-formed-clarkschwebel-fiber-glass-is-lowenstein.html | FABRICS MAKER FORMED; Clark-Schwebel Fiber Glass Is Lowenstein Affiliate | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/joint-talks-held-in-lir-r-strike-federal-mediators-get-both-sides.html | JOINT TALKS HELD IN L.I.R, R STRIKE; Federal Mediators Get Both Sides Together for First Time in 10-Day Tie-Up | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/operations-chief-picked-by-sears-roebuck-co.html | Operations Chief Picked By Sears, Roebuck & Co. | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/things-are-moving.html | Things Are Moving | True | By John Drebinger | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/thailands-rulers-hailed-in-britain.html | Thailand's Rulers Hailed in Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dr-norman-osher-to-wed-mrs-jones.html | Dr. Norman Osher To Wed Mrs. Jones | True | Special tn Tlir New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/loss-of-office-fails-to-halt-paper-on-fire-island-youths-shift.html | Loss of Office Fails to Halt Paper on Fire Island; Youths Shift Summer Weekly to Tiny Room Over Bar Staff of Students Publishes for the Fourth Year | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/profits-plummet-for-steel-maker-youngstown-sheets-share-net-172-for.html | PROFITS PLUMMET FOR STEEL MAKER; Youngstown Sheet's Share Net $1.72 for 2d Quarter, Against $4.94 in '59 | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/missile-contract-by-navy.html | Missile Contract by Navy | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/skowron-excels-in-1311-triumph-yankee-star-hits-2-homers-and-then.html | SKOWRON EXCELS IN 13-11 TRIUMPH; Yankee Star Hits 2 Homers and Then Clears Bases With Double in 9th | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/hospital-fund-selects-brooklyn-drive-head.html | Hospital Fund Selects Brooklyn Drive Head | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-harry-goldin.html | MRS. HARRY GOLDIN | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-donziger-has-child.html | Mrs. Donziger Has Child | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/isadore-holtz.html | ISADORE HOLTZ | True | I Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/khrushchev-gets-plea-sane-nuclear-policy-group-asks-approval-of-us.html | KHRUSHCHEV GETS PLEA; Sane Nuclear Policy Group Asks Approval of U.S. Plan | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/master-of-tanker-testifies-at-inquiry.html | MASTER OF TANKER TESTIFIES AT INQUIRY | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/powell-again-hits-kennedy-on-rights.html | POWELL AGAIN HITS KENNEDY ON RIGHTS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/queens-twins-17-win-scholarships-for-science-study.html | Queens Twins, 17, Win Scholarships For Science Study | True | By Morris Kaplan | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/oldsters-challenge-young-drivers-midget-auto-grind-on-sunday-draws.html | Oldsters' Challenge Young Drivers; Midget Auto Grind on Sunday Draws Stars in 40's Holland and Homeier in Group Seeking Trenton Honors | True | By Frank M. Blunk | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/james-graham-44-editor-on-the-post.html | JAMES GRAHAM, 44, EDITOR ON THE POST | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/edward-parsons-retired-bishop-92-california-episcopal-leader-192441.html | EDWARD PARSONS, RETIRED BISHOP, 92; California Episcopal Leader, 1924-41, DiesuActive in the Civil Rights Field I | True | Special lo The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/exlandlord-fined-for-500-violations.html | EX-LANDLORD FINED fOR 500 VIOLATIONS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/utility-system-posts-peak-net-american-electric-power-earnings-for.html | UTILITY SYSTEM POSTS PEAK NET; American Electric Power Earnings for Year $2.51, Compared With $2.35 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/hospital-head-named-st-vincents-appoints-nun-as-its-administrator.html | HOSPITAL HEAD NAMED; St. Vincent's Appoints Nun as Its Administrator | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fashion-trends-abroad-florence-thunderous-applause-greets-simonetta.html | Fashion Trends Abroad: Florence; Thunderous Applause Greets Simonetta Collection | True | By Pat Petersonspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/garden-state-traffic-up.html | Garden State Traffic Up | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tv-news-program-set-for-winchell-columnist-who-quit-similar-show-in.html | T V NEWS PROGRAM SET FOR WINCHELL; Columnist, Who Quit Similar Show in '55, Begins Oct. 2 -- Nixons on C.B.S. Sunday | True | By Val Adams | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/advertising-feminine-views-are-gathered.html | Advertising: Feminine Views Are Gathered | True | By Robert Alden | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/1500-battling-blaze-wind-thwarts-bids-to-curb-california-brush-fire.html | 1,500 BATTLING BLAZE; Wind Thwarts Bids to Curb California Brush Fire | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/harry-berkman.html | HARRY BERKMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/exruler-in-caracas.html | Ex-Ruler in Caracas | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/graduate-scores-school-prayers-girl-testifies-in-miami-case-against.html | GRADUATE SCORES SCHOOL PRAYERS; Girl Testifies in Miami Case Against Talk About 'God That Is Not My God' RIGHTS HELD VIOLATED Others of the Jewish Faith Attack Services on Basis of a Church-State Link | True | By John Wickleinspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dennis-king-in-comedy-role.html | Dennis King in Comedy Role | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/pilot-disarms-gunman-on-australian-flight.html | Pilot Disarms Gunman On Australian Flight | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/air-search-fails-to-locate-yacht-chichester-sloop-believed-to-be.html | AIR SEARCH FAILS TO LOCATE YACHT; Chichester Sloop, Believed to Be Leader in Ocean Race, Not Sighted | True | Bv JOHN SIBLEY | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/indicted-millionaire-fortune-pope.html | Indicted Millionaire; Fortune Pope | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-roche-betrothed-to-william-butler-jr.html | Miss Roche Betrothed To William Butler Jr. | True | Special to The Npw York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/1000-reported-held-in-the-south-of-spain.html | 1,000 Reported Held In the South of Spain | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/taxes-in-jersey-top-834-million-survey-shows-increase-in-local.html | TAXES IN JERSEY TOP 834 MILLION; Survey Shows Increase in Local Property Levies of 7% Over Last Year | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/theatre-party-at-film-to-aid-recreation-unit.html | Theatre Party at Film To Aid Recreation Unit | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/nasser-appoints-leader-for-syria.html | NASSER APPOINTS LEADER FOR SYRIA | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/polaris-missile-fired-navy-calls-shot-a-success-underwater-test.html | POLARIS MISSILE FIRED; Navy Calls Shot a Success -- Underwater Test Near | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ooo-uuuuuuuuu-u-____-i-ooo-mlti-o-4-ruth-davidson-will-be-married.html | .!ooo ^^uuuuuuuuu .u.,.___ i ooo ^mlti o 4 Ruth Davidson Will Be Married ToRRWhipple; Graduates of Wheelock and Union Engagedu November Nuptials i | True | Special to The New York | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/escapade-across-line-yawl-first-to-reach-sweden-in-race-from.html | ESCAPADE ACROSS LINE; Yawl First to Reach Sweden in Race From Bermuda | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fanny-may-rate-dips-30-to-59day-interest-cut-on-notes-to-220-per.html | FANNY MAY RATE DIPS; 30-to 59-Day Interest Cut on Notes to 2.20 Per Cent | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/anglers-argue-merits-of-hooks-rods-but-bluefish-show-no-preference.html | Anglers Argue Merits of Hooks, Rods but Bluefish Show No Preference | True | By John W. Randolph | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/strict-curbs-put-on-guatemalans-state-of-siegs-decreed-after-blast.html | STRICT CURBS PUT ON GUATEMALANS; State of Siege Decreed After Blast and Rebel Attack -- Leftists Arrested | True | Special to The New York Times. | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/two-share-lead-at-buenos-aires-korchnoi-beats-wexler-and-ties-with.html | TWO SHARE LEAD AT BUENOS AIRES; Korchnoi Beats Wexler and Ties With Reshevsky in Chess in Argentina | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/director-is-selected-by-strategic-materials.html | Director Is Selected By Strategic Materials | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/katanga-premier-invites-un-chief.html | KATANGA PREMIER INVITES U.N. CHIEF | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/edgar-eisenhower-assails-khrushchev.html | EDGAR EISENHOWER ASSAILS KHRUSHCHEV | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/neman-to-team-with-miss-taylor-they-will-costar-in-film-of-two-for.html | NEMAN TO TEAM WITH MISS TAYLOR; They Will Co-Star in Film of 'Two for the Seesaw' -- Double Bill Today | True | By Eugene Archer | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/erie-pa-banks-on-crane.html | Erie, Pa., Banks on Crane | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tito-and-dillon-confer.html | Tito and Dillon Confer | True | | 1988-03-14 | RE0000378 502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/midwest-farm-rally-endorses-wider-retirement-of-crop-land-program.html | Midwest Farm Rally Endorses Wider Retirement of Crop Land; Program Offered by New Organization Aims at Eventual Ban on Surpluses and End of U.S. Price Supports | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/e-s-dmells-awe-of-ingersoll-watch.html | E. S. DM'ELLS, AWE , OF INGERSOLL WATCH | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rhodesia-party-raided-three-leaders-of-national-democrats-arrested.html | RHODESIA PARTY RAIDED; Three Leaders of National Democrats Arrested | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/son-to-mrs-jr-raven.html | Son to Mrs. J.R. Raven | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/plan-for-revamping-eltronics-cleared.html | PLAN FOR REVAMPING ELTRONICS CLEARED | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mitchell-held-aloof-said-to-spurn-idea-of-gop-ticket-place-as.html | MITCHELL HELD ALOOF; Said to Spurn Idea of G.O.P. Ticket Place as Catholic | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/us-embassy-employe-in-havana-ousted-as-suspected-informer-woman.html | U.S. Embassy Employe in Havana Ousted as Suspected Informer; Woman Held Post Where Visitors Could Be Observed -- Stepped-Up Activity of Police Noted by Newsmen | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/bronx-exteller-arrested.html | Bronx Ex-Teller Arrested | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/herbert-kent-73-tobacco-man-dies-exchairman-and-president-of-p.html | HERBERT KENT, 73, TOBACCO MAN, DIES; Ex-Chairman and President of P. LorillarduCigarette Was Named for Him | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/nestlele-mur-places-notes.html | Nestle-Le Mur Places Notes | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tanker-to-carry-soviet-oil.html | Tanker to Carry Soviet Oil | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/joy-supine-is-engaged-to-a-graduate-student.html | Joy Supine Is Engaged To a Graduate Student! | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/the-captive-nations.html | The Captive Nations | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/city-offers-amusements-for-young.html | City Offers Amusements For Young | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/oscar-stemberg.html | OSCAR STEMBERG | True | Special lo The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/segregation-aid-voted.html | Segregation Aid Voted | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dictaphone-corp-elects-officer-to-directorate.html | Dictaphone Corp. Elects Officer to Directorate | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cliburn-is-cheered-by-20000-in-moscow.html | CLIBURN IS CHEERED BY 20,000 IN MOSCOW | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/the-congo-problem.html | The Congo Problem | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/elms-in-hundreds-marked-for-axe-park-department-checking-blighted.html | ELMS IN HUNDREDS MARKED FOR AXE; Park Department Checking Blighted Trees in All 5 Boroughs for Removal | True | By McCandlish Phillips | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/marichal-called-up-from-tacoma-last-sunday-yields-hit-in-8th.html | Marichal, Called Up From Tacoma Last Sunday, Yields Hit in 8th | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cotton-weakens-after-early-rise-far-deliveries-again-set-new-highs.html | COTTON WEAKENS AFTER EARLY RISE; Far Deliveries Again Set New Highs -- Close Is 6 Points Up to 8 Off | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-choate-bows-in-tourney-upset-3time-victor-in-tricounty-loses-to.html | MRS. CHOATE BOWS IN TOURNEY UPSET; 3-Time Victor in Tri-County Loses to Mrs. Greenberg by 2 Up on Links | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/japan-notes-growth-new-economic-white-paper-calls-years-gains-rapid.html | JAPAN NOTES GROWTH; New Economic White Paper Calls Year's Gains Rapid | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/us-colonel-gets-nato-post.html | U.S. Colonel Gets NATO Post | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sofia-rothschild-deadj-macy-buyer-was-in-charge-of-stores-model-at.html | SOFIA ROTHSCHILD DEADJ; Macy Buyer Was in Charge of Store's Model at Freedomland | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/imaginative-ideas-are-seen-in-25-settings.html | Imaginative Ideas Are Seen in 25 Settings | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/oneway-avenues-called-a-success.html | ONE-WAY AVENUES CALLED A SUCCESS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/city-reviews-plans-to-rebuild-si-piers.html | CITY REVIEWS PLANS TO REBUILD S.I. PIERS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/bank-purchase-slated-marine-midland-unit-would-buy-upstate.html | BANK PURCHASE SLATED; Marine Midland Unit Would Buy Upstate Institution | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/the-cuban-debate.html | The Cuban Debate | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stockpiling-for-survival-food-bank-plan-held-to-have-been-rejected.html | Stockpiling for Survival; Food Bank Plan Held to Have Been Rejected by Administration | True | HAROLD D. COOLEY, | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/seaton-to-get-protest-business-group-will-score-curbs-on-oil.html | SEATON TO GET PROTEST; Business Group Will Score Curbs on Oil Imports | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rheem-manufacturing-names-vice-president.html | Rheem Manufacturing Names Vice President | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sec-wins-hearing-court-will-rule-on-agency-plan-for-arkansas-fuel.html | S.E.C. WINS HEARING; Court Will Rule on Agency Plan for Arkansas Fuel | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mrs-de-mi-me-is-buried.html | Mrs. De Mi Me Is Buried | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/collapse-of-congo-seen-present-disorders-said-to-mark-complete.html | Collapse of Congo Seen; Present Disorders Said to Mark Complete Disintegration | True | STUART CLOETE. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/manila-bill-bans-aliens.html | Manila Bill Bans Aliens | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/retail-data-published-department-store-results-for-59-listed-in.html | RETAIL DATA PUBLISHED; Department Store Results for '59 Listed in Detail | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/profit-mark-set-by-rj-reynolds-share-net-in-quarter-127-up-from-113.html | PROFIT MARK SET BY R.J. REYNOLDS; Share Net in Quarter $1.27, Up From $1.13 -- Sales Also at Records COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/de-nucci-beats-tony-dupas.html | De Nucci Beats Tony Dupas | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/jury-set-to-weigh-boy-slaying-case-likely-to-deliberate-today-on.html | JURY SET TO WEIGH BOY SLAYING CASE; Likely to Deliberate Today on Playground Killings -- Last Defense Plea Made | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/brig-frederick-lister.html | BRIG. FREDERICK LISTER | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/belgian-soldiers-begin-pulling-out-of-congo-capital-withdrawal-to.html | BELGIAN SOLDIERS BEGIN PULLING OUT OF CONGO CAPITAL; Withdrawal to Be Completed Saturday -- U.N. Units From Ghana and Tunisia Patrol Belgians Leaving Leopoldville; U.N. Forces Patrolling Capital Belgian Soldiers on Guard in the Congo Capital | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cuba-mob-action-protested-by-us-beating-of-woman-scored-castro.html | CUBA MOB ACTION PROTESTED BY U.S.; Beating of Woman Scored -- Castro Speech Attacks Priests as 'Fascists' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rite-held-for-judge-marasco.html | Rite Held for Judge Marasco | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/coffee-brands-to-drop-two-cents-in-price.html | Coffee Brands to Drop Two Cents in Price | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/chemical-bank-promotes-aides.html | Chemical Bank Promotes Aides | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fashion-note.html | Fashion Note | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/us-offer-on-tests-rejected-by-russian-russian-rejects-test.html | U.S. Offer on Tests Rejected by Russian; RUSSIAN REJECTS TEST SAFEGUARDS | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/john-p-turner-educator-dies-taught-philosophy-at-brooklyn.html | John P. Turner, Educator, Dies; Taught Philosophy at Brooklyn | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/peiping-supports-congo.html | Peiping Supports Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/research-center-set-st-regis-paper-facility-to-be-in-rockland.html | RESEARCH CENTER SET; St. Regis Paper Facility to Be in Rockland County | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/liston-will-fight-machen.html | Liston Will Fight Machen | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/braves-set-back-cardinals-9-to-5-aaron-hits-2run-homer-in-eighth-as.html | BRAVES SET BACK CARDINALS 9 TO 5; Aaron Hits 2-Run Homer in Eighth as Milwaukee Wins Sixth in Row | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/4-groups-to-give-blood.html | 4 Groups to Give Blood | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/paperboard-output-up-sharply-in-week.html | PAPERBOARD OUTPUT UP SHARPLY IN WEEK | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/2-pope-brothers-indicted-by-us-both-accused-of-diverting-funds-from.html | 2 POPE BROTHERS INDICTED BY U.S; Both Accused of Diverting Funds From Concern in Rock-Salt Operation 2 POPE BROTHERS INDICTED BY U.S. | True | By David Anderson | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/san-francisco-the-mighthavebeens-of-adlai-stevenson.html | San Francisco; The Might-Have-Beens of Adlai Stevenson | True | By James Reston | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/lambos-duo-in-front-manheimer-helps-card-66-for-proamateur-golf.html | LAMBO'S DUO IN FRONT; Manheimer Helps Card 66 for Pro-Amateur Golf Title | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date/Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/baudouin-aids-refugees.html | Baudouin Aids Refugees | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/chiangs-son-is-promoted.html | Chiang's Son Is Promoted | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/irvington-house-to-gain-nov-16-by-theatre-fete-childrens-hospital.html | Irvington House To Gain Nov. 16 By Theatre Fete; Children's Hospital to Be Aided by a Preview of 'Camelot,' Musical | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/victory-enables-los-angeles-to-move-past-st-louis-into-third-place.html | Victory Enables Los Angeles, to Move Past St. Louis Into Third Place | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/story-of-ranch-mink-will-be-told.html | Story of Ranch Mink Will Be Told | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/roaring-jet-spurs-the-pony-express.html | ROARING JET SPURS THE PONY EXPRESS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/algerian-cafe-bombed.html | Algerian Cafe Bombed | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/11-killed-and-6-hurt-as-destroyers-collide-in-fog-off-california.html | 11 Killed and 6 Hurt as Destroyers Collide in Fog Off California; TWO DESTROYERS CRASH OFF COAST Destroyer Damaged in Collision | True | By Gladwin HillSpecial to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/colman-k-costello.html | COLMAN K. COSTELLO | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/i-harriet-ketive-engaged.html | i Harriet Ketive Engaged | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/nohit-hurler-has-3-homers.html | No-Hit Hurler Has 3 Homers | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/resort-hotel-strike-ended.html | Resort Hotel Strike Ended | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/capital-station-to-play-kennedy-music-choices.html | Capital Station to Play Kennedy Music Choices | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/135-million-asked-for-city-transit-patterson-says-requests-in.html | 135 MILLION ASKED FOR CITY TRANSIT; Patterson Says Requests in Capital Budget Are Based on 'Actual Needs' | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ge-and-carey-union-begin-negotiations.html | G.E. AND CAREY UNION BEGIN NEGOTIATIONS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dutch-buy-15-us-planes.html | Dutch Buy 15 U.S. Planes | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/1uuuuuuu-jpatricia-manner-engaged-to-wed-i-edward-meisner-jersey.html | 1uuuuuuu jPatricia Manner Engaged to Wed i Edward Meisner; Jersey Girl and Soldier, Syracuse Alumnus, to Marry in November i | True | ] Special to The New York Times. I | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/charnley-cancels-fight.html | Charnley Cancels Fight | True | LONDON, July 19 | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fcc-act-to-halt-tv-award-in-miami.html | F.C.C. ACT TO HALT TV AWARD IN MIAMI | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/low-foreign-bid-british-concern-seeks-tva-contract-for-turbines.html | LOW FOREIGN BID; British Concern Seeks T.V.A. Contract For Turbines | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/text-of-british-note-and-macmillans-letter-to-khrushchev.html | Text of British Note and Macmillan's Letter to Khrushchev | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cab-driver-slain-4th-here-in-1960-stabbed-in-brooklyn-police.html | CAB DRIVER SLAIN; 4TH HERE IN 1960; Stabbed in Brooklyn -- Police Believe More Than One Assailant Is Involved | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/governor-back-home.html | Governor Back Home | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/reserve-policy-neutral-margin-rate-cut-called-unlikely.html | Reserve Policy 'Neutral'; MARGIN RATE CUT CALLED UNLIKELY | True | By Albert L. Kraus | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tambroni-and-ministers-resign-as-4-italian-parties-reach-pact.html | Tambroni and Ministers Resign As 4 Italian Parties Reach Pact; Crisis Expected to Be Short -- Fanfani Is Reported Certain Successor | True | By Arnaldo Cortesispecial To The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/soviet-planes-to-ghana.html | Soviet Planes to Ghana | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/iraqis-and-czechs-sign-pact.html | Iraqis and Czechs Sign Pact | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sigmund-stern.html | SIGMUND STERN | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/cargo-ships-for-philippines.html | Cargo Ships for Philippines | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/britain-providing-planes.html | Britain Providing Planes | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/goodrich-sales-set-a-new-peak-in-first-half-but-profit-fell-73.html | Goodrich Sales Set a New Peak In First Half, but Profit Fell 7.3% | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/growth-rates-195960.html | Growth Rates, 1959-60 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/child-to-mrs-aa-anspach.html | Child to Mrs. A.A. Anspach | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/turkey-oil-strike-reported-by-mobil.html | TURKEY OIL STRIKE REPORTED BY MOBIL | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stocks-near-1960-low-investors-term-stocks-puzzling.html | Stocks Near 1960 Low; INVESTORS TERM STOCKS PUZZLING | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/epstein-left-156723.html | Epstein Left $156,723 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/joseph-shapiro.html | JOSEPH SHAPIRO | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/typhoid-case-in-connecticut.html | Typhoid Case in Connecticut | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/food-summer-bachelor-omelette-makes-a-meal-for-man-alone-it-is.html | Food: Summer Bachelor; Omelette Makes a Meal for Man Alone; It Is Served With Canned Vegetables | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/greece-restricts-air-rights-of-us.html | GREECE RESTRICTS AIR RIGHTS OF U.S | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/foreign-affairs-the-american-negro-and-free-africa.html | Foreign Affairs; The American Negro and Free Africa | True | By C.L. SULZBERGER | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/security-council-sends-cuba-issue-to-americas-unit-lodgesobolev.html | SECURITY COUNCIL SENDS CUBA ISSUE TO AMERICAS UNIT; Lodge-Sobolev Clash Delays Decision -- Soviet Abstains -- O.A.S. to Report U.N. Refers Cuba's Complaint Against U.S to Americas Unit | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/13-camels-arrive-here.html | 13 Camels Arrive Here | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/commodities-up-index-rose-to-861-monday-from-859-on-friday.html | COMMODITIES UP; Index Rose to 86.1 Monday From 85.9 on Friday | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/contract-bridge-most-give-up-tournaments-as-mark-twain-gave-up.html | Contract Bridge; Most Give Up Tournaments as Mark Twain Give Up Smoking; Hundreds of Times | True | By Albert H. Morehead | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/daylong-selling-depresses-grains-all-futures-decline-except-those.html | DAY-LONG SELLING DEPRESSES GRAINS; All Futures Decline Except Those in Corn -- Old July Contracts Hit Hardest | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/white-sox-score-over-red-sox-60-fourhitter-by-pierce-and-aparicios.html | WHITE SOX SCORE OVER RED SOX, 6-0; Four-Hitter by Pierce and Aparicio's Inside-the-Park Homer Are Highlights | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/bardot-bewitchment-at-st-tropez-bonetight-pants-and-a-mane-of-hair.html | Bardot Bewitchment at St. Tropez: Bone-Tight Pants and a Mane of Hair | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/most-southern-governors-cool-to-suggestion-they-bolt-ticket-barnett.html | Most Southern Governors Cool To Suggestion They Bolt Ticket; Barnett of Mississippi Asks 3d Party -- Others Want to Withhold Electors | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/dowager-carrier-is-a-rich-prize-for-pair-of-suitors-dowager-b-o-a-.html | ' Dowager' Carrier Is a Rich Prize for Pair of Suitors; ' Dowager' B. & O. a Rich Prize For a Pair of Ardent Suitors | True | By John J. Abele | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-marine-electronics-unit.html | New Marine Electronics Unit | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/jet-antinoise-rules-set.html | Jet Anti-noise Rules Set | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/double-bill-in-soccer-brazilians-to-play-swedes-or-polo-grounds.html | DOUBLE BILL IN SOCCER; Brazilians to Play Swedes OR Polo Grounds Card Tonight | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/poplar-nicki-801-finishes-second-mishap-to-favored-sweet-miriam.html | POPLAR NICKI, 80-1, FINISHES SECOND; Mishap to Favored Sweet Miriam Helps Patricia Rhythm, $11.20, Win | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/un-chief-plans-to-fly-to-congo-hammarskjold-says-troops-will.html | U.N. CHIEF PLANS TO FLY TO CONGO; Hammarskjold Says Troops Will Guarantee Protection of Entire Population U.N. CHIEF PLANS TO FLY TO CONGO | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/herter-critical-declares-washington-views-recent-steps-very.html | HERTER CRITICAL; Declares Washington Views Recent Steps 'Very Seriously' HERTER CRITICAL OF SOVIET MOVES | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/east-german-clips-record.html | East German Clips Record | True | BERLIN, July 19 | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/realty-pressure-on-li-is-studied-attorney-generals-inquiry-of-race.html | REALTY PRESSURE ON L.I. IS STUDIED; Attorney General's Inquiry of Race 'Block-Busting' Prompted by Group | True | By Roy R. Silverspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/chile-gets-airport-loan.html | Chile Gets Airport Loan | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/praise-by-aflcio.html | Praise By A.F.L.C.I.O. | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/miss-kerr-gets-final-decree.html | Miss Kerr Gets Final Decree | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/floods-may-reduce-the-vote-in-ceylon.html | FLOODS MAY REDUCE THE VOTE IN CEYLON | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/fast-mile-taken-by-count-amber-long-gone-john-is-beaten-easily-in.html | FAST MILE TAKEN BY COUNT AMBER; Long Gone John Is Beaten Easily in Aqueduct Event -- Tardino Also Victor | True | By Joseph C. Nichols | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/life-raft-tested-by-tug-in-harbor-8man-nylon-boat-inflates-in-15.html | LIFE RAFT TESTED BY TUG IN HARBOR; 8-Man Nylon Boat Inflates in 15 Seconds When It Is Thrown Overboard | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/i-merwin-f-furey.html | I MERWIN F. FUREY | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/outofpark-site-is-urged-for-cafe-critic-says-opponents-are-many.html | OUT-OF-PARK SITE IS URGED FOR CAFE; Critic Says Opponents Are Many -- Praises Hartford for His Philanthropy | True | By Peter Kihss | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-orleans-denied-stay.html | New Orleans Denied Stay | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/race-week-fleet-smallest-at-296-lucky-puff-helps-willcox-win-by.html | RACE WEEK FLEET SMALLEST AT 296; ' Lucky Puff' Helps Willcox Win by Nearly a Minute in International Class | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/tension-in-congo-reported-easing-brussels-is-encouraged-by-troop.html | TENSION IN CONGO REPORTED EASING; Brussels Is Encouraged by Troop Withdrawals -- U.N. Atrocity Study Urged | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/2-record-concerns-are-cited-in-payola.html | 2 RECORD CONCERNS ARE CITED IN PAYOLA | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/integrate-by-61-delaware-told-us-court-strikes-down-gradeayear-plan.html | INTEGRATE BY '61, DELAWARE TOLD; U.S. Court Strikes Down Grade-a-Year Plan INTEGRATE BY '61, DELAWARE TOLD | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/national-investors.html | NATIONAL INVESTORS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/sales-finance-concerns-cut-shortterm-rates.html | Sales Finance Concerns Cut Short-Term Rates | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/traffic-injuries-rise-they-totaled-1096-last-week-29-more-than-a.html | TRAFFIC INJURIES RISE; They Totaled 1,096 Last Week, 29 More Than a Year Ago | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/birdies-aid-mrs-redmond.html | Birdies Aid Mrs. Redmond | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/nickel-plates-net-dipped-in-6-months.html | NICKEL PLATE'S NET DIPPED IN 6 MONTHS | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/24family-house-sold-on-e-13th-st-buyer-makes-quick-resale-of-parcel.html | 24-FAMILY HOUSE SOLD ON E. 13TH ST.; Buyer Makes Quick Resale of Parcel -- Apartment House Bought Uptown | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/hambuying-tip.html | Ham-Buying Tip | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/athletics-recall-bob-davis.html | Athletics Recall Bob Davis | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/art-more-from-spain-modern-museum-show-follows-guggenheims.html | Art: More From Spain; Modern Museum Show Follows Guggenheim's | True | By John Canaday | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/strike-affects-125-ships.html | Strike Affects 125 Ships | True | | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rca-net-dips-sales-set-peaks-profit-for-the-firsthalf-114-a-share-a.html | R.C.A. NET DIPS, SALES SET PEAKS; Profit for the First-Half $1.14 a Share, Against $1.29 in 1959 Period | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/three-mauled-by-a-bear-play-dead-to-end-attack.html | Three Mauled by a Bear Play Dead to End Attack | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/king-is-sworn-to-fcc-post-dean-is-doerters-replacement-a-republican.html | King Is Sworn to F.C.C. Post; Dean Is Doerter's Replacement; A. Republican, He Restores 4-3 Majority for Party -- Term Ends in 1961 | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/max-schonberg.html | MAX SCHONBERG | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/military-supplier-to-increase-shares.html | MILITARY SUPPLIER TO INCREASE SHARES | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/reds-subdue-cubs-with-2-homers-41.html | REDS SUBDUE CUBS WITH 2 HOMERS, 4-1 | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/colombia-charts-course-in-oas-regards-soviet-intervention-as-bigger.html | COLOMBIA CHARTS COURSE IN O.A.S.; Regards Soviet Intervention As Bigger Threat Than U.S. Cuban Dispute | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/for-clearer-subway-signs.html | For Clearer Subway Signs | True | JOSEPH F. BRODLEY. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/general-instrument.html | GENERAL INSTRUMENT | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/frank-w-rostock-dies-former-president-and-editor-of-the-cincinnati.html | FRANK W. ROSTOCK DIES; Former President and Editor of The Cincinnati Post | True | Special lo The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/pilots-ask-court-to-bar-faa-rule.html | PILOTS ASK COURT TO BAR F.A.A. RULE | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/benson-indicates-chicago-fight-to-have-gop-back-his-policy-benson.html | Benson Indicates Chicago Fight To Have G.O.P. Back His Policy; BENSON INDICATES FIGHT FOR POLICY | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/workman-fatally-burned.html | Workman Fatally Burned | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/mackay-and-bartzen-advance-in-us-clay-court-tournament-ohioan.html | MacKay and Bartzen Advance In U.S. Clay Court Tournament; Ohioan Defeats Tattersall by 6-4, 6-3 -- Miss Hodgman Beats Justina Bricka | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/continental-loop-opposes-a-merger-rickey-accepts-bid-to-meet-with.html | CONTINENTAL LOOP OPPOSES A MERGER; Rickey Accepts Bid to Meet With Majors, but Is Firm on Need for 3d League | True | By Howard M. Tuckner | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/note-on-belgian-pullout.html | Note on Belgian Pull-Out | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/moscow-demands-gis-leave-congo-asks-immediate-evacuation-of-20-who.html | MOSCOW DEMANDS G.I.'S LEAVE CONGO; Asks Immediate Evacuation of 20 Who are Assisting Airlift of U.N. Force | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/stocks-inch-off-in-late-selling-average-slips-033-after-the-days.html | STOCKS INCH OFF IN LATE SELLING; Average Slips 0.33 After the Day's Advance Fades in the Final Hour TRADING STEPS UP A BIT More Pluses Than Minuses -- Jersey Standard, Most Active, Is Unchanged STOCKS INCH OFF IN LATE SELLING | True | By Burton Crane | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/court-revokes-bail-for-miss-tregoff.html | COURT REVOKES BAIL FOR MISS TREGOFF | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/music-versatile-clarinet-benny-goodman-plays-mozart-and-jazz.html | Music: Versatile Clarinet; Benny Goodman Plays Mozart and Jazz | True | By Allen Hughes | 1988-03-14 | RE0000378502 | RE0000378502 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/edison-housing-approved.html | Edison Housing Approved | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/rev-joseph-j-sullivan.html | REV. JOSEPH J. SULLIVAN; | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/pressure-is-denied-by-head-of-airline.html | PRESSURE IS DENIED BY HEAD OF AIRLINE | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/pan-american-petroleum.html | Pan American Petroleum | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/thirty-in-us-list-reach-new-highs-top-yield-396-per-cent-corporates.html | THIRTY IN U.S. LIST REACH NEW HIGHS; Top Yield 3.96 Per Cent -- Corporates Dip Slightly -- Municipals Are Strong | True | By Paul Heffernan | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/ruanda-fighting-reported.html | Ruanda Fighting Reported | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/synagogue-plans-850000-addition.html | SYNAGOGUE PLANS $850,000 ADDITION | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/new-schools-set-to-open-in-fall-12000-city-pupils-to-enroll-at.html | NEW SCHOOLS SET TO OPEN IN FALL; 12,000 City Pupils to Enroll at Seven Buildings -- Cost Is Put at $22,100,000 | True | By Leonard Buder | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/governors-staff-active-in-chicago-rockefeller-returns-home-reports.html | GOVERNOR'S STAFF ACTIVE IN CHICAGO; Rockefeller Returns Home -- Reports Grow That He Plans Full Withdrawal | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/macmillan-firm-note-to-khrushchev-says-recklessness-may-lead-to-war.html | MACMILLAN FIRM; Note to Khrushchev Says Recklessness May Lead to War BRITAIN WORRIED BY SOVIET POLICY | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/msgr-john-e-rochford.html | MSGR. JOHN E. ROCHFORD | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-20 | 1960-07-20 | https://www.nytimes.com/1960/07/20/archives/student-march-broken-up.html | Student March Broken Up | True | | 1988-03-14 | RE0000378502 | RE0000378502 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/8-plays-face-test-at-busy-westport-tryouts-in-summer-theatre-called.html | 8 PLAYS FACE TEST AT BUSY WESTPORT; Tryouts in Summer Theatre Called Less Expensive -- Smight to Stage Show | True | By, Louis Calta | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/paris-and-nato-rule-out-soviet-move-into-the-congo-paris-and-nato.html | Paris and NATO Rule Out Soviet Move Into the Congo; PARIS AND NATO BAR SOVIET ROLE | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/british-praise-un-for-action-in-congo.html | BRITISH PRAISE U.N. FOR ACTION IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jones-wins-for-giants.html | Jones Wins for Giants | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/scientists-trace-embryo-defects-most-critical-period-found-to-be-be.html | SCIENTISTS TRACE EMBRYO DEFECTS; Most Critical Period Found to Be Between Second and the Sixth Week | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/advertising-gop-plan-called-unwise.html | Advertising: G.O.P. Plan Called Unwise | True | By Robert Alden | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/party-at-show-to-aid-bank-street-college.html | Party at Show to Aid Bank Street College, | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/b-o-proposes-a-3way-merger-board-authorizes-president-to-negotiate.html | B. & O. PROPOSES A 3-WAY MERGER; Board Authorizes President to Negotiate With C. & O. and Central Systems PERLMAN IS 'DELIGHTED' But Statement From Tuohy Indicates That He Sill Opposes Deal Now B. & O. PROPOSES A 3-WAY MERGER | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/colfax-maid-takes-rich-chicago-lassie.html | COLFAX MAID TAKES RICH CHICAGO LASSIE | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/rockefeller-favored-new-york-post-views-him-as-champion-of.html | ROCKEFELLER FAVORED; New York Post Views Him as Champion of Liberalism | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-view-urged-on-soviet-threat-platform-group-hears-call-for.html | G.O.P. VIEW URGED ON SOVIET THREAT; Platform Group Hears Call for 'Effective Position' -- Rights Plank Debated | True | By William M. Blairspecial To the New York Times | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fauth-goes-ahead-in-junior-sailing.html | FAUTH GOES AHEAD IN JUNIOR SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stadium-honors-spanish-america-many-diplomats-at-concert-in.html | STADIUM HONORS SPANISH AMERICA; Many Diplomats at Concert in Lewisohn -- Premezzi, Pianist, in Formal Debut | True | By John Briggs | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/norman-robertson-insurance-expert.html | NORMAN ROBERTSON, INSURANCE EXPERT | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/flight-of-the-polaris.html | Flight of the Polaris | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/maternity-center-group-plans-theatre-party.html | Maternity Center Group Plans Theatre Party | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/walking-doctor-collapses.html | Walking Doctor Collapses | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/miami-manager-is-suspended.html | Miami Manager Is Suspended | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/spike-heels-and-a-poodle-help-carpet-saleswoman.html | Spike Heels and a Poodle Help Carpet Saleswoman | True | By Rita Reif | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/riverside-church-gets-fm.html | Riverside Church Gets FM | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mendel-ball.html | MENDEL BALL | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/canadian-plastic-plant-set.html | Canadian Plastic Plant Set | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/library-unit-reports-central-reference-appeal-for-550000-yielded.html | LIBRARY UNIT REPORTS; Central Reference Appeal for $550,000 Yielded $516,760 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/home-runs-help-tribe-win-8-to-6-piersall-and-kuenn-connect-against.html | HOME RUNS HELP TRIBE WIN, 8 TO 6; Piersall and Kuenn Connect Against Ditmar of Yanks -- Maris Hits No. 31 | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/board-of-trade-selects-aide.html | Board of Trade Selects Aide | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/soybean-oil-contract-set.html | Soybean Oil Contract Set | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/at-t-set-to-offer-nonconvertible-debt.html | A.T. & T. Set to offer Non-Convertible Debt | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/model-olympics-scheduled.html | Model Olympics Scheduled | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dodgers-win-in-11th-7-5.html | Dodgers Win in 11th, 7 -- 5 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/spaceage-santa-to-stress-scientific-toys-doityourself-solar-system.html | Space-Age Santa to Stress Scientific Toys; Do-It-Yourself Solar System Typifies 1960 Yule List NEW TOYS STRESS SCIENTIFIC TREND | | By William M. Freeman | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/colombian-leader-warns-cuba-against-attempting-to-intervene-lleras.html | Colombian Leader Warns Cuba Against Attempting to Intervene; Lleras Hints He Would End Ties -- Gives Social Plans to New Congress | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/health-exposition.html | Health Exposition | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/backhand-is-key-in-62-64-victory-olvera-118pound-player-rattles.html | BACKHAND IS KEY IN 6-2, 6-4, VICTORY; Olvera, 118-Pound Player, Rattles Buchholz With Excellent Returns | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/yugoslavs-assured-by-dillon-about-aid.html | YUGOSLAVS ASSURED BY DILLON ABOUT AID | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nepal-royalty-visits-india.html | Nepal Royalty Visits India | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/draper-corp.html | DRAPER CORP. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/july-options-end-dominates-grains-evening-up-of-commitments-on.html | JULY OPTIONS' END DOMINATES GRAINS; Evening Up of Commitments on Expiring Deliveries Causes Broad Moves | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/li-art-show-is-extended.html | L.I. Art Show Is Extended | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mdonell-roehm.html | M'DONELL ROEHM | True | Special to The New York Times | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/meyer-of-phils-out-for-season.html | Meyer of Phils Out for Season | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/belgians-praised-for-help.html | Belgians Praised for Help | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nassau-starts-fire-school.html | Nassau Starts Fire School | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/citys-offer-rejected-sanitation-mens-union-turns-down-200-package.html | CITY'S OFFER REJECTED; Sanitation Men's Union Turns Down $200 Package | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-samuel-koestler.html | ! MRS. SAMUEL KOESTLER | True | I Special to The New York TImej. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/cuba-taking-over-us-sugar-mills-two-big-plants-seized-as-60.html | CUBA TAKING OVER U.S. SUGAR MILLS; Two Big Plants Seized as '60 Grinding Ends -- Soviet Deal Largely Barter | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/marquess-sued-for-divorce.html | Marquess Sued for Divorce | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/center-for-publishers-planned-on-jersey-site.html | Center For Publishers Planned on Jersey Site | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/ray-stops-ryan-in-12-finishes-rival-in-first-round-of.html | RAY STOPS RYAN IN 1:2; Finishes Rival in First Round of Light-Heavyweight Bout | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/russian-reticent-on-us-test-plan-wont-put-into-conference-record.html | RUSSIAN RETICENT ON U.S. TEST PLAN; Won't Put Into Conference Record His Rejection of Guarantee on Blasts | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/ivan-yakushkin-74-dies-one-of-leading-agronomists-in-russiauwon.html | IVAN YAKUSHKIN, 74, DIES; One of Leading Agronomists in RussiauWon Stalin Prize' | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/atoms-for-peace-will-be-theme-of-abctv-special-aug-6.html | Atoms for Peace Will Be Theme Of A.B.C.-TV Special Aug. 6 | True | By Richard F. Shepard | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/belgians-exodus-led-to-violence-review-of-crisis-indicates-congo.html | BELGIANS' EXODUS LED TO VIOLENCE; Review of Crisis Indicates Congo Events of June Set Stage for July Terror | | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/belgium-protests-speech.html | Belgium Protests Speech | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pituitary-bank-set-up-on-coast-aim-is-to-supply-hormones-to-combat.html | PITUITARY BANK SET UP ON COAST; Aim Is to Supply Hormones to Combat Dwarfism -- 4 Youngsters Helped | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sukasno-summons-communist-critics.html | SUKASNO SUMMONS COMMUNIST CRITICS | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/large-appliance-to-be-cheaper.html | Large Appliance to Be Cheaper | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jersey-city-bows-53-richmond-gets-all-its-runs-in-first-three.html | JERSEY CITY BOWS, 5-3; Richmond Gets All Its Runs in First Three Frames | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jacob-h-seidner.html | JACOB H. SEIDNER | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/peiping-agrees-to-pay-to-give-11200-compensation-to-nepal-in.html | PEIPING AGREES TO PAY; To Give $11,200 Compensation to Nepal in Incident | True | Special to The New York Times | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stassen-loses-on-tax-must-pay-to-philadelphia-48520-in-income-levy.html | STASSEN LOSES ON TAX; Must Pay to Philadelphia $485.20 in Income Levy | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/backtofront-coat-shown-in-london.html | 'Back-to-Front' Coat Shown in London | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/suburban-youth-served-by-music-165-mamaroneck-boys-and-girls-7-to.html | SUBURBAN YOUTH SERVED BY MUSIC; 165 Mamaroneck Boys and Girls, 7 to 18, Perform at Morning Workshop | | By Merrill Folsomspecial To The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/daystrom-to-buy-wiancko-concern-exchange-of-shares-slated-trade.html | DAYSTROM TO BUY WIANCKO CONCERN; Exchange of Shares Slated -- Trade Estimates Value of Deal at 4 Million | | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/american-machine-and-foundry-posts-record-net-for-first-half.html | American Machine and Foundry Posts Record Net for First Half | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/li-sound-cleanup-multimillion-plan-to-go-to-westchester-voters.html | L.I. SOUND CLEAN-UP; Multimillion Plan to Go to Westchester Voters | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/british-rider-triumphs-broome-victor-in-jumpoff-us-stars-tie-for-2d.html | BRITISH RIDER TRIUMPHS; Broome Victor in Jump-Off -- U.S. Stars Tie for 2d | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/liverpool-seamen-vote-to-end-strike.html | LIVERPOOL SEAMEN VOTE TO END STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/case-on-trujillo-impresses-panel-oas-unit-hears-charges-of-plot-in.html | CASE ON TRUJILLO IMPRESSES PANEL; O.A.S. Unit Hears Charges of Plot in Caracas Charge of Trujillo Link to Plot Impresses O.A.S. Inquiry Group | | By Juan de Onisspecial to the New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | 1988-03-14 | RE0000378 504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/kennedy-names-3-campaign-aides-white-bailey-and-reinsch-get-key.html | KENNEDY NAMES 3 CAMPAIGN AIDES; White, Bailey and Reinsch Get Key Posts -- Visit by Stevenson Is Slated KENNEDY NAMES 3 CAMPAIGN AIDES | True | By Joseph A. Loftusspecial To The New York Times. | 1988-03-14 | RE0000378 504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/cosmopolitan-un-diplomats-try-test-hands-and-results-are-unexpected.html | Cosmopolitan U.N. Diplomats Try Test Hands and Results Are Unexpected | | BY Albert H.morehead | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/italian-reds-decline-loss-of-7388-members-since-dec-31-is-reported.html | ITALIAN REDS DECLINE; Loss of 7,388 Members Since Dec. 31 Is Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dewey-will-speak-at-gop-convention.html | DEWEY WILL SPEAK AT G.O.P. CONVENTION | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/malayan-premier-to-visit-us.html | Malayan Premier to Visit U.S. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/solidfuel-motors-tested.html | Solid-Fuel Motors Tested | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/futures-steady-in-world-sugar-late-buying-strengthens-options-after.html | FUTURES STEADY IN WORLD SUGAR; Late Buying Strengthens Options After Early Dip -- Copper Advances | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/soviet-radio-reports-on-congo.html | Soviet Radio Reports on Congo | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/child-to-mrs-paul-seligman.html | Child to Mrs. Paul Seligman | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-studies-role-of-reds-in-africa-experts-find-soviet-blocs.html | U.S. STUDIES ROLE OF REDS IN AFRICA; Experts Find Soviet Bloc's Economic Aid to Guinea Is Pattern for Congo U.S. STUDIES ROLE OF REDS IN AFRICA | True | By Dana Adams Schmidtspecial To The New York Times | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/lirr-peace-plan-rejected-by-line-company-fears-fare-rise-trainmen.html | L.I.R.R. PEACE PLAN REJECTED BY LINE; Company Fears Fare Rise -- Trainmen Would Accept L.I.I.R. PEACE PLAN REJECTED BY LINE | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/k-r-madden-to-marry-elaine-mecca-aug-28.html | K. R. Madden to Marry Elaine Mecca Aug. 28 | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/tv-lucid-documentary-youth-a-summer-crisis-on-wabc-is-report-on.html | TV: Lucid Documentary; 'Youth: A Summer Crisis?' on WABC Is Report on Lack of Jobs Here | True | R.F.S. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/ohio-edison-posts-94-profits-rise-revenues-for-system-with.html | OHIO EDISON POSTS 9.4% PROFITS RISE; Revenues for System, With Pennsylvania Power Unit, Up 7.2% for Year | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mildred-machado-to-become-bride.html | Mildred Machado To Become Bride | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/man-dies-saving-dog.html | Man Dies Saving Dog | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/johnson-takes-trip-to-mexico-for-rest.html | JOHNSON TAKES TRIP TO MEXICO FOR REST | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/grand-jury-hears-tv-quiz-contest-ant.html | GRAND JURY HEARS TV QUIZ CONTEST ANT | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/albert-m-berg.html | ALBERT M. BERG | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/moves-are-mixed-in-cotton-prices-futures-close-5-points-up-to-13.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 5 Points Up to 13 Off, With Middle Contracts Strongest | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pool-maker-in-deal-option-to-control-coraloc-obtained-by-millwork.html | POOL MAKER IN DEAL; Option to Control Coraloc Obtained by Millwork | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-robert-griswold.html | MRS. ROBERT GRISWOLD | True | Special to The New York Time*. I | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bolivian-ousted-by-party.html | Bolivian Ousted by Party | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/henry-chandler-metalfirm-aide-vice-president-of-vanadium-corp-dies.html | HENRY CHANDLER, METAL-FIRM AIDE; Vice President of Vanadium Corp. Dies at 69uCited for Work on Steel Alloys | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/florida-company-in-merger.html | Florida Company in Merger | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/city-report-due-on-slum-charge-agency-files-show-action-on.html | CITY REPORT DUE ON SLUM CHARGE; Agency Files Show Action on Violations Found in Tax-Seized Tenements | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/douglas-aircraft-cuts-losses-and-predicts-profit-in-2d-half-george.html | Douglas Aircraft Cuts Losses And Predicts Profit in 2d Half; George Romney of American Motors Is Made a Member of the Directorate | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/warning-by-brandt-makes-bonn-angry.html | WARNING BY BRANDT MAKES BONN ANGRY | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/el-al-says-strike-halts-no-flights.html | EL AL SAYS STRIKE HALTS NO FLIGHTS | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/60-federal-budget-shows-1068101353-surplus-federal-surplus-tops-one.html | '60 Federal Budget Shows $1,068,101,353 Surplus; FEDERAL SURPLUS TOPS ONE BILLION | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sweden-brazil-in-scoreless-tie-milosevic-paces-yugoslavia-to-a-30.html | SWEDEN, BRAZIL IN SCORELESS TIE; Milosevic Paces Yugoslavia to a 3-0 Victory Before 12,338 at Polo Grounds | True | By Frank M. Blunk | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-margaret-voelker-wed-to-carl-w-doerr.html | Mrs. Margaret Voelker Wed to Carl W. Doerr | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/enro-shirt-co-expands.html | Enro Shirt Co. Expands | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/neurotic-house-pets-new-book-presents-novel-ideas-on-how-to-adjust.html | Neurotic House Pets; New Book Presents Novel Ideas on How to Adjust to Maladjusted Animals | True | By Walter R. Fletcher | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/coast-boys-club-opened-by-hoover-expresident-notes-gains-by.html | COAST BOYS CLUB OPENED BY HOOVER; Ex-President Notes Gains by Movement in Curbing Teen-Age Delinquency | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/business-is-brisk-in-intermediates-largest-gains-are-made-by-long.html | BUSINESS IS BRISK IN INTERMEDIATES; Largest Gains Are Made by Long Issues -- Demand Strong in Municipals | True | By Paul Heffernan | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nixon-reported-to-favor-three-for-second-spot-would-take-lodge.html | NIXON REPORTED TO FAVOR THREE FOR SECOND SPOT; Would Take Lodge, Morton or Seaton -- Gov. Hatfield to Get a Major Role NIXON REPORTED TO FAVOR THREE | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gov-clyde-quits-as-delegate.html | Gov. Clyde Quits as Delegate | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/captains-strike-on-deck-scows-700-charge-pact-violation-in-hiring.html | CAPTAINS STRIKE ON DECK SCOWS; 700 Charge Pact Violation in Hiring Since Harbor Local Changed Unions | True | By John P. Callahan | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/levitt-to-stump-for-party-ticket-controllers-plan-for-state-drive.html | LEVITT TO STUMP FOR PARTY TICKET; Controller's Plan for State Drive Seen as Bid for Post as Coordinator | True | By Clayton Knowles | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/rikers-island-sets-up-new-unit-to-prepare-youths-for-release.html | Rikers Island Sets Up New Unit To Prepare Youths for Release | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/edward-mcallie-dead-halfback-at-cornell-in-1908-udrove-ford-across.html | EDWARD M'CALLIE DEAD; Halfback at Cornell in 1908 uDrove Ford Across Gobi | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bride-faces-arrest-heiress-and-porumbeanu-still-cant-enter-city.html | BRIDE FACES ARREST; Heiress and Porumbeanu Still Can't Enter City | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/missionary-sees-danger-in-congo-for-years-riot-action-against.html | Missionary Sees Danger in Congo for Years; Riot Action Against Whites Organized, Physician Says Scattered Army Is Regarded as Threat by Flying Texan | True | By Edward C. Burks | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/200-pay-tribute-tojpmarquand-brief-funeral-for-pulitzer.html | 200 PAY TRIBUTE TOJ.P.MARQUAND; Brief Funeral for Pulitzer Prize-Winning Novelist Is Held in Newburyport | | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jennifer-chang-and-kendall-su-will-be-married-____-brenau-college.html | Jennifer Chang And Kendall Su Will Be Married ____; Brenau College Alumna Engaged to Professor at Georgia Tech | | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/albert-estine-is-dead-at-48-membership-executive-for-a-p.html | Albert E.Stine Is Dead at 48; \ Membership Executive for A. P. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/child-to-mrs-stanley-lewis.html | Child to Mrs. Stanley Lewis | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/accuracy-hailed-tests-are-first-held-underseas-message-sent-to.html | ACCURACY HAILED; Tests Are First Held Underseas -- Message Sent to President SUBMARINE FIRES 2 POLARIS MISSILES | | By Hanson W. Baldwinspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/franco-promises-hbomb.html | Franco Promises H-Bomb | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/norman-schmidt-urologistwas63-specialist-in-stamford-and-new-york.html | NORMAN SCHMIDT, UROLOGIST.WAS63; Specialist in Stamford and New York DiesuFellow at the Yale Medical School | True | Special to The New York TImss. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gammaray-study-set-by-europeans-balloon-will-seek-to-detect-such.html | GAMMA-RAY STUDY SET BY EUROPEANS; Balloon Will Seek to Detect Such Radiation From Beyond Solar System | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/2-convicted-in-sitin-negroes-guilty-of-trespass-under-virginia-law.html | 2 CONVICTED IN SIT-IN; Negroes Guilty of Trespass Under Virginia Law | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/easter-pageant-annoyed-youth-student-tells-court-in-miami-he-was.html | EASTER PAGEANT 'ANNOYED YOUTH; Student Tells Court in Miami He Was Required to Attend Portrayal of Crucifixion | | By John Wickleinspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jersey-city-gets-lawrence.html | Jersey City Gets Lawrence | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/aftra-convention-opens.html | AFTRA Convention Opens | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/son-to-mrs-raphael-malfin.html | Son to Mrs. Raphael Malfin | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bluechip-shares-strong-in-london-steady-demand-lifts-index-29.html | BLUE-CHIP SHARES STRONG IN LONDON; Steady Demand Lifts Index 2.9 Points -- Cape Golds and Coppers Decline | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/railroad-places-4815000-issue-4-12-certificates-are-sold-by.html | RAILROAD PLACES $4,815,000 ISSUE; 4 1/2% Certificates Are Sold by Atlantic Coast Line at a Price of 98.13 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/german-mine-blast-toll-31.html | German Mine Blast Toll 31 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jackson-tells-why-nixon-cant-win.html | JACKSON TELLS WHY 'NIXON CAN'T WIN | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/goldwater-has-ailing-back.html | Goldwater Has Ailing Back | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/russian-is-firm-insists-brussels-pull-men-out-in-3-days-vote.html | RUSSIAN IS FIRM; Insists Brussels Pull Men Out in 3 Days -- Vote Deferred U.S. WARNS SOVIET IN U.N. ON CONGO | | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/intercounty-executive-heads-state-title-unit.html | Inter-County Executive Heads State Title Unit | | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/summer-is-the-season-for-light-and-airy-souffles-yankee-and-french.html | Summer Is the Season for Light and Airy Soufflés; Yankee and French Appetites Differ As to Texture | | By Craig Claiborne | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/1500-from-us-evacuated.html | 1,500 From U.S. Evacuated | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/the-years-roll-back-in-waves-as-75o-elderly-sail-city-harbor.html | The Years Roll Back in Waves As 75O Elderly Sail City Harbor; Dancing, Singing and Warm Conversation Enliven Day On a 4-Decker Barge | | By Richard Eder | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/johnsmanville-companies-issue-earnings-figures.html | JOHNS-MANVILLE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/4-guilty-of-slaying-boys-in-playground-4-youths-guilty-of-slaying.html | 4 Guilty of Slaying Boys in Playground; 4 YOUTHS GUILTY OF SLAYING BOYS Convicted of Playground Murders | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dun-bradstreet.html | DUN & BRADSTREET | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dictatorship-seen-for-cuba.html | Dictatorship Seen for Cuba | True | ARNOLD K. MYTELKA. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/condition-of-farm-workers.html | Condition of Farm Workers | True | Most Rev. ROBERT E. LUCEY, S.T.D., Archbishop of San Antonio. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-mghie-gains-golf-semifinal-defeats-mrs-davol-4-and-3-in.html | MRS. M'GHIE GAINS GOLF SEMI-FINAL; Defeats Mrs. Davol, 4 and 3, in Tri-County Tourney -- Mrs. Greenberg Wins | | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gasoline-stocks-take-sharp-drop-seasonal-rise-in-motoring-drains.html | GASOLINE STOCKS TAKE SHARP DROP; Seasonal Rise in Motoring Drains Supplies in Week by 4,061,000 Barrels GASOLINE STOCKS TAKE SHARP DROP | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sinclair-slashes-its-dividend-rate-quarterly-of-50c-voted-payment.html | SINCLAIR SLASHES ITS DIVIDEND RATE; Quarterly of 50c Voted -- Payment Had Been 75c Since December, 1955 | | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/police-force-favored-herter-says-americas-body-is-under-study.html | POLICE FORCE FAVORED; Herter Says Americas Body Is Under Study | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/miss-lampe-scores-in-tennis-60-62.html | MISS LAMPE SCORES IN TENNIS, 6-0, 6-2 | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/power-production-climbed-last-week.html | POWER PRODUCTION CLIMBED LAST WEEK | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stevenson-doubts-soviet-step.html | Stevenson Doubts Soviet Step | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/boeing-foresees-a-huge-cargo-jet-says-version-of-707-would-be-ready.html | BOEING FORESEES A HUGE CARGO JET; Says Version of 707 Would Be Ready in 18 Months to Lift 100,000 Pounds | True | By George Horne | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/new-nato-aim-urged-mrs-roosevelt-says-military-change-alters.html | NEW NATO AIM URGED; Mrs. Roosevelt Says Military Change Alters Purpose | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/acoustica-associates-elects-new-president.html | Acoustica Associates Elects New President | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bunche-leads-efforts-to-keep-essential-services-operating-exit-of.html | Bunche Leads Efforts to Keep Essential Services Operating -- Exit of Belgians Threatens Administrative Collapse | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/awelamberton66-i-former-missionary.html | AWELAMBERTON,66, i FORMER MISSIONARY | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pennell-is-victor-in-star-class-trial.html | PENNELL IS VICTOR IN STAR CLASS TRIAL | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/marie-t-bissell-is-future-bride-of-an-exofficer-smith-alumna.html | Marie T. Bissell Is Future Bride Of an Ex-Officer; Smith Alumna Engaged to T. Merrill Prentice Jr., Yale Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/minerals-merger-is-backed.html | Minerals Merger Is Backed | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/100-die-in-pakistani-epidemic.html | 100 Die in Pakistani Epidemic | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/defense-vs-education.html | Defense vs. Education | True | FRED FLAXMAN. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/monsanto-chemical.html | MONSANTO CHEMICAL | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dominicans-ask-study.html | Dominicans Ask Study | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/craiguvierling.html | CraiguVierling | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/high-position-is-filled-by-sylvania-electric.html | High Position Is Filled By Sylvania Electric | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/state-pays-off-bet-made-in-55-by-man-who-died-at-track.html | State Pays Off Bet Made in '55 by Man Who Died at Track | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/senators-score-over-tigers-86-gain-sole-ownership-of-5th-place.html | SENATORS SCORE OVER TIGERS, 8-6; Gain Sole Ownership of 5th Place -- Throneberry's 3 Hits Bat in 5 Runs | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/city-ends-its-case-in-rock-salt-inquiry.html | CITY ENDS ITS CASE IN ROCK SALT INQUIRY | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jersey-proposes-airneeds-study-jetport-locations-in-morris-and.html | JERSEY PROPOSES AIR-NEEDS STUDY; Jetport Locations in Morris and Burlington Counties Would Be Reviewed | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/o-jane-horsman-is-the-fiancee-of-a-lieutenant-daughter-of-hotel-man.html | o Jane Horsman Is the Fiancee Of a Lieutenant; Daughter of Hotel Man Engaged to Edward W. Sherman, Air Force | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/goldmanutanenbaum.html | GoldmanuTanenbaum | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/commodities-off-index-dipped-01-point-to-86-on-tuesday.html | COMMODITIES OFF; Index Dipped 0.1 Point to 86 on Tuesday. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/shea-and-rickey-to-move-forward-continental-leaders-draft-program.html | SHEA AND RICKEY TO MOVE FORWARD; Continental Leaders Draft Program for Achieving Major League Status | True | By Howard M. Tuckner | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/exli-leader-wins-new-trial-om-graft.html | EX-L.I. LEADER WINS NEW TRIAL OM GRAFT | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gentile-draws-100-fine.html | Gentile Draws $100 Fine | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/zeckendorf-drops-52d-st-hotel-site-zeckendorf-quits-52d-st-hotel.html | Zeckendorf Drops 52d St. Hotel Site; ZECKENDORF QUITS 52D ST. HOTEL SITE | True | By Glenn Fowler | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/peking-opera-due-in-canada-aug-1-chinese-troupe-will-open-at.html | PEKING OPERA DUE IN CANADA AUG 1; Chinese Troupe Will Open at Vancouver Festival -- Tour of 6 Cities Also Planned | True | By Ross Parmenter | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/president-herter-confer.html | President Herter Confer | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/new-george-jr-home-republics-awards-made-at-opening-of-city.html | NEW GEORGE JR. HOME; Republic's Awards Made at Opening of City Headquarters | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/city-names-deputy-buildings-chief.html | City Names Deputy Buildings Chief | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/croydon-to-convert-hotel-will-be-on-permanent-residence-basis.html | CROYDON TO CONVERT; Hotel Will Be on Permanent Residence Basis | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/guatemalans-protest-agitators-against-state-of-siege-balk-tear-gas.html | GUATEMALANS PROTEST; Agitators Against State of Siege Balk Tear Gas | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/party-rules-differ-on-delegate-votes.html | PARTY RULES DIFFER ON DELEGATE VOTES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pakistanis-scale-k1.html | Pakistanis Scale K-1 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/both-parties-lose-spelling-bee.html | Both Parties Lose Spelling Bee | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-arthur-h-scott.html | MRS. ARTHUR H. SCOTT | True | SpecIM to The N1/2w York TImM. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/trade-bloc-delays-ruling-on-tobacco.html | TRADE BLOC DELAYS RULING ON TOBACCO | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/peiping-to-admit-2-prisoners-kin-brother-to-visit-us-bishop-mrs.html | PEIPING TO ADMIT 2 PRISONERS KIN; Brother to Visit U.S. Bishop -- Mrs. Downey to See Son Jailed Since 1952 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/powell-plans-to-quit-congress-and-his-minister-post-by-1964.html | Powell Plans to Quit Congress And His Minister Post by 1964 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/thrift-group-savings-set-a-record-in-june.html | Thrift Group Savings Set a Record in June | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/joanne-woodward-gets-prize.html | Joanne Woodward Gets Prize | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/bar-head-attacks-setup-on-judges-seymour-joins-the-citizens-union.html | BAR HEAD ATTACKS SET-UP ON JUDGES; Seymour Joins the Citizens Union in Asking Removal of Politics From Selection | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/the-italian-crisis.html | The Italian Crisis | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/kemecott-profit-fell-for-quarter-net-221-a-share-against-229-sales.html | KEMECOTT PROFIT FELL FOR QUARTER; Net $2.21 a Share, Against $2.29 -- Sales, Earnings for Half Also Dipped | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/physician-named-to-oversee-care-for-welfare-recipients-city-chooses.html | Physician Named to Oversee Care for Welfare Recipients; City Chooses A.S. Yerby to Coordinate Work of Health and Relief Agencies | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/reds-top-cubs-43-after-40-setback.html | REDS TOP CUBS, 4-3, AFTER 4-0 SETBACK | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dana-holman-ferrin-74-dies-headed-book-publishing-firm.html | Dana Holman Ferrin, 74, Dies; Headed Book Publishing Firm | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/brown-shades-look-natural-upon-the-lips.html | Brown Shades Look Natural Upon the Lips | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/lumumba-backed-cabinet-votes-appeal-for-forces-to-end-all.html | LUMUMBA BACKED; Cabinet Votes Appeal for Forces to End 'All Aggression' NEW PLOT TO KILL PREMIER CHARGED Lumumba Says International Force Is Dragging Feet -- Parliament Guarded | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/un-to-debate-rb47-incident-in-security-council-tomorrow.html | U.N. to Debate RB-47 Incident In Security Council Tomorrow | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mother-may-visit-flier.html | Mother May Visit Flier | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/big-plumber-local-votes-strike-here.html | BIG PLUMBER LOCAL VOTES STRIKE HERE | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jamesg-douglas-exstockbroker-77.html | JAMESG. DOUGLAS, EX-STOCKBROKER, 77 | True | I Spfel1/2I to The New York TIrats. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/detective-sues-the-times.html | Detective Sues The Times | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/other-sales-mergers-hooker-chemical-corp.html | OTHER SALES; MERGERS; Hooker Chemical Corp. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stylist-gives-detailed-aid-to-imitators.html | Stylist Gives Detailed Aid To Imitators | True | By Carrie Donovan | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/grand-jury-drops-killing.html | Grand Jury Drops Killing | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/israel-holds-physicist-on-spying-accusation.html | Israel Holds Physicist On Spying Accusation | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/brantley-in-german-golf-final.html | Brantley in German Golf Final | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/eugene-l-norton-financier-was-79-stockbroker-and-exhead-of-banks.html | EUGENE L. NORTON, FINANCIER, WAS 79; Stockbroker and Ex-Head of Banks DiesuA Founder of Freeport Sulphur Co. | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/darmon-rejects-pro-tennis.html | Darmon Rejects Pro Tennis | True | | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/a-survey-of-europes-financial-calm-amid-a-new-spasm-of-world.html | A Survey of Europe's Financial Calm Amid a New Spasm of World Tension; FINANCIAL WORLD CALM IN EUROPE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/harvey-school-aides-plan-fete.html | Harvey School Aides Plan Fete | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/safety-rules-of-cookout.html | Safety Rules Of 'Cook-Out' | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/rockefeller-camp-snipes-at-nixon-vice-presidents-aides-reply.html | ROCKEFELLER CAMP SNIPES AT NIXON; Vice President's Aides Reply -- Backers of the Governor Stress 'Can't Win' Theme | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/noncombat-troops-to-go.html | Noncombat Troops To Go | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dr-maud-l-menten-taught-pathology.html | DR. MAUD L. MENTEN, TAUGHT PATHOLOGY | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fildrewwryan-pstice-58-dead-l-member-of-state-supreme-court-since.html | filDREWW.RYAN, pSTICE, 58, DEAD; "- I Member of State Supreme :\| .Court Since 1944uLed jj& International Lime Co. l&L ___" " - | True | Sr'v:' gpKlilHTht New York Time*. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/no-bias-in-parks-westchester-says-officials-deny-charge-rules-are.html | NO BIAS IN PARKS, WESTCHESTER SAYS; Officials Deny Charge Rules Are Aimed at Negroes and Puerto Ricans RETALIATION PROPOSED Bronx Men Say City Could Restrict Parking Over an Hour to Residents | True | By Peter Kihss | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/erie-and-d-lw-ask-quick-action-icc-merger-vote-urged-despite.html | ERIE AND D., L.&W. ASK QUICK ACTION; I.C.C. Merger Vote Urged Despite Objections of Rivals and Unions | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/maida-stacker-j-engaged-to-wed-george-abrams-she-will-be-married.html | Maida Stacker j Engaged to Wed George Abrams; She Will Be Married Aug. 21 to Lawyer, Harvard Graduate | True | Special (o The Now York Tim.. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/spahn-of-braves-downs-cards-30-southpaw-gets-49th-shutout-of-career.html | SPAHN OF BRAVES DOWNS CARDS, 3-0; Southpaw Gets 49th Shutout of Career -- Giants Win From Phillies, 3-1 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/steel-union-to-meet-in-jersey.html | Steel Union to Meet in Jersey | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/selden-chapin-has-coronary.html | Selden Chapin Has Coronary | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/4-killed-as-2-jets-crash-in-carolina.html | 4 KILLED AS 2 JETS CRASH IN CAROLINA | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stocks-dip-again-session-relaxed-eighth-drop-in-a-row-cuts-average.html | STOCKS DIP AGAIN; SESSION RELAXED; Eighth Drop in a Row Cuts Average by 1.37 Points -- Trading Slackens DECLINES EXCEED GAINS 26 New Highs and 43 Lows -- One Analyst Describes Market as Watchful STOCKS DIP AGAIN; SESSION RELAXED | True | By Burton Crane | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/police-head-frowns-on-vigilante-units.html | POLICE HEAD FROWNS ON VIGILANTE UNITS | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/course-is-called-long-and-rugged-palmer-confident-as-field-of-186.html | COURSE IS CALLED LONG AND RUGGED; Palmer Confident as Field of 1.86 Prepares for P.G.A. Play at Firestone C.C. | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/woman-premier-likely-in-ceylon-mrs-bandaranaikes-party-wins-a.html | WOMAN PREMIER LIKELY IN CEYLON; Mrs. Bandaranaike's Party Wins a Landslide Victory in National Elections | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/electing-vice-president-end-of-electoral-college-advocated-national.html | Electing Vice President; End of Electoral College Advocated, National Balloting Urged | True | HENRY WALDMAN. | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/vera-miles-remarried.html | Vera Miles Remarried | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/navy-lets-radar-contract.html | Navy Lets Radar Contract | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/a-republican-opportunity.html | A Republican Opportunity | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/locust-valley-boys-find-spring-holes-on-miramichi-have-plenty-of.html | Locust Valley Boys Find Spring Holes on Miramichi Have Plenty of Trout | True | By John W. Randolph | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/brush-fires-rage-over-california-winds-of-up-to-80-mph-fan-blazes.html | BRUSH FIRES RAGE OVER CALIFORNIA; Winds of Up to 80 M.P.H. Fan Blazes -- Sun Obscured in Los Angeles Area | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/quakers-elect-leader-head-of-iowa-college-named-presiding-clerk-of.html | QUAKERS ELECT LEADER; Head of Iowa College Named Presiding Clerk of Meeting | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/utility-upheld-in-suit-norwalk-groups-action-to-halt-expansion.html | UTILITY UPHELD IN SUIT; Norwalk Group's Action to Halt Expansion Dismissed | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/soviet-warns-of-tourist-spies.html | Soviet Warns of Tourist Spies | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/no-stars-in-home-of-fabian-ayalon-teenage-singers-live-on-coast.html | NO STARS IN HOME OF FABIAN, AYALON; Teen-Age Singers Live on Coast With Manager, Whose Mother Cooks and Irons | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/suddenly-this-summer.html | Suddenly This Summer | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/figures-in-threeway-rail-deal.html | Figures in Three-Way Rail Deal | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/carlino-joins-lancer-board.html | Carlino Joins Lancer Board | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/lebanese-chief-quits-then-decides-to-stay.html | Lebanese Chief Quits, Then Decides to Stay | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/eyskens-warns-united-nations-belgium-may-have-to-review-tie-premier.html | Eyskens Warns United Nations Belgium May Have to Review Tie; Premier Talks of Action If World Body Brings Charge of Aggression in Congo | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/katanga-premier-warns-un-force.html | KATANGA PREMIER WARNS U.N. FORCE | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/screen-double-featurejerry-lewis-bellboy-and-tarzan-film-bow.html | Screen: Double Feature:Jerry Lewis' 'Bellboy and Tarzan Film Bow | True | By Eugene Archer | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/heart-ailment-kills-li-little-leaguer-sliding-into-third.html | Heart Ailment Kills L.I. Little Leaguer Sliding Into Third | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/throneberry-hits-homer.html | Throneberry Hits Homer | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/national-council-on-schools-urged-mcgrath-wants-president-to-name.html | NATIONAL COUNCIL ON SCHOOLS URGED; McGrath Wants President to Name Planning Group -- Program Clarity Asked | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/pilots-case-reviewed-pending-legislations-passage-hoped-for-to.html | Pilots' Case Reviewed; Pending Legislation's Passage Hoped For to Remedy Conditions | True | CLARENCE N. SAYEN,President, Air Line Pilots Association. | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/builder-gets-site-on-lexington-ave-apartment-house-planned-on-plot.html | BUILDER GETS SITE ON LEXINGTON AVE.; Apartment House Planned on Plot at 75th St. -- Parcel on E. 99th St. Acquired | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fresh-and-frozen-fruits-refreshing-combination.html | Fresh and Frozen Fruits Refreshing Combination | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-has-tons-of-facts-ready-to-promote-convention-interest.html | G.O.P. Has Tons of Facts Ready To Promote Convention Interest; Publicity Releases Include Features, Biographies on Almost Everybody And Gags for Static Stories | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-library-names-aide.html | U.S. Library Names Aide | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-yachts-lead-way-3-skippers-follow-escapade-into-swedish-harbor.html | U.S. YACHTS LEAD WAY; 3 Skippers Follow Escapade Into Swedish Harbor | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/stratfordonavon-to-have-london-unit.html | STRATFORD-ON-AVON TO HAVE LONDON UNIT | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/africans-protest-rhodesia-arrests-20000-march-on-salisbury-after.html | AFRICANS PROTEST RHODESIA ARREST; 20,000 March on Salisbury After Leaders Are Jailed -- Police Bar Paraders | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/nestlele-mur-borrowing.html | Nestle-Le Mur Borrowing | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/the-press-in-cuba.html | The Press in Cuba | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/in-kennedy-lineup-byron-raymond-white.html | In Kennedy Line-Up; Byron Raymond White | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/british-rail-study-sees-way-to-profit.html | BRITISH RAIL STUDY SEES WAY TO PROFIT | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/brooklyn-college-gives-two-operas.html | BROOKLYN COLLEGE GIVES TWO OPERAS | True | ALLEN HUGHES. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/child-to-mrs-scheerer-2d.html | Child to Mrs. Scheerer 2d | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/minneapolis-honeywell.html | MINNEAPOLIS-HONEYWELL | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/raul-castro-talks-in-moscow.html | Raul Castro Talks in Moscow | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/winndixie-stores.html | WINN-DIXIE STORES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/divcowayne-chooses-a-new-vice-president.html | Divco-Wayne Chooses A New Vice President | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/davies-spending-bellevue-south-housing-board-head-asks-city-to-vote.html | DAVIES SPENDING BELLEVUE SOUTH; Housing Board Head Asks City to Vote $25,000,000 Slum Clearance Quickly CITES DEARTH OF HOMES Hospital Staff, Especially Nurses, Seen in 'Desperate Need' of Quarters DAYIES SPEEDING BELLEVUE SOUTH | True | By Charles G. Bennett | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/12-juveniles-pace-in-empire-tonight-seven-adios-progeny-are-in.html | 12 JUVENILES PACE IN EMPIRE TONIGHT; Seven Adios Progeny Are in $121,243 Yonkers Race -- Adios Don 8-5 Choice | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/commons-backs-defense-policy-laborite-criticism-rejected-after.html | COMMONS BACKS DEFENSE POLICY; Laborite Criticism Rejected After Stormy Debate - - Links to U.S. Attacked | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/investor-acquires-parcel-in-brooklyn.html | INVESTOR ACQUIRES PARCEL IN BROOKLYN | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/soviet-youths-leave-for-cuba.html | Soviet Youths Leave for Cuba | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/white-to-begin-duties.html | White to Begin Duties | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/34-belgians-dead-in-crash-in-congo-continued-troop-movement.html | 34 BELGIANS DEAD IN CRASH IN CONGO; Continued Troop Movement Disclosed by C-119 Accident -- Reinforcements Halted | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/sihanouks-sons-in-peiping.html | Shanouk's Sons in Peiping | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/5000000-bid-for-as-is-reported-accepted.html | $5,000,000 Bid for A's Is Reported Accepted | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/us-rejects-polaris-protest.html | U.S. Rejects Polaris Protest | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/blame-it-on-the-heat.html | Blame It on the Heat | True | By John Drebinger | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/tidewater-oil.html | TIDEWATER OIL | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/304-yachts-sail-in-junior-event-75-fail-to-finish-as-record-fleet.html | 304 YACHTS SAIL IN JUNIOR EVENT; 75 Fail to Finish as Record Fleet Off Larchmont Is Buffeted by Squalls | True | Special The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/chicagoans-rout-red-sox-by-7-t0-1-sievers-and-al-smith-clout-home.html | CHICAGOANS ROUT RED SOX BY 7 T0 1; Sievers and Al Smith Clout Home Runs -- Athletics Defeat Orioles, 4-3 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/fraser-and-maria-bueno-enter-second-round-in-swiss-tennis-aussie.html | Fraser and Maria Bueno Enter Second Round in Swiss Tennis; Aussie Downs Bucknell, U.S. Attache, by 6-1, 7-5 -- Brazilian Star Scores Over Mrs. Ilse Davies, 6-4, 6-1 | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/jersey-area-asks-2year-college-wide-need-for-community-school-found.html | JERSEY AREA ASKS 2-YEAR COLLEGE; Wide Need for Community School Found in Survey in Bergen and Passaic | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/young-and-confident-delegate-puts-congos-case-before-un.html | Young and Confident Delegate Puts Congo's Case Before U.N.; Belgian-Educated Spokesman, 27, Meets Hammarskjold, U.S and Soviet Aides -- His Poise Impresses Diplomats | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/albert-hoffman.html | ALBERT HOFFMAN | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/konsek-sets-back-mginnis-by-5-and-4.html | KONSEK SETS BACK MGINNIS BY 5 AND 4 | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/guggenheim-museum-director-resigns-in-difference-of-ideals-sweeney.html | Guggenheim Museum Director Resigns in Difference of 'Ideals'; Sweeney Revised Wright's Design for Building Before Opening Last October SWEENEY RESIGNS GUGGENHEIM POST | True | By Sanka Knox | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/allischalmers.html | ALLIS-CHALMERS | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/french-rightists-irked.html | French Rightists Irked | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/chandler-doubtful-sees-trouble-fop-democrats-in-kentucky-this-fall.html | CHANDLER DOUBTFUL; Sees Trouble fop Democrats in Kentucky This Fall | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/where-sailors-died-in-ship-crash.html | Where Sailors Died in Ship Crash | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dr-eisenhower-demurs-presidents-brothers-brother-wont-push-rockefeller-draft.html | DR. EISENHOWER DEMURS; President's Brother Won't Push Rockefeller Draft | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/business-loans-drop-76-million-banks-total-outstanding-is-28.html | BUSINESS LOANS DROP 76 MILLION; Banks' Total Outstanding Is 2.8 Billion Higher Than In the '59 Week | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/new-un-debate-on-algeria-asked-25-nations-of-asianafrican-bloc-bid.html | NEW U.N. DEBATE ON ALGERIA ASKED; 25 Nations of Asian-African Bloc Bid Assembly Take Up Situation Again in Fall | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/no-heat-no-humidity-can-it-really-be-july.html | No Heat, No Humidity: Can It Really Be July? | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/dr-joseph-elgin-weds-mrs-eleanore-bradley.html | Dr. Joseph Elgin Weds Mrs. Eleanore Bradley | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/esso-standard-scored-coal-group-attacks-stand-on-oil-import-curbs.html | ESSO STANDARD SCORED; Coal Group Attacks Stand on Oil Import Curbs | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/gop-convention-gives-women-greater-voice.html | G.O.P. Convention Gives Women Greater Voice | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/crown-zellerbach.html | CROWN ZELLERBACH | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/procter-gamble-settles-ftc-case.html | PROCTER & GAMBLE SETTLES F.T.C. CASE | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/countess-adios-clips-record.html | Countess Adios Clips Record | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/washington-state-sells-bridge-issue-municipal-issues-offered-slated.html | Washington State Sells Bridge Issue; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/standard-kollsman.html | STANDARD KOLLSMAN | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/scientists-report-sunspot-pictures-show-white-dots.html | Scientists Report Sunspot Pictures Show White Dots | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/excerpts-from-statements-before-un-security-council-on-the-congo.html | Excerpts From Statements Before U.N. Security Council on the Congo Situation | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/reshevsky-russian-tied-in-buenos-aires.html | RESHEVSKY, RUSSIAN TIED IN BUENOS AIRES | True | | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/mrs-akins-team-wins-bryan-helps-card-net-64-in-meadow-brook-benefit.html | MRS. AKIN'S TEAM WINS; Bryan Helps Card Net 64 in Meadow Brook Benefit Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/phillips-b-marsden.html | PHILLIPS B. MARSDEN | True | Special to The New York Timei. | 1988-03-14 | RE0000378504 | RE0000378504 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/choice-survives-a-claim-of-foul-hail-to-reason-triumphs-in-29750.html | CHOICE SURVIVES A CLAIM OF FOUL; Hail to Reason Triumphs in $29,750 Dash at Aqueduct -- Bronzerullah Second | True | By Joseph C. Nichols | 1988-03-14 | RE0000378504 | RE0000378504 |
| 1960-07-21 | 1960-07-21 | https://www.nytimes.com/1960/07/21/archives/an-unusual-aspect-of-1960-politics.html | An Unusual Aspect of 1960 Politics | True | By Arthur Krock | | RE0000378504 | RE0000378504 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/i-louis-hirsch-.html | i LOUIS HIRSCH ! | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/marketing-post-filled-by-stokelyvan-camp.html | Marketing Post Filled By Stokely-Van Camp | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/harsh-words-halt-labor-talks-at-ge.html | HARSH WORDS HALT LABOR TALKS AT G.E. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/arcaro-is-first-aboard-2-horses-scores-with-mark-the-way-at-390-and.html | ARCARO IS FIRST ABOARD 2 HORSES; Scores With Mark the Way at $3.90 and Count Frost ($7.10) at Aqueduct | True | By Joseph C. Nichols | | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/police-state-charged.html | Police State Charged | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gop-will-hear-a-historic-gavel-one-pounded-at-nomination-of-lincoln.html | G.O.P. WILL HEAR A HISTORIC GAVEL; One Pounded at Nomination of Lincoln Ready for Use -- Rules Are Tightened | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/princess-diane-married.html | Princess Diane Married | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/herter-sees-russian-bluff-in-threat-to-send-troops-herter-calls-bid.html | Herter Sees Russian Bluff In Threat to Send Troops; HERTER CALLS BID BY SOVIET A BLUFF | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/cardinal-names-pastor-for-st-ignatius-loyola.html | Cardinal Names Pastor For St. Ignatius Loyola | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/abboud-visits-nasser-sudan-and-uar-leaders-discuss-african-issues.html | ABBOUD VISITS NASSER; Sudan and U.A.R. Leaders Discuss African Issues | True | Special to The New York Times. | | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sketches-of-seven-youths-guilty-of-slaying-boys-in-playground.html | Sketches of Seven Youths Guilty Of Slaying Boys in Playground | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/stassen-arrives-on-chicago-scene-former-power-in-the-gop-is-backing.html | ST ASSEN ARRIVES ON CHICAGO SCENE; Former Power in the G.O.P. Is Backing Rockefeller -- Says He Needs 'Miracle' | True | By Donald Jansonspecial To the New York Times. | | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/kellogg-company.html | KELLOGG COMPANY | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/house-on-159th-st-bought-in-bronx-25suite-building-at-elton-ave.html | HOUSE ON 159TH ST. BOUGHT IN BRONX; 25-Suite Building at Elton Ave. Goes to Investor -- Deal on Marion Ave. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/commonwealth-oil.html | COMMONWEALTH OIL | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/car-design-held-path-to-safety-engineers-could-cut-traffic-deaths.html | CAR DESIGN HELD PATH TO SAFETY; Engineers Could Cut Traffic Deaths in Half in the Next Decade, Study Shows | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/advertising-magazine-profiles.html | Advertising: Magazine Profiles | True | By Robert Alden | | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hoven-howard.html | Hoven -- Howard | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/scow-strike-threatens-to-cut-300000000-in-building-here-a-lack-of.html | Scow Strike Threatens to Cut $300,000,000 in Building Here; A Lack of Concrete Impedes Work -- Contractors Map Lay-Offs While Jurisdictional Fight Continues | True | By John P. Callahan | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/south-africa-trial-set-farmer-charged-with-trying-to-murder.html | SOUTH AFRICA TRIAL SET; Farmer Charged With Trying to Murder Verwoerd | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/2-us-sugar-mills-seized-by-cubans-confiscation-marks-first-step-in.html | 2 U.S. SUGAR MILLS SEIZED BY CUBANS; Confiscation Marks First Step in Reprisal for Cut in Export Quota | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/jerseys-in-front-134-torres-and-novak-get-4-hits-apiece-against.html | JERSEYS IN FRONT, 13-4; Torres and Novak Get 4 Hits Apiece Against Richmond | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/irwin-j-cohon.html | IRWIN J. COHON | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/selecting-judges.html | Selecting Judges | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soviet-to-yield-fliers-body.html | Soviet to Yield Flier's Body | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/school-for-diplomats.html | School for Diplomats | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/shell-oil-sells-jersey-plot.html | Shell Oil Sells Jersey Plot | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/son-born-to-mrs-duke.html | Son Born to Mrs. Duke | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/cooling-beauty-pickup.html | Cooling Beauty Pickup | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/miss-lampe-gains-final-26-60-63.html | MISS LAMPE GAINS FINAL, 2-6, 6-0, 6-3 | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mcdaniel-stars-in-relief.html | McDaniel Stars in Relief | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ceylons-woman-leader-sirimavo-bandaranaike.html | Ceylon's Woman Leader; Sirimavo Bandaranaike | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/railroad-dropping-3-trains.html | Railroad Dropping 3 Trains | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-museum-director-resigns.html | A Museum Director Resigns | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/scouts-bivouac-here-randalls-island-camp-to-open-at-same-time-as.html | SCOUTS BIVOUAC HERE; Randalls Island Camp to Open at Same Time as Jamboree | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/wheat-farmers-vote-for-quotas-39-states-support-acreage-controls-by.html | WHEAT FARMERS VOTE FOR QUOTAS; 39 States Support Acreage Controls by a Margin of 148,766 to 21,631 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lumumba-coming-to-consult-in-un-decision-to-fly-here-eases-tension.html | LUMUMBA COMING TO CONSULT IN U.N.; Decision to Fly Here Eases Tension -- Soviet Planes Join Congo Airlift PREMIER'S ACTION REDUCES TENSION Leopoldville, the Congo Capital Any Appeal for Soviet Aid Is Believed Postponed -- Russians Join Airlift | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/4500000-offer-for-athletics-being-weighed-by-stockholders.html | $4,500,000 Offer for Athletics Being Weighed by Stockholders | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/similarities-accentuate-the-differences.html | Similarities Accentuate the Differences | True | By Arthur Krock | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/machines-build-newark-garage.html | Machines 'Build' Newark Garage | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/loans-to-business-fall-117-million-drop-in-week-to-wednesday.html | LOANS TO BUSINESS FALL 117 MILLION; Drop in Week to Wednesday Contrasts With Advance of 40 Million in 1959 DIP FOR YEAR MOUNTS Cumulative Decline for 1960 $268,000,000 -- Chicago Borrowings Also Slide | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/report-absolves-city-in-slum-case-no-hazardous-conditions-exist-in.html | REPORT ABSOLVES CITY IN SLUM CASE; 'No Hazardous Conditions' Exist in Its Tenements, Realty Chief Tells Mayor | True | By Charles G. Bennett | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/drink-tastes-odd-city-blames-water.html | DRINK TASTES ODD? CITY BLAMES WATER | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-real-surprise-package.html | A Real Surprise Package | True | By John Drebinger | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/american-cyanamid-companies-issue-earnings-figures.html | AMERICAN CYANAMID; COMPANIES ISSUE EARNINGS FIGURES | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/-teresa-coman-dead-her-father-was-the-acting-i-mayor-here-in-1868.html | ; TERESA COMAN DEAD; Her Father Was the Acting I Mayor Here in 1868 | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fall-wedding-planned-by-margarita-sanchez.html | Fall Wedding Planned By Margarita Sanchez | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-string-of-acting-governors-set-up-in-albany-for-convention.html | A String of Acting Governors Set Up in Albany for Convention | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/briton-is-victor-in-gipsy-moth-iii-39foot-sloop-is-first-to-finish.html | BRITON IS VICTOR IN GIPSY MOTH III; 39-Foot Sloop Is First to Finish in Five-Boat Race That Started June 11 | True | By John Sibley | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/barbara-moore-afoot-again.html | Barbara Moore Afoot Again | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/boeing-names-space-aide.html | Boeing Names Space Aide | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rockefellers-plans-keyed-to-platform-governor-awaits-partys.html | Rockefeller's Plans Keyed to Platform; GOVERNOR AWAITS PARTY'S PLATFORM | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/robert-royes.html | ROBERT ROYES | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/london-hartnell-shows-budget-styles.html | London: Hartnell Shows 'Budget' Styles | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/air-crews-halt-strike-in-israel-el-al-resumes-normal-runs-after.html | AIR CREWS HALT STRIKE IN ISRAEL; El Al Resumes Normal Runs After Labor Federation Acts to End Walkout | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/king-floyd-receives-35000-crown.html | King Floyd Receives $35,000 Crown | True |  | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/new-building-due-to-help-disabled-institute-plans-300000-structure.html | NEW BUILDING DUE TO HELP DISABLED; Institute Plans $3,000,00 Structure -- $2,500,000 Given by Milbanks | True | By Emma Harrison | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/navy-was-informed.html | Navy Was Informed | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-camera-fade-out-ends-network-fight.html | TV CAMERA FADE OUT ENDS NETWORK FIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hobart-bird-88-1-lawyer-is-dead-fought-the-van-sweringen.html | HOBART BIRD, 88, 1 LAWYER, IS DEAD; Fought the Van Sweringen Amalgatnationin'26uRan Crusading San Juan Paper | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soviet-aide-may-be-ousted.html | Soviet Aide May Be Ousted | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/chicago-hog-prices-set-18month-high.html | CHICAGO HOG PRICES SET 18-MONTH HIGH | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vote-for-eisenhower-delegate-says-hell-propose-him-for.html | VOTE FOR EISENHOWER; Delegate Says He'll Propose Him for Vice-Presidency | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-gold-outflow-rises-to-222-million-for-60.html | U.S. Gold Outflow Rises To 222 Million for '60 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/department-head-at-mit.html | Department Head at M.I.T. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/eisenhower-seeks-an-early-meeting-of-un-arms-body-instructs-lodge.html | EISENHOWER SEEKS AN EARLY MEETING OF U.N. ARMS BODY; Instructs Lodge to Request It as Soon as Possible in View of Geneva Break-Up PRESIDENT SEEKS U.N. ARMS TALKS | True | By Felix Belair Jr.special To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/refugees-would-return-to-friends-in-congo-133-in-washington-tell-of.html | Refugees Would Return to Friends in Congo; 133 in Washington Tell of Violence by Soldiers Missionaries Assert Africans Tried to Help Them | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rhodesia-police-battle-africans-tear-gas-fired-at-negroes-in-second.html | RHODESIA POLICE BATTLE AFRICANS; Tear Gas Fired at Negroes in Second Day of Riots -- 150 Are Arrested | True | By Leonard Ingallsspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/commodities-index-eased-wednesday.html | COMMODITIES INDEX EASED WEDNESDAY | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/army-identifies-slain-soldier.html | Army Identifies Slain Soldier | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sabena-may-resume-runs.html | Sabena May Resume Runs | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/i-stewart-j-dailey.html | I STEWART J. DAILEY | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/jersey-airport-to-open.html | Jersey Airport to Open | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/readers-digest-to-move.html | Reader's Digest to Move | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/world-group-aids-cuba.html | World Group Aids Cuba | True | By Walter H. Waggonerspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/suit-filed-against-cencus-law-seeks-to-enforce-voting-rights.html | Suit Filed Against Cencus Law Seeks to Enforce Voting rights | True | By Will Lissner | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soconys-net-rose-in-the-first-half-profit-put-at-172-a-share.html | SOCONY'S NET ROSE IN THE FIRST HALF; Profit Put at $1.72 a Share, Against $1.59 -- Second Quarter's Income Up | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rockefeller-aides-get-beep-for-urgent-calls.html | Rockefeller Aides Get 'Beep' for Urgent Calls | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/iraq-seeks-to-bar-cut-in-oil-output.html | IRAQ SEEKS TO BAR CUT IN OIL OUTPUT | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/oil-refinery-opened-st-john-nb-plant-built-by-kc-irving-interests.html | OIL REFINERY OPENED; St. John, N.B., Plant Built by K.C. Irving Interests | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/democrats-economics-party-platform-contrasted-with-republican.html | Democrats' Economics; Party Platform Contrasted With Republican Approach | True | WILLIAM H. PETERSON. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/reshevsky-holds-slim-chess-lead-draws-with-olaffson-in-last-round.html | RESHEVSKY HOLDS SLIM CHESS LEAD; Draws With Olaffson in Last Round at Buenos Aires -- Korchnoi Can Still Win | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/marchettis-card-76-andersons-at-77-and-joyces-at-78-in-fatherson.html | MARCHETTI IS CARD 76; Andersons at 77 and Joyces at 78 in Father-Son Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/destroyer-captain-tells-of-collision.html | DESTROYER CAPTAIN TELLS OF COLLISION | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/drag-is-noticed-in-ivans-tango.html | Drag Is Noticed in Ivan's Tango | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/li-trust-plans-12th-office.html | L.I. Trust Plans 12th Office | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/delta-in-new-home-airline-opens-jet-terminal-for-passengers-at.html | DELTA IN NEW HOME; Airline Opens Jet Terminal for Passengers at Idlewild | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/members-average-borrowings-climbed-88000000-in-week.html | Members' Average Borrowings Climbed $88,000,000 in Week | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/middle-south-utilities.html | MIDDLE SOUTH UTILITIES | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bolger-declining-rhinoceros-role-wallachkerz-fight-settled-by.html | BOLGER DECLINING 'RHINOCEROS ROLE; Wallach-Kerz Fight Settled by Withdrawal -- Sam Jaffe to Star in 'Yellow Leaf' | True | By Louis Calta | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/weights-association-elects.html | Weights Association Elects | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/poor-start-fails-to-halt-him-in-long-island-amateur.html | Poor Start Fails to Halt Him in Long Island Amateur | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/plea-to-soviet-opposed.html | Plea to Soviet Opposed | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/powell-leaves-on-trip-congressman-will-work-on-life-story-in-puerto.html | POWELL LEAVES ON TRIP; Congressman Will Work on Life Story in Puerto Rico | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/floor-taken-in-building-rising-at-733-third-ave.html | Floor Taken in Building Rising at 733 Third Ave. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/oconnors-team-wins-golf.html | O'Connor's Team Wins Golf | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/deadlock-holds-in-lirr-strike-but-us-mediators-keep-trying-state.html | DEADLOCK HOLDS IN L.I.R.R. STRIKE; But U.S. Mediators Keep Trying -- State Board Asks Again for Arbitration | True | By Ralph Katz | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/steven-c-rockefellers-have-an-8pound-boy.html | Steven C. Rockefellers Have an 8-Pound Boy | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/congolese-yield-port-city-to-un-without-fight-matadi-is-tense-as.html | Congolese Yield Port City to U.N. Without Fight; Matadi Is Tense as Deserters and Looters Roam About Food Taken From Abandoned Stores Is Distributed | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/corn-products.html | CORN PRODUCTS | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/first-usbritain-phone-cable-planned-for-completion-in-1963-new.html | First U.S.-Britain Phone Cable Planned for Completion in 1963; NEW PHONE CABLE TO SPAN ATLANTIC | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/oldest-american-art-is-found-30000-year-fossil-revises-dating-of.html | Oldest American Art Is Found; 30,000 - Year Fossil Revises Dating of Man's Arrival 30,000-YEAR ART FOUND IN MEXICO | True | By Sinka Knox | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/delegates-will-see-convention-on-tv.html | DELEGATES WILL SEE CONVENTION ON TV | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/roberta-nicol-dies-head-of-shipping-firm-here-a-was-son-of.html | .ROBERT A. NICOL DIES; Head of Shipping Firm Here a Was Son of Commodore | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/continentals-approve-formula-for-minor-league-indemnities.html | Continentals Approve Formula For Minor League Indemnities | True | By Howard M. Tuckner | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/snead-is-second-in-akron-tourney-haas-harney-share-third-place-at.html | SNEAD IS SECOND IN AKRON TOURNEY; Haas, Harney Share Third Place at 69 as Palmer Paces Golf Scorers | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/dr-thomas-izard-excolumbia-aide-former-associate-professor-of.html | DR. THOMAS IZARD, EX-COLUMBIA AIDE; Former Associate Professor of English DiesuDirected the Summer Session | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/belgians-said-to-plan-attack.html | Belgians Said to Plan Attack | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/unseeded-player-defeats-mkinley-douglas-wins-75-6461-in-chicago.html | UNSEEDED PLAYER DEFEATS M'KINLEY; Douglas Wins, 7-5, 6-4,6-1, in Chicago -- Bartzen, MacKay, Laver Gain t | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/acmehamilton-picks-sales-vice-president.html | Acme-Hamilton Picks Sales Vice President | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-strikes-back-on-test-charges-rejects-soviet-accusations-that.html | U.S. STRIKES BACK ON TEST CHARGES; Rejects Soviet Accusations That Research Plan Could Serve Military Ends | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/goldshine-kolber.html | Goldshine -- Kolber | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soybeans-climb-1-38-to-2-18-cents-some-highs-sat-on-strength-of.html | SOYBEANS CLIMB 1 3/8 TO 2 1/8 CENTS; Some Highs Sat on Strength of Allied Markets -- Most Grains Also Move Up | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/60-cash-surplus-set-at-702-million-us-reports-on-year-also-show.html | '60 'CASH' SURPLUS SET AT 702 MILLION; U.S. Reports on Year Also Show Unemployment Was Higher Than Expected | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bank-clearings-up-check-volume-rose-73-in-week-from-1959-level.html | BANK CLEARINGS UP; Check Volume Rose 7.3% in Week From 1959 Level | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/kratter-corp-negotiating-to-buy-51-crescent-petroleum-interest.html | Kratter Corp. Negotiating to Buy 51% Crescent Petroleum Interest; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/excerpts-from-debate-in-un-security-council-on-the-situation-in-the.html | Excerpts From Debate in U.N. Security Council on the Situation in the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-sampling-of-opinions-on-steepest-sevenmonth-point-break-in.html | A Sampling of Opinions on Steepest Seven-Month 'Point Break' in History; VIEWS SAMPLED ON MARKET SLIDE | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bigstore-sales-up-2-last-week-volume-in-the-metropolitan-area-was.html | BIG-STORE SALES UP 2% LAST WEEK; Volume in the Metropolitan Area Was Also 2% Above the Year-Ago Level | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ruggiero-grieco.html | Ruggiero -- Grieco | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soviet-seizes-fishing-boat.html | Soviet Seizes Fishing Boat | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sarah-lawrence-gets-assistant-to-president.html | Sarah Lawrence Gets Assistant to President | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/city-democrats-get-truce-plan-reform-unit-asks-tammany-backing-of.html | CITY DEMOCRATS GET TRUCE PLAN; Reform Unit Asks Tammany Backing of Its Candidate to Aid National Ticket | True | By Clayton Knowles | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-grants-poland-130000000-more-us-gives-poland-130-million-more.html | U.S. Grants Poland $130,000,000 More; U.S. GIVES POLAND 130 MILLION MORE | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/stearns-and-parks-win-chicago-skippers-dominate-star-class-olympic.html | STEARNS AND PARKS WIN; Chicago Skippers Dominate Star Class Olympic Trials | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hess-store-fills-high-post.html | Hess Store Fills High Post | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bill-johns-boat-scores-on-sound-willcox-next-in-larchmont.html | BILL JOHN'S BOAT SCORES ON SOUND; Willcox Next In Larchmont International Race, but Captures Class Lead | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hurricane-is-victor-jackson-stops-oconnell-in-4th-round-of-bout-in.html | 'HURRICANE IS VICTOR; Jackson Stops O'Connell in 4th Round of Bout in Ohio | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/commuters-plea-come-back-lirr-alternate-ways-of-travel-show-their.html | COMMUTERS' PLEA: COME BACK, L.I.R.R.; Alternate Ways of Travel Show Their Pitfalls -- Station Cafe Gloomy | True | By Philip Benjamin | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/model-settings-reflect-a-continental-flavor.html | Model Settings Reflect a Continental Flavor | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/for-speedier-ironing.html | For Speedier Ironing | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/arias-of-italians-given-at-stadium-mary-curtisverna-peerce-and.html | ARIAS OF ITALIANS GIVEN AT STADIUM; Mary Curtis-Verna, Peerce and Merrill Sing -- Appeal Is Made for $35,000 | True | ERIC SALZMAN. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-decisive-fiscal-victory.html | A Decisive Fiscal Victory | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/british-are-cautioned-on-export-drive-perils.html | British Are Cautioned On Export Drive Perils | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/miss-carol-levine-married-in-berlin.html | Miss Carol Levine Married in Berlin | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-series-to-star-nanette-fabray-corey-to-play-her-husband-in.html | TV SERIES TO STAR NANETTE FABRAY; Corey to Play Her Husband in Comedies -- 'Wrangler' to Begin Aug. 4 on N.B.C. | True | By Val Adams | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/voters-in-nassau-reply-on-issues-poll-in-3d-congress-district-shows.html | VOTERS IN NASSAU REPLY ON ISSUES; Poll in 3d Congress District Shows Support of Present U.S. Foreign Policy | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gronchi-completes-talks-on-premier.html | GRONCHI COMPLETES TALKS ON PREMIER | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/norway-ousts-polish-aide.html | Norway Ousts Polish Aide | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vic-tanny-gyms-sign-fairpractice-code.html | VIC TANNY GYMS SIGN FAIR-PRACTICE CODE | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-pavl-ekberg-paper-engineer-76.html | JOHN PAVL EKBERG, PAPER ENGINEER, 76 | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rev-dr-norman-salit-64-dies-headed-the-synagogue-council.html | Rev. Dr. Norman Salit, 64, Dies; Headed the Synagogue Council; uuu,uluuuu.uuuu ^ Rabbi Also Was a Lawyeru i Director of Emergency Judaism Unit in War | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fresh-from-florida.html | Fresh From Florida | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soviet-sea-spying-on-britain-grows-officials-declare-trawlers-and.html | SOVIET SEA SPYING ON BRITAIN GROWS; Officials Declare Trawlers and Submarines Intensify Electronic Espionage | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/dr-rusk-is-honored-100-year-association-to-give-gold-medal-for.html | DR. RUSK IS HONORED; 100 Year Association to Give Gold Medal for Activities | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-aluminum-output-dips.html | U.S. Aluminum Output Dips | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/union-dime-savings-appoints-new-trustee.html | Union Dime Savings Appoints New Trustee | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/theobald-gets-4-new-deputies-in-school-reorganization-here.html | Theobald Gets 4 New Deputies In School Reorganization Here | True | By Robert H. Terte | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/output-of-lumber-rebounds-sharply.html | OUTPUT OF LUMBER REBOUNDS SHARPLY | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/life-jackets-float-in-montauk-police-also-report-oil-slick-but-see.html | LIFE JACKETS FLOAT IN; Montauk Police Also Report Oil Slick but See No Boat | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/johnson-discloses-plan-to-rest-and-practically-nothing-besides.html | Johnson Discloses Plan to Rest, And Practically Nothing Besides | True | By Paul P. Kennedyspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/view-on-buzzing-disputed-view-on-buzzing-rejected-by-us.html | View on 'Buzzing' Disputed; VIEW ON 'BUZZING REJECTED BY U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-davols-77-is-best.html | Mrs. Davol's 77 Is Best | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lodge-plans-countermove.html | Lodge Plans Counter-Move | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bryn-mawr-fund-will-gain-july-28.html | Bryn Mawr Fund Will Gain July 28 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/icc-aide-favors-b-o-freight-plan.html | I.C.C. AIDE FAVORS B. & O. FREIGHT PLAN | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/nixon-is-courting-rockefeller-in-bid-to-win-new-york-concessions-on.html | NIXON IS COURTING ROCKEFELLER IN BID TO WIN NEW YORK; Concessions on the Platform Look to November and 45 Electoral Votes SPLIT IN STATE FEARED Lodge Viewed as Favorite for 2d Spot -- Governor Still Firm in Refusal NIXON TAKES STEP TO WIN NEW YORK | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ceylon-swears-in-a-woman-premier-mrs-bandaranaike-is-first-such-in.html | CEYLON SWEARS IN A WOMAN PREMIER; Mrs. Bandaranaike Is First Such in Office -- Her Party Wins House Majority | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/exiles-assail-haitis-regime.html | Exiles Assail Haiti's Regime | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/parke-wins-with-75-southward-ho-player-takes-low-gross-in-senior.html | PARKE WINS WITH 75; Southward Ho Player Takes Low Gross in Senior Golf | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/schoettle-sails-aries-to-victory-in-scandinavian-55meter-race.html | Schoettle Sails Aries to Victory In Scandinavian 5.5-Meter Race | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/telephone-union-agrees.html | Telephone Union Agrees | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/new-map-traces-plane-as-it-flies-device-with-moving-bug-to-tell.html | NEW MAP TRACES PLANE AS IT FLIES; Device With Moving 'Bug' to Tell Pilot His Position at All Times Is Shown Here | True | By Joseph Carter | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/radio-workers-to-give-blood.html | Radio Workers to Give Blood | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/market-tumbles-to-low-since-58-average-falls-484-points-values-drop.html | MARKET TUMBLES TO LOW SINCE '58; Average Falls 4.84 Points -- Values Drop 3 Billion -- Volume Up a Bit BUYING INTEREST FADES Wall Street Is Described as Resentful Over Lack of Action on Margins MARKET TUMBLES TO LOW SINCE '58 | True | By Burton Crane | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/maureen-mcgoldrick-is-married-in-queens.html | Maureen McGoldrick Is Married in Queens | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/holding-concerns-net-profit-in-half-273-a-share-at-first-bank-stock.html | HOLDING CONCERN'S NET; Profit in Half $2.73 a Share at First Bank Stock Corp. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/career-diplomat-named-ambassador-to-prague.html | Career Diplomat Named Ambassador to Prague | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/missile-firing-plane-ordered.html | Missile Firing Plane Ordered | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/crash-kills-2-navy-pilots.html | Crash Kills 2 Navy Pilots | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/aid-to-dictators-queried.html | Aid to Dictators Queried | True | SUSAN MANNHEIM. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/decline-forecast-in-steel-imports-us-predicts-slide-unless.html | DECLINE FORECAST IN STEEL IMPORTS; U.S. Predicts Slide Unless Foreigners Cut Prices -- Export Rise Foreseen | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/screvane-testifies-in-rock-salt-case.html | SCREVANE TESTIFIES IN ROCK SALT CASE | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/nell-b-woodall-is-future-bride-of-john-malone-graduates-of-duke-are.html | Nell B. Woodall Is Future Bride Of John Malone; Graduates of Duke Are Engaged -- Wedding Set for Autumn | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/city-moves-to-quash-suit-over-park-cafe.html | CITY MOVES TO QUASH SUIT OVER PARK CAFE | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/problem-of-bases-for-an-airlift-may-keep-soviet-out-of-congo.html | Problem of Bases for an Airlift May Keep Soviet Out of Congo; Western Military Experts Are Studying Capabilities of Russians Overseas -- Lack of Experience Is Noted | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/yawl-figaro-tentative-leader.html | Yawl Figaro Tentative Leader | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/move-to-suburbs-by-bank-assailed-dime-savings-readies-an-office-in.html | MOVE TO SUBURBS BY BANK ASSAILED; Dime Savings Readies an Office in Valley Stream and Draws Protest | True | By Albert L. Kraus | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gentlemen-of-politics-gop-aim-for-decorum-at-convention-everybodys.html | 'Gentlemen of Politics' (G.O.P.) Aim for Decorum at Convention; Everybody's So Polite and Friendly that the Reporters Have a Hard Time Stirring Up a Good Rumor | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/belgian-version-of-clash.html | Belgian Version of Clash | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/child-to-m-keen-cornells.html | Child to M. Keen Cornells | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/white-hair-mouse-succeeds-as-a-lure-for-bass-when-plastic-eel-fails.html | White Hair Mouse Succeeds as a Lure For Bass When Plastic Eel Fails | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/russian-interviews-lumumba.html | Russian Interviews Lumumba | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/abcparamount.html | A.B.C.-PARAMOUNT | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/congolese-pray-for-work.html | Congolese Pray for Work | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/agreement-reached-in-hartford-strike.html | AGREEMENT REACHED IN HARTFORD STRIKE | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/congos-future-hailed-resources-of-stability-receptivity-and.html | Congo's Future Hailed; Resources of Stability, Receptivity and Adaptation Affirmed | True | EMORY ROSS. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/michael-c-kopliner-63-dies-princeton-proctor-for-37-years.html | Michael C. Kopliner, 63, Dies; Princeton Proctor for 37 Years | True | Sp1/2cll te Th1/2 Ntw York Tinws. o | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/actress-and-count-separated.html | Actress and Count Separated | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/general-bronze-corp-elects-a-new-director.html | General Bronze Corp. Elects a New Director | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/domestic-sugar-5-to-9-points-off-market-falls-as-purchase-details.html | DOMESTIC SUGAR 5 TO 9 POINTS OFF; Market Falls as Purchase Details Are Awaited -- Copper Prices Drop DOMESTIC SUGAR 5 TO 9 POINTS OFF | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/rally-by-fraser-wins-3set-duel-2-points-from-defeat-he-beats-maggi.html | RALLY BY FRASER WINS 3-SET DUEL; 2 Points From Defeat, He Beats Maggi at Gstaad -- Pietrangeli Is Pressed | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/kaiser-aluminum.html | KAISER ALUMINUM | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/almond-restores-segregation-unit.html | ALMOND RESTORES SEGREGATION UNIT | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/charity-racket-hit-state-raises-agency-to-fight-fraud-to-bureau.html | CHARITY RACKET HIT; State Raises Agency to Fight Fraud to Bureau Rank | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-mcreary-adams.html | JOHN M'CREARY ADAMS | True | Sp1/2lil iO The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/javits-gets-support-two-pennsylvania-officials-back-him-for-second.html | JAVITS GETS SUPPORT; Two Pennsylvania Officials Back Him for Second Spot | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/firm-rights-plank-offered-by-nixon-negroes-hail-strong-stand-given.html | FIRM RIGHTS PLANK OFFERED BY NIXON; Negroes Hail 'Strong' Stand Given to Platform Panel -- South Asks Moderation Nixon Asks Firm Rights Plank; Negroes Hail Plea on Platform | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/harmon-in-front-by-three-strokes-his-67-is-best-in-first-round-at.html | HARMON IN FRONT BY THREE STROKES; His 67 Is Best in First Round at Westchester -- Feminelli Is Second With 68 | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/films-expedited-at-universal-city-tv-movies-are-turned-out-with.html | FILMS EXPEDITED AT UNIVERSAL CITY; TV Movies Are Turned Out With Dispatch at Busy Hollywood Studio | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/howard-anderson-jr.html | HOWARD ANDERSON JR. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/5-former-backers-ask-castro-ouster-others-hail-cuban.html | 5 Former Backers Ask Castro Ouster; Others Hail Cuban | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/more-power-asked-for-un.html | More Power Asked for U.N. | True | ROCKWELL D. HUNT. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-powers-in-bid-to-soviet.html | Mrs. Powers in Bid to Soviet | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mexicans-urge-break.html | Mexicans Urge Break | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sidney-heller.html | SIDNEY HELLER | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/cloud-rockets-fired-by-us.html | 'Cloud Rockets' Fired by U.S. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/other-sales-mergers-canadian-husky-oil.html | OTHER SALES, MERGERS; Canadian Husky Oil | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-rejects-plan-for-road-in-essex-officials-of-four-cities-hear.html | U.S. REJECTS PLAN FOR ROAD IN ESSEX; Officials of Four Cities Hear Depressed Freeway Idea Is Barred as Too Costly | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/short-interest-up-on-american-board.html | SHORT INTEREST UP ON AMERICAN BOARD | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/the-turn-of-the-road.html | The Turn of the Road | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/patricia-tiernan-leads-teams-with-mrs-gerry-for-bestball-38-36-74.html | PATRICIA TIERNAN LEADS; Teams With Mrs. Gerry for Best-Ball 38, 36 -- 74 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/chrysler-president-lost-job-over-450000-side-profit-newberg-agrees.html | Chrysler President Lost Job Over $450,000 Side Profit; Newberg Agrees to Turn Over His Gains From Suppliers' Deals EX-CHIEF WILL PAY CHRYSLER $450,000 | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gillette-reports-peak-earnings-of-184-a-share-for-first-half.html | Gillette Reports Peak Earnings Of $1.84 a Share for First Half | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/holt-rinehart-officer-leaves.html | Holt, Rinehart Officer Leaves | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bank-insurance-gains-policies-at-peak-in-half-for-ny-state-savings.html | BANK INSURANCE GAINS; Policies at Peak in Half for N.Y. State Savings Units | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/anderson-of-cubs-defeats-reds-81.html | ANDERSON OF CUBS DEFEATS REDS, 8-1 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mitchell-urges-economic-action-tells-tvradio-group-that-imagination.html | MITCHELL URGES ECONOMIC ACTION; Tells TV-Radio Group That Imagination Is Needed to Meet New Challenges | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/willkie-is-candidate-son-of-1940-nominee-seeks-to-run-with-nixon.html | WILLKIE IS CANDIDATE; Son of 1940 Nominee Seeks to Run With Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/carnegie-hall-getting-new-paint-and-upholstery-for-fall-season.html | Carnegie Hall Getting New Paint And Upholstery for Fall Season | True | By Allen Hughes | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/screen-dostoevski-tale-russianmade-idiot-bows-at-normandie.html | Screen: Dostoevski Tale; Russian-Made 'Idiot' Bows at Normandie | True | By A.h. Weiler | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/opera-to-bow-aug-4-berkshire-center-to-present-meyerowitzhughes.html | OPERA TO BOW AUG 4; Berkshire Center to Present Meyerowitz-Hughes Work | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/armco-to-build-new-plant.html | Armco to Build New Plant | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/officials-in-jersey-bomb-weedy-lake-with-killing-pellets.html | Officials in Jersey 'Bomb' Weedy Lake With Killing Pellets | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/john-m-beery.html | JOHN M. BEERY | True | o Speclalto The New York Tiroes. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/iran-holds-146-officers-in-drive-on-corruption.html | Iran Holds 146 Officers In Drive on Corruption | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/four-quit-inquiry-on-menderes-rule.html | FOUR QUIT INQUIRY ON MENDERES RULE | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/irt-trains-delayed-mechanical-mishap-and-stuck-switch-snarl-west.html | IRT TRAINS DELAYED; Mechanical Mishap and Stuck Switch Snarl West Side Line | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/royal-dutch-unit-raises-aide.html | Royal Dutch Unit Raises Aide | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/beguiling-coats-made-of-ocelot-mink-and-otter.html | Beguiling Coats Made of Ocelot, Mink and Otter | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-cemetery-dedicated.html | U.S. Cemetery Dedicated | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/aiding-benefit-for-casita-maria.html | Aiding Benefit for Casita Maria | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tea-shares-weak-on-london-board-ceylon-election-results-are-blamed.html | TEA SHARES WEAK ON LONDON BOARD; Ceylon Election Results Are Blamed -- Blue Chips Add to Recent Advances | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/check-velocity-gains-turnover-in-7-major-cities-in-june-above-1959.html | CHECK VELOCITY GAINS; Turnover in 7 Major Cities in June Above 1959 Level | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/10-hits-by-tigers-top-senators-95-colavito-paces-attack-with-3run.html | 10 HITS BY TIGERS TOP SENATORS, 9-5; Colavito Paces Attack With 3-Run Homer -- Bertoia Struck in Head by Pitch | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/whites-and-negroes-brawl-after-sitin.html | WHITES AND NEGROES BRAWL AFTER SIT-IN | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/paris-warns-moscow.html | Paris Warns Moscow | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/carloadings-rise-38-from-59-rate-but-comparisons-last-week.html | CARLOADINGS RISE 3.8% FROM '59 RATE; But Comparisons Last Week Distorted by the Steel Strike of Last Year | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gi-home-loans-rise-june-activity-higher-for-all-parts-of-system-va.html | G.I. HOME LOANS RISE; June Activity Higher for All Parts of System, V.A. Says | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/canadian-bank-rate-slips.html | Canadian Bank Rate Slips | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/msgr-mkenna-85-rector-educator.html | MSGR. M'KENNA, 85, RECTOR, EDUCATOR | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/francis-malone-dead-former-newspaper-man-won-world-war-i-honors.html | FRANCIS MALONE DEAD; Former Newspaper Man Won World War I Honors | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/common-market-suffers-setback-6-european-nations-fail-to-agree-on.html | COMMON MARKET SUFFERS SETBACK; 6 European Nations Fail to Agree on Farm Price Cuts as West Germany Balks | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/adios-don-wins-121243-empire-pace-favorite-returns-380-at-yonkers.html | Adios Don Wins $121,243 Empire Pace; FAVORITE RETURNS $3.80 AT YONKERS Adios Don Captures Mile in 2:02 3/5 -- Adios Butler Takes $25,000 Stake | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/newsprint-usage-and-output-soar-figures-for-june-and-first-half-of.html | NEWSPRINT USAGE AND OUTPUT SOAR; Figures for June and First Half of Year Reported at Record Levels | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/writer-gets-peiping-visa.html | Writer Gets Peiping Visa | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/airliner-loses-doors-wheel-hatches-fall-off-no-injuries-are.html | AIRLINER LOSES DOORS; Wheel Hatches Fall Off -- No Injuries Are Reported | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/jersey-city-football-listed.html | Jersey City Football Listed | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/policeman-charges-man-he-deputized-with-attaching-him.html | Policeman Charges Man He Deputized With Attaching Him | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/theatre-3-oneact-plays-at-the-gate-de-ghelderode-yeats-cummings.html | Theatre: 3 One-Act Plays at the Gate; De Ghelderode, Yeats, cummings Offered Stephen Quinto Directs New Swan Troupe | True | By Lewis Funke | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fined-in-plane-bomb-hoax.html | Fined in Plane Bomb Hoax | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/l-n-road-cuts-quarterly-dividend-to-1-from-125-companies-take.html | L. & N. Road Cuts Quarterly Dividend To $1 From $1.25; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vice-admiral-appointed-grenfell-promoted-to-head-submarines-in.html | VICE ADMIRAL APPOINTED; Grenfell Promoted to Head Submarines in Atlantic | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/no-presidential-statement.html | No Presidential Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-wont-attack-cuba-herter-says-denies-he-and-president-discussed.html | U.S. WON'T ATTACK CUBA, HERTER SAYS; Denies He and President Discussed Intervention -- Hopeful on Relations | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/hand-played-35-years-ago-in-tennessee-during-scopes-trial-still-of.html | Hand Played 35 Years Ago in Tennessee During Scopes Trial Still of Interest | True | By Albert H. Morehead | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/diamond-alkali.html | DIAMOND ALKALI | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ann-posey-alumna-of-hollins-fiancee-of-al-ferguson-3d.html | Ann Posey, Alumna of Hollins, Fiancee of A.L. Ferguson 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-a-rothberg.html | MRS. A. ROTHBERG | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/for-greater-use-of-highways.html | For Greater Use of Highways | True | ARTHUR FERARU. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/german-bond-issue-prepaid.html | German Bond Issue Prepaid | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vessel-stopped-in-pacific-soviet-patrol-halted-us-ship-in.html | Vessel Stopped in Pacific; Soviet Patrol Halted U.S. Ship In International Waters July 7 | True | By Edward A. Morrow | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/american-airlines.html | AMERICAN AIRLINES | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/southern-pacific-raises-6000000.html | SOUTHERN PACIFIC RAISES $6,000,000 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mccampbell-co-elects.html | McCampbell & Co. Elects | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-greenberg-gains.html | Mrs. Greenberg Gains | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/son-to-mrs-hawley-jr.html | Son to Mrs. Hawley Jr. | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fauths-lead-rises-in-junior-yachting.html | FAUTH'S LEAD RISES IN JUNIOR YACHTING | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/change-at-burdines.html | Change at Burdine's | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/law-of-pirates-tops-dodgers-41-bucs-increase-lead-to-1-12-games.html | LAW OF PIRATES TOPS DODGERS, 4-1; Bucs Increase Lead to 1 1/2 Games -- Cards' 6 in 6th Defeat Braves, 9-4 | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/lack-of-jobs-and-scarcity-of-supplies-intensify-crisis-danger-to.html | Lack of Jobs and Scarcity of Supplies Intensify Crisis -- Danger to Health Increases After Doctors Flee | True | By Argus Africa News Service | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/space-deal-made-at-uris-building-refrigeration-concern-will-move.html | SPACE DEAL MADE AT URIS BUILDING; Refrigeration Concern Will Move From Varick St. -- Other Leases Closed | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/71-leads-by-stroke.html | 71 Leads by Stroke | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/student-at-rutgers-to-be-college-head.html | STUDENT AT RUTGERS TO BE COLLEGE HEAD | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/two-facing-death-for-boys-murder-firstdegree-convictions-in.html | TWO FACING DEATH FOR BOYS MURDER; First-Degree Convictions in Playground Slayings Call for Maximum Sentence | True | By Oscar Godbout | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/baudouin-blames-congos-leaders-king-says-people-could-have-governed.html | BAUDOUIN BLAMES CONGO'S LEADERS; King Says People Could Have Governed Themselves if Belgian Help Were Taken | True | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/clash-of-faiths-marks-miami-suit-presbyterian-lawyer-is-told.html | CLASH OF FAITHS MARKS MIAMI SUIT; Presbyterian Lawyer Is Told Unitarian Witness Dislikes Part of Lord's Prayer CALLED AS AN EXPERT Minister Declares Passage Sectarian -- Opposes Its Use in Public School | True | By John Wickleinspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/trujillo-snubbed-in-us-sugar-move-extra-quota-for-12-nations-omits.html | TRUJILLO SNUBBED IN U.S. SUGAR MOVE; Extra Quota for 12 Nations Omits Dominicans -- Cuba Aided in World Market TRUJILLO SNUBBED IN U.S. SUGAR MOVE | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/vice-president-named-by-air-reduction-unit.html | Vice President Named By Air Reduction Unit | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/robert-e-corby-.html | ROBERT E. CORBY ] | True | Special To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/security-council-resolution-on-congo.html | Security Council Resolution on Congo | True | Special To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/heads-west-orange-schools.html | Heads West Orange Schools | True | Special To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/charles-fenton-writer-killed-in-12story-plunge-from-hotel.html | Charles Fenton, Writer, Killed In 12-Story Plunge From Hotel | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/tv-jazz-unadorned-robert-herridge-offers-the-sound-of-miles-davis.html | TV: Jazz, Unadorned; Robert Herridge Offers 'The Sound of Miles Davis' Without Frills | True | By Jack Gould | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/andre-coyne-69-french-engineer-designer-of-many-dams-in-europe-and.html | ANDRE COYNE, 69, FRENCH ENGINEER; Designer of Many Dams in Europe and Africa Diesu Frejus Project Ill-Fated | True | oSpecial to The New York Tim1/2. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/sobell-unit-wins-right-to-sue-cafe-court-orders-trial-of-suit.html | SOBELL UNIT WINS RIGHT TO SUE CAFE; Court Orders Trial of Suit Against Tavern on Green for Barring Rally CITY'S VIEWS REJECTED Liberties Union Presses the Action for Group Seeking Cut in Spy's Sentence | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ifc-sets-finnish-deal-156000-investment-slated-in-textile-making.html | I.F.C. SETS FINNISH DEAL; $156,000 Investment Slated in Textile Making Group | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/couple-found-dead-connecticut-police-suspect-murder-and-suicide.html | COUPLE FOUND DEAD; Connecticut Police Suspect Murder and Suicide | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/the-dominican-case.html | The Dominican Case | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/parthenia-gibson-will-be-married-to-noel-stevens-56-debutante.html | Parthenia Gibson Will Be Married To Noel Stevens; '56 Debutante Fiancee of an Ex-Lieutenant -- Naptials on Sept. 17 | True | Special To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/liggett-myers-posts-profit-dip-lorillard-net-also-down-for-quarter.html | LIGGETT & MYERS POSTS PROFIT DIP; Lorillard Net Also Down for Quarter and Half Despite Peak 6-Month Sales | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/switchmen-agree-on-wage-increase.html | SWITCHMEN AGREE ON WAGE INCREASE | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/gunrunners-trapped-in-italy.html | Gunrunners Trapped in Italy | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/mrs-ws-miller-has-child.html | Mrs. W.S. Miller Has Child | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/virginia-electric-increases-profit-net-for-12month-period-181-a.html | VIRGINIA ELECTRIC INCREASES PROFIT; Net for 12-Month Period $1.81 a Share, Against $1.60 a Year Earlier | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/investigation-continues.html | Investigation Continues | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/guatemala-mobs-fought-by-police.html | GUATEMALA MOBS FOUGHT BY POLICE | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/state-departments-transcript-of-the-news-conference-held-by.html | State Department's Transcript of the News Conference Held by Secretary Herter | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/americanstandard.html | AMERICAN-STANDARD | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/konseks-putt-decides-20footer-defeats-zampella-1-up-in-state-golf.html | KONSEK'S PUTT DECIDES; 20-Footer Defeats Zampella, 1 Up, in State Golf | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/the-growing-catalogue-of-rockefellers-enemies.html | The Growing Catalogue of Rockefeller's Enemies | True | By James Reston | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/a-protein-helps-nerve-cell-grow-newly-found-factor-viewed-as-step.html | A PROTEIN HELPS NERVE CELL GROW; Newly Found Factor Viewed as Step Toward Man's Making Living Tissues | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/bronze-age-city-relics-discovered-in-jordan.html | Bronze Age City Relics Discovered in Jordan | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/door-is-left-open-for-a-future-bid-garden-anxious-to-operate.html | DOOR IS LEFT OPEN FOR A FUTURE BID; Garden Anxious to Operate Baseball Team Here or in Some Other City | True | By William R. Conklin | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/room-displays-at-store-test-shoppers-stamina.html | Room Displays at Store Test Shopper's Stamina | True | By Cynthia Kellogg | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/plan-on-trujillo-offered.html | Plan on Trujillo Offered | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fifth-ave-site-sold-by-cultural-groups.html | FIFTH AVE. SITE SOLD BY CULTURAL GROUPS | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/kennedy-campaign-to-open-in-hawaii-with-alaska-next-kennedy-to.html | Kennedy Campaign To Open in Hawaii, With Alaska Next; KENNEDY TO BEGIN IN HAWAII, ALASKA | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/note-to-soviet-on-buzzing.html | Note to Soviet on 'Buzzing' | True | | 1988-03-14 | RE0000378505 | RE0000378505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/many-us-issues-reach-new-highs-largest-advances-are-made-by-2-12s.html | MANY U.S. ISSUES REACH NEW HIGHS; Largest Advances Are Made by 2 1/2s -- Corporates and Municipals Are Strong | True | By Paul Heffernan | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/cotton-declines-in-quiet-trading-losses-range-from-1-to-7-points.html | COTTON DECLINES IN QUIET TRADING; Losses Range From 1 to 7 Points -- Far December Posts Only Increase | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/2-children-to-share-marquands-estate.html | 2 CHILDREN TO SHARE MARQUAND'S ESTATE | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/us-to-act-at-un-today.html | U.S. to Act at U.N. Today | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/seaway-tonnage-shows-increase-cargoes-up-207-per-cent-for-apriljune.html | SEAWAY TONNAGE SHOWS INCREASE; Cargoes Up 20.7 Per Cent for April-June Over 1959 -- Canal Also Has Gain | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/move-unanimous-asianafrican-proposal-adopted-as-russian-defers-own.html | MOVE UNANIMOUS; Asian-African Proposal Adopted As Russian Defers Own Plan COUNCIL ADOPTS ASIA-AFRICA PLAN Ceylon and Tunisia Offer Proposal -- Soviet Retort to U.S. Marks Debate | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/1300-climb-soviet-peak.html | 1,300 Climb Soviet Peak | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/earnings-decline-at-union-carbide-first-halfs-profit-270-a-share.html | EARNINGS DECLINE AT UNION CARBIDE; First Half's Profit $2.70 a Share, Against $3 -- Sales Set Record | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/food-mild-or-peppery-sweet-green-vegetable-ripens-to-red-but-flavor.html | Food: Mild or Peppery; 'Sweet' Green Vegetable Ripens to Red, But Flavor Grows Mellower With Age | True | By Nan Ickeringill | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/delaware-suspends-jockey.html | Delaware Suspends Jockey | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/ouster-of-hoffa-barred-by-court-appeals-bench-rules-vote-of.html | OUSTER OF HOFFA BARRED BY COURT; Appeals Bench Rules Vote of Teamsters Alone Can Unseat Him as Chief | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/auto-output-expected-to-climb-this-week.html | Auto Output Expected To Climb This Week | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/arthur-t-soper-becomes-fiance-of-susan-brown-aide-of-bankers-trust.html | Arthur T. Soper Becomes Fiance of Susan Brown; Aide of Bankers Trust and Georgia Alumna Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/minnesota-mining.html | Minnesota Mining | True | | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/fashion-trends-abroad-florence-from-a-punch-to-kiss-on-hand.html | Fashion Trends Abroad Florence: From a Punch to Kiss on Hand | True | By Patricia Petersonspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-22 | 1960-07-22 | https://www.nytimes.com/1960/07/22/archives/raul-castro-gets-soviet-aid-pledge-cuban-defense-chief-leaves.html | RAUL CASTRO GETS SOVIET AID PLEDGE; Cuban Defense Chief Leaves Moscow -- Economic Help Promised Against U.S. | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378505 | RE0000378505 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/platform-stalls-on-foreign-policy-plank-on-civil-right-also.html | PLATFORM STALLS ON FOREIGN POLICY; Plank on Civil Right Also Disputed as Southerners Oppose Strong Stand | True | By William M. Blairspecial To The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/court-services-appraisal.html | Court Services Appraisal | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/baptists-buy-temple-newark-congregation-sells-edifice-to-take-a-new.html | BAPTISTS BUY TEMPLE; Newark Congregation Sells Edifice to Take a New Site | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/36-million-set-as-cost-of-2-east-side-houses.html | 3.6 Million Set as Cost Of 2 East Side Houses | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/harmon-on-211-victor-at-darien-captures-westchester-open-by-4.html | HARMON, ON 211, VICTOR AT DARIEN; Captures Westchester Open by 4 Strokes-Feminelli Second, Laureti Third | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/earnings-tumble-for-steel-maker-allegheny-ludlum-net-for-quarter-at.html | EARNINGS TUMBLE FOR STEEL MAKER; Allegheny Ludlum Net for Quarter at 19c, Against $2.02 a Year Earlier | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/guard-group-to-train-the-106th-assembles-today-at-floyd-bennett.html | GUARD GROUP TO TRAIN; The 106th Assembles Today at Floyd Bennett Field | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/britain-supports-step.html | Britain Supports Step | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/colorado-fuel-iron.html | COLORADO FUEL & IRON | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/meyners-return-he-faces-problems-in-jersey-caused-by-his-actions-at.html | Meyner's Return; He Faces Problems in Jersey Caused By His Actions at National Convention | True | By George Cable Weightspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/president-affirms-goals.html | President Affirms Goals | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/ordeal-of-jesus-sculptured-here-way-of-cross-done-by-columbia-coed.html | Ordeal of Jesus Sculptured Here; Way of Cross Done by Columbia Co-ed for Rural Chapel | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/marilynn-smith-second.html | Marilynn Smith Second | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/star-class-trials-are-led-by-parrs.html | STAR CLASS TRIALS ARE LED BY PARRS | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/drug-data-rules-tightened-by-us-full-information-on-hazard-must-go.html | DRUG DATA RULES TIGHTENED BY U.S.; Full Information on Hazard Must Go on the Label, Federal Agency Says SAFETY TO BE CHECKED Compounds Can Be Kept Off Market Pending Review of Factory Processes | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/olympic-bike-trials-will-close-central-park-roadway-today-250.html | Olympic Bike Trials Will Close Central Park Roadway Today; 250 Contestants Are Primed for Week-End Races -- Six Team Berths at Stake | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lodge-estate-put-at-900000.html | Lodge Estate Put at $900,000 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/governor-is-praised.html | Governor Is Praised | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/turks-shift-diplomats-provisional-regime-recalls-15-senior.html | TURKS SHIFT DIPLOMATS; Provisional Regime Recalls 15 Senior Officials | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/christensonumahoney.html | ChristensonuMahoney | True | Special to The New York Times | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/its-steven-c-rockefeller-jr.html | It's Steven C. Rockefeller Jr. | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/briar-close-wins-aqueduct-sprint-defeats-corks-n-curls-by-a-nose.html | BRIAR CLOSE WINS AQUEDUCT SPRINT; Defeats Corks n Curls by a Nose and Sustains Foul Claim to Pay $44.40 | True | By Joseph C. Nichols | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/italianamerican-group-assails-gangster-stereotypes-in-shows.html | Italian-American Group Assails Gangster Stereotypes in Shows | True | By Kennett Love | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/profit-rise-posted-by-davega-stores.html | PROFIT RISE POSTED BY DAVEGA STORES | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/nearby-soybeans-at-seasons-highs-rise-linked-to-weather-and-higher.html | NEAR-BY SOYBEANS AT SEASON'S HIGHS; Rise Linked to Weather and Higher Oil, Meal Prices -- Grains Irregular MOVES ARE MIXED IN GRAIN TRADING | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/interamerican-meeting.html | Inter-American Meeting | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/use-of-mexican-labor-conditions-under-which-braceros-work-are.html | Use of Mexican Labor; Conditions Under Which Braceros Work Are Outlined | True | HOMER L. BRINKLEY,Executive Vice President, National Council of Farmer Cooperatives. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/congo-signs-pact-with-us-concern-to-tap-resources-lumumba-praises.html | CONGO SIGNS PACT WITH U.S.CONCERN TO TAP RESOURCES; Lumumba Praises Project Before Leaving for Trip Here -- Doubts Voiced CONGO SIGNS PACT WITH U.S. CONCERN | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/commitment-to-stevenson-asked.html | Commitment to Stevenson Asked | True | CHRISTOPHER CURTIS. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/5-million-in-bequests-6-catholic-units-left-498409-each-by.html | 5 MILLION IN BEQUESTS; 6 Catholic Units Left $498,409 Each by Rochester Widow | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/jamboree-opens.html | Jamboree Opens | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/bontempellidead-italian-avthor-82.html | BONTEMPELLIDEAD; ITALIAN AVTHOR, 82 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/boswells-100-leads-defender-paces-blind-golfers-leaderhouse-is.html | BOSWELL'S 100 LEADS; Defender Paces Blind Golfers -- Leaderhouse Is Second | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-greenberg-loses.html | Mrs. Greenberg Loses | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/guatemala-units-scatter-leftists-gunfire-and-teargas-rout-agitators.html | GUATEMALA UNITS SCATTER LEFTISTS; Gunfire and Tear-Gas Rout Agitators -- Regime Claims Control in Country | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/trade-role-assured-new-european-unit-us-agrees-to-giye.html | Trade Role Assured New European Unit; U.S. AGREES TO GIYE O.E.C.D.TRADEROLE | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/litter-is-called-killer-on-nations-highways.html | Litter Is Called Killer On Nation's Highways | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/research-rocket-fired-nasa-calls-iris-launching-highly-successful.html | RESEARCH ROCKET FIRED; N.A.S.A. Calls Iris Launching 'Highly Successful' | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/oct-5-set-by-president-as-national-prayer-day.html | Oct. 5 Set by President As National Prayer Day | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/chinese-said-to-kill-1000-tibetan-lamas.html | CHINESE SAID TO KILL 1,000 TIBETAN LAMAS | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/american-sugar.html | AMERICAN SUGAR | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/detroit-bloc-votes-to-shun-union-rally.html | DETROIT BLOC VOTES TO SHUN UNION RALLY | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-louis-okin-has-child.html | Mrs. Louis Okin Has Child | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/venetian-way-in-arlington-miletoday-dozen-will-start-in-135600-race.html | Venetian Way in Arlington MileToday; DOZEN WILL START IN $135,600 RACE Venetian Way Is Choice at Chicago -- $143,250 Event Slated at Hollywood | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/father-finds-runaway-boy-who-fled-england-is-claimed-at-jersey-jail.html | FATHER FINDS RUNAWAY; Boy Who Fled England Is Claimed at Jersey Jail | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rate-rise-granted-to-niagara-mohawk.html | RATE RISE GRANTED TO NIAGARA MOHAWK | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/russians-denounce-eisenhower-on-setting-captivenation-week-leaders.html | Russians Denounce Eisenhower On Setting Captive-Nation Week; Leaders and Papers React with Anger -- Declare That Baltic Peoples Rejoice on Anniversary of 'Liberation' | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/kings-highway-site-bought-in-brooklyn.html | KINGS HIGHWAY SITE BOUGHT IN BROOKLYN | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lenoir-and-froehling-win.html | Lenoir and Froehling Win | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/physicist-named-consultant.html | Physicist Named Consultant | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/malcolm-catlin-former-us-aide-vice-president-of-computing-service.html | MALCOLM CATLIN, FORMER U.S. AIDE; Vice President of Computing Service DiesaServed in | Three Administrations | True | Special to Tht Ntw York Ttoti. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/4-brazil-air-cadets-arrive.html | 4 Brazil Air Cadets Arrive | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/underwood-corp.html | UNDERWOOD CORP. | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/music-peter-ibbetson-deems-taylor-opera-at-empire-festival.html | Music: 'Peter Ibbetson'; Deems Taylor Opera at Empire Festival | True | By Boss Parmenterspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/forcing-factorys-return.html | Forcing Factory's Return | True | MARIE DAVENPORT, (Mrs. John Davenport) | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/drysdale-strikes-out-14.html | Drysdale Strikes Out 14 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/johns-joy-sold-to-dubois.html | Johns Joy Sold to DuBois | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/text-of-letter-in-un-on-disarmament.html | Text of Letter in U.N. on Disarmament | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/upstate-politician-fights-jailing.html | Upstate Politician Fights Jailing | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/unearned-runs-decisive.html | Unearned Runs Decisive | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/turnpikes-earnings-rise.html | Turnpike's Earnings Rise | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/taxing-effort-pays-well.html | Taxing Effort Pays Well | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/terry-stamler-bride-ou-perry-s-herst-jr.html | Terry Stamler Bride Ou Perry S Herst Jr. | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/white-sox-rout-yanks-115-for-6th-in-row-new-york-lead-over-chicago.html | White Sox Rout Yanks, 11-5, for 6th in Row; New York Lead Over Chicago Trimmed to .003 Points Bombers Get Arroyo From Jerseys to Bolster Bullpen | True | By Louis Effrat | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/scout-camporee-opened-by-mayor-5000-pitch-their-tents-on-randalls.html | SCOUT CAMPOREE OPENED BY MAYOR; 5,000 Pitch Their Tents on Randalls Island, Though Some Demur on Site | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/polaris-wont-save-us-moscow-says.html | POLARIS WON'T SAVE U.S., MOSCOW SAYS | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fanfani-is-asked-to-form-cabinet-list-of-ministers-to-head-new.html | FANFANI IS ASKED TO FORM CABINET; List of Ministers to Head New Italian Government Expected in Week | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/frederick-b-simcox.html | FREDERICK B. SIMCOX | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/managua-airport-loan-voted.html | Managua Airport Loan Voted | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/russian-is-bitter-calls-crew-of-rb47-spies-us-to-reply-in-detail.html | RUSSIAN IS BITTER; Calls Crew of RB-47 Spies -- U.S. to Reply in Detail Monday KUZNETSOV TERMS RB-47 A SPY PLANE Says Arctic Mission Was 'Preparation for War' -- American Is Brief | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/washington-lacks-notice.html | Washington Lacks Notice | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/concern-in-newark-licensed-by-sba.html | CONCERN IN NEWARK LICENSED BY S.B.A. | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/george-burton-sr-exjersey-official.html | GEORGE BURTON SR., EX-JERSEY OFFICIAL | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/joseph-m-ryan.html | JOSEPH M. RYAN | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/nyasaland-nationalist-advises-congo-to-rely-only-on-the-un-banda.html | Nyasaland Nationalist Advises Congo to Rely Only on the U.N.; Banda Warns New State Against Calling on Either East or West -- Criticizes Secession Move by Katanga | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/domestic-sugar-up-3-to-10-points-price-rise-reflects-trade-fears-of.html | DOMESTIC SUGAR UP 3 TO 10 POINTS; Price Rise Reflects Trade Fears of Tight Supplies PRICES IRREGULAR FOR COMMODITIES | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/jersey-auto-agency-destroyed-by-fire.html | JERSEY AUTO AGENCY DESTROYED BY FIRE | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lewis-reynolds-76-opponent-of-mush.html | LEWIS REYNOLDS, 76, OPPONENT OF MUSH | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/body-to-be-returned.html | Body to Be Returned | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/revisionist-debate-renewed-in-peiping.html | REVISIONIST DEBATE RENEWED IN PEIPING | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/range-is-narrow-on-cotton-board-futures-move-3-points-off-to-4-up.html | RANGE IS NARROW ON COTTON BOARD; Futures Move 3 Points Off to 4 Up in Slow Trade -- Old Months Ease | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/korchnoi-shares-honors-in-chess-he-and-reshevsky-tie-for-first-in.html | KORCHNOI SHARES HONORS IN CHESS; He and Reshevsky Tie for First in Buenos Aires -- U.S. Students Lose | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/wheat-vote-stirs-conflict-of-views-backing-of-controls-hailed-by.html | WHEAT VOTE STIRS CONFLICT OF VIEWS; Backing of Controls Hailed by the Farmers Union -- Benson Discounts It | by | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sharp-dip-taken-in-transactions-leaders-of-weeks-rise-in-us-list.html | SHARP DIP TAKEN IN TRANSACTIONS; Leaders of Week's Rise in U.S. List Are Marked Down -- Corporates Steady | True | By Paul Heffernan | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/balloon-explodes-inspector-spree-police-say-lonely-heart-man.html | BALLOON EXPLODES 'INSPECTOR ' SPREE; Police Say Lonely Heart Man Borrowed Badge of Woman City Aide to Help Law | True | By John F. Murphy | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/la-guardia-to-use-a-wooden-tower-old-newark-control-center-to-guide.html | LA GUARDIA TO USE A WOODEN TOWER; Old Newark Control Center to Guide Traffic at Airport During Reconstruction | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/singapore-joe-fisher-a-lecturer-and-operator-of-theatres-in-orient.html | SINGAPORE JOE FISHER; A Lecturer and Operator of Theatres in Orient Dies | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/buffalo-man-freed-in-priests-slaying.html | BUFFALO MAN FREED IN PRIEST'S SLAYING | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/ayubs-economic-plans-spur-unity-in-partitioned-pakistan.html | Ayub's Economic Plans Spur Unity in Partitioned Pakistan | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/business-circles-voice-doubts-oil-us-concern-on-congo-deal.html | Business Circles Voice Doubts Oil U.S. Concern on Congo Deal; Observers Here Skeptical on Prospects for Successful Operation, While Noting the Names on List of Directors | True | By Alfred R. Zipser | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/virginia-unit-formed-industrial-development-corp-to-finance.html | VIRGINIA UNIT FORMED; Industrial Development Corp. to Finance Businesses | | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/bandit-takes-1425-42d-st-shop-is-35th-victim-of-a-mannerly-customer.html | BANDIT TAKES $1,425; 42d St. Shop Is 35th Victim of a Mannerly 'Customer' | | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/argentina-ousts-envoy-of-israel-declares-him-unwelcome-development.html | ARGENTINA OUSTS ENVOY OF ISRAEL; Declares Him Unwelcome -- Development Is Latest in Dispute Over Eichmann ARGENTINA OUST'S ENVOY OF ISRAEL | | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/child-to-mrs-van-wagenen.html | Child to Mrs. Van Wagenen | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/boom-is-slowing-in-farm-land.html | Boom Is Slowing in Farm Land | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/coin-laundry-wins-westchester-appeal-on-sunday-closing.html | Coin Laundry Wins Westchester Appeal On Sunday Closing | | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/arbenz-going-to-havana.html | Arbenz Going to Havana | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/wives-of-rb47-crew-sit-grimly-through-debate-in-un-council-wives-of.html | Wives of RB-47 Crew Sit Grimly Through Debate in U.N. Council; Wives of RB-47 Crewmen Hear Security Council Debate Case | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rockefeller-drive-begun-by-new-group.html | ROCKEFELLER DRIVE BEGUN BY NEW GROUP | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-albert-r-alley.html | MRS. ALBERT R. ALLEY | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-asks-meeting-of-un-arms-unit-lodge-requests-session-in-early.html | U.S. ASKS MEETING OF U.N. ARMS UNIT; Lodge Requests Session in Early August on Failure of Parley in Geneva | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sandlot-umpire-wounded.html | Sand-Lot Umpire Wounded | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-to-aid-beaches-along-raritan-bay.html | U.S. TO AID BEACHES ALONG RARITAN BAY | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-karen-g-miles-married-to-surgeon.html | Mrs. Karen G. Miles Married to Surgeon | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/new-zealand-in-front-gerrard-defeats-gambus-of-venezuela-in-zone.html | NEW ZEALAND IN FRONT; Gerrard Defeats Gambus of Venezuela in Zone Tennis | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/korean-reds-charge-raid.html | Korean Reds Charge Raid | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/price-index-set-a-record-in-june-food-chiefly-responsible.html | PRICE INDEX SET A RECORD IN JUNE; Food Chiefly Responsible for Increase of 0.2% -- Other Items Virtually Stable Food Lifts the U.S. Price Index For Last Month to a Record | True | By Richard F. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/facing-the-problems-of-the-future.html | Facing the Problems of the Future | True | By C.l. Sulzberger | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/planning-alcoholism-unit-benefit.html | Planning Alcoholism Unit Benefit | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/humphrey-s-shaw.html | HUMPHREY S. SHAW | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fiftieth-anniversary.html | Fiftieth Anniversary | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/al-hofman57-wrote-song-hits-collaborator-on-little-man-youve-had-a.html | AL HOFMAN,57, WROTE SONG HITS; Collaborator on 'Little Man, You've Had a Busy Day,' "Mairzy Doats" Is Dead - . o 1 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/pleased-by-polaris.html | Pleased by Polaris | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gift-for-first-lady-mrs-eisenhower-will-receive-gold-bracelet-at.html | GIFT FOR FIRST LADY; Mrs. Eisenhower Will Receive Gold Bracelet at Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/red-sox-triumph-over-indians-64-williams-wertz-hit-homers-for-the.html | RED SOX TRIUMPH OVER INDIANS, 6-4; Williams, Wertz Hit Homers for the Victors -- Piersall Slams 2 Over Fence | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/vibrations-called-a-film-developing-aid-ultrasonic-motions-shake.html | Vibrations Called a Film Developing Aid; Ultrasonic Motions Shake Liquid Used in the Process VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/teamsters-seek-ban-union-asks-court-to-remove-lawyer-fors-dissident.html | TEAMSTERS SEEK BAN; Union Asks Court to Remove Lawyer fors Dissident | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/158-payoff-sets-record.html | $158 Pay-Off Sets Record | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/teamsters-stop-scow-strike-aid-order-by-hoffa-to-ignore-pickets.html | TEAMSTERS STOP SCOW STRIKE AID; Order by Hoffa to Ignore Pickets Will Again Move Concrete for Buildings | True | By John P. Callahan | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/william-j-bratter.html | WILLIAM J. BRATTER | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/somalias-premier-appoints-cabinet.html | SOMALIA'S PREMIER APPOINTS CABINET | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/connecticut-police-fight-bus-speeding.html | CONNECTICUT POLICE FIGHT BUS SPEEDING | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-edward-williams.html | MRS. EDWARD WILLIAMS | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/new-buzzing-alleged-soviet-says-us-plane-checked-on-a-research-ship.html | NEW 'BUZZING ALLEGED; Soviet Says U.S. Plane Checked on a Research Ship | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/hogan-aide-cites-youth-crime-cut-one-slaying-this-year-noted.html | HOGAN AIDE CITES YOUTH CRIME CUT; One Slaying This Year Noted Against 7 in Manhattan Teen-Gang Wars in '59 | True | By Peter Flint | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/support-from-mahoney.html | Support From Mahoney | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/creole-petroleum.html | CREOLE PETROLEUM | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gleaming-city-hall-and-sedate-streets-asked-for-norwalk.html | Gleaming City Hall And Sedate Streets Asked for Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/edson-s-hineline.html | EDSON S. HINELINE | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/venezuelan-asks-curb-on-trujillo-betancourt-links-sanctions-to.html | VENEZUELAN ASKS CURB ON TRUJILLO; Betancourt Links Sanctions to Effective Action Against Soviet Intervention | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/canterbury-visits-africa.html | Canterbury Visits Africa | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/field-for-second-place-widens-despite-hints-of-limit-by-nixon.html | Field for Second Place Widens Despite Hints of Limit by Nixon; Backers of Dirksen, Seaton, Goldwater and Michigan's Rep. Ford Active- Willkie's Son Pushes Own Drive | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fashion-trends-abroad-steibels-mute-colors-disappointing.html | Fashion Trends Abroad; Steibel's Mute Colors Disappointing | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/errors-are-costly.html | Errors Are Costly | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/stocks-battered-in-brisker-trade-tenth-successive-retreat-reduces.html | STOCKS BATTERED IN BRISKER TRADE; Tenth Successive Retreat Reduces Average by 3.97 on 2,858,500 Volume LOSS IS $2,250,000,000 15 New Highs, 123 Lows -- American Motors, Most Active, Climbs by 1 1/4 STOCKS BATTERED IN BRISKER TRADE | True | By Burton Crane | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/philip-charig-58-composer-dead-writer-of-scores-for-musical.html | PHILIP CHARIG, 58, COMPOSER, DEAD; Writer of Scores for Musical Comedies u Collaborated on 'Follow the Girls' | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/french-farmers-aided-assembly-votes-guarantee-of-purchasing-power.html | FRENCH FARMERS AIDED; Assembly Votes Guarantee of Purchasing Power | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/guardian-life-expands-cornerstone-set-for-addition-to-home-office.html | GUARDIAN LIFE EXPANDS; Cornerstone Set for Addition to Home Office Here | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/norway-denies-role.html | Norway Denies Role | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/budd-co-reports-dip-in-profit-a-steel-executive-joins-board-profit.html | Budd Co. Reports Dip in Profit; A Steel Executive Joins Board; Profit 80 Cents a Share for Second Quarter, Against $1.06 in 1959 Period | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/nixon-aides-reject-rights-plan-aimed-at-attracting-south-nixon.html | Nixon Aides Reject Rights Plan Aimed At Attracting South; NIXON AIDES BAR WOOING OF SOUTH | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/four-asian-nations-press-plans-for-harnessing-mekong-river-4-asian.html | Four Asian Nations Press Plans For Harnessing Mekong River; 4 ASIAN NATIONS SPUR POWER PLAN | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/dorow-signed-by-titans.html | Dorow Signed by Titans | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/thomson-gets-release-after-20-days-as-oriole.html | Thomson Gets Release After 20 Days as Oriole | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lyons-sets-back-james-bostwick-garden-city-golfer-scores-6-and-4.html | LYONS SETS BACK JAMES BOSTWICK; Garden City Golfer Scores, 6 and 4, Over Medalist in Long Island Amateur | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/edward-holsten-partnerin-salomon-brothers-hutzler-diesuchairman-of.html | EDWARD HOLSTEN.; Partnerin Salomon Brothers & Hutzler DiesuChairman of College in Greece | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/owenscorning.html | OWENS-CORNING | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/daniel-parker-35-is-elected-president-of-parker-pen-co-member-of.html | Daniel Parker, 35, Is Elected President of Parker Pen Co.; Member of Founding Family Elevated as B.M. Jeffris Becomes Chairman | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/texacos-profits-climbed-in-half-consolidated-net-was-equal-to-293-a.html | TEXACOS PROFITS CLIMBED IN HALF; Consolidated Net Was Equal to $2.93 a Share, Against $2.78 a Year Earlier | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/spaak-offers-paris-missile-concession-spaak-gives-paris-new-missile.html | Spaak Offers Paris Missile Concession; SPAAK GIVES PARIS NEW MISSILE PLAN | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/twa-jet-program-approved-by-cab.html | T.W.A. JET PROGRAM APPROVED BY C.A.B. | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/new-law-chair-established.html | New Law Chair Established | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/henry-l-barth-is-dead-at-72-police-officer-foiled-1917-plot.html | Henry L. Barth Is Dead at 72; Police Officer Foiled 1917 Plot | True | Sptclilto The New York Time*. o | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/woman-who-won-220500-testifies-before-tv-quiz-jury-miss-von.html | Woman Who Won $220,500 Testifies Before TV Quiz Jury; Miss von Nardroff Is Silent, on Waiver of Immunity Before Perjury Panel | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/two-britons-convicted-fraud-in-use-of-investors-funds-brings.html | TWO BRITONS CONVICTED; Fraud in Use of Investors' Funds Brings Sentences | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rockefeller-flies-to-chicago-today-he-faces-test-on-rebellion-in.html | ROCKEFELLER FLIES TO CHICAGO TODAY; He Faces Test on Rebellion in New York Delegation at Caucus Tomorrow | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/atlas-launching-falters.html | Atlas Launching Falters | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/central-reports-drop-in-earnings-for-june.html | Central Reports Drop In Earnings for June | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/republican-old-guard-rallying-to-goldwater-as-its-last-hope.html | Republican Old Guard Rallying To Goldwater as Its Last Hope; Conservative Groups Work at Cross-Purposes to Get Arizonan on Ticket | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/commodities-off-index-fell-thursday-to-858-in-third-straight.html | COMMODITIES OFF; Index Fell Thursday to 85.8 in Third Straight Decline | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/january-is-next-with-a-second-70-palmer-firstday-leader-shares.html | JANUARY IS NEXT WITH A SECOND 70; Palmer, First-Day Leader, Shares Third With Snead and Sanders at 141 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/summer-oasis.html | Summer Oasis | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/un-chief-awaits-lumumbas-visit-hammarskjold-delays-his-trip-to.html | U.N. CHIEF AWAITS LUMUMBA'S VISIT; Hammarskjold Delays His Trip to Congo -- Council's Vote Speeds Added Aid | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-gerry-duo-wins-miss-tiernan-helps-capture-bestball-golf-tourney.html | MRS. GERRY DUO WINS; Miss Tiernan Helps Capture Best-Ball Golf Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sec-study-opened.html | S.E.C. STUDY OPENED | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/swimmer-is-missing-fivehour-search-fails-to-find-boy-16-off.html | SWIMMER IS MISSING; Five-Hour Search Fails to Find Boy, 16, Off Rockaway | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/faure-requiem-offered-at-tanglewood.html | Faure Requiem Offered at Tanglewood | True | By Harold C. Schonbergspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/belgian-troops-still-free-to-act-brussels-avoids-commitment-to-curb.html | BELGIAN TROOPS STILL FREE TO ACT; Brussels Avoids Commitment to Curb Forces or Take Them Out of Congo | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/blockfront-plot-is-sold-in-bronx-deal-involves-parking-lot-site-on.html | BLOCKFRONT PLOT IS SOLD IN BRONX; Deal Involves Parking Lot Site on E. 185th St. -- 69-Family House Taken | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/spagna-testifies-in-rocksalt-case.html | SPAGNA TESTIFIES IN ROCK-SALT CASE | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/liquor-shop-sues-state-authority-says-sla-ruins-business-trying-to.html | LIQUOR SHOP SUES STATE AUTHORITY; Says S.L.A. Ruins Business Trying to Stop Tax-Free Sales at Idlewild | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/l-f-hagglund-shipsalyager66-diver-who-raised-vessel-sunk-in-1776-in.html | L. F. HAGGLUND, SHIPSALYAGER,66; Diver Who Raised Vessel Sunk in 1776 in Lake Champlain Is Dead | True | - - ShwrtJ to The New York Times. .. . | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/soviet-eases-workers-taxes.html | Soviet Eases Workers' Taxes | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/120-shells-fired-at-quemoy.html | 120 Shells Fired at Quemoy | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/iraq-oil-dispute-may-cut-exports-production-drop-in-south-by.html | IRAQ OIL DISPUTE MAY CUT EXPORTS; Production Drop in South by Foreign-Owned Company Opposed by Premier | True | BY Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/i-uuu-m-o-i-i-ii-11-o-i-i_mo_o_oo-u-i-caroline-cooper-will-bc.html | , i - uuu. ,"m o - i i ii 11 o . i i _m o_ o o!!o u I * Caroline Cooper Will Be Married o To Peter Piven; Student at Goucher is Fiancee of a Recent Colgate Graduate | True | Swdal to The N1/2w York TlmM. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/the-intrepid-angler-who-rises-at-dawn-fails-to-land-even-a-yawning.html | The Intrepid Angler Who Rises at Dawn Fails to Land Even a Yawning Bass | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/martin-a-maeger.html | MARTIN A. MAEGER | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/dip-in-assets-noted-by-alleghany-corp.html | DIP IN ASSETS NOTED BY ALLEGHANY CORP. | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/profit-increased-by-ny-telephone-net-for-second-quarter-51c-a-share.html | PROFIT INCREASED By N.Y. TELEPHONE; Net for Second Quarter 51c a Share, Against 49c -- Year's Earnings Up | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/carrier-crew-to-give-blood.html | Carrier Crew to Give Blood | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gate-is-expected-to-top-1000000-third-pattersonjohansson-fight-to.html | GATE IS EXPECTED TO TOP $1,000,000; Third Patterson-Johansson Fight to Be Presented on Theatre TV Here | True | By William R. Conklin | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/jerseys-defeat-miami-rally-in-7th-for-53-victory-miller-excels-in.html | JERSEYS DEFEAT MIAMI; Rally in 7th for 5-3 Victory -- Miller Excels in Relief | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/narrow-triumph-breaks-point-tie-ford-registers-onesecond-victory.html | NARROW TRIUMPH BREAKS POINT TIE; Ford Registers One-Second Victory -- Willcox First in International Class | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rockefeller-hints-platform-fight-gop-is-alarmed-threat-of-floor.html | ROCKEFELLER HINTS PLATFORM FIGHT; G.O.P. IS ALARMED; Threat of Floor Battle Over Foreign Policy Imperils Nixon Hopes for Unity Rockefeller Hints a Floor Fight To Modify Republican Platform | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lebowitzuappel.html | LebowitzuAppel | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/274-hurt-in-mine-town-fight.html | 274 Hurt in Mine Town Fight | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/indian-unions-punished-regime-drops-recognition-for-role-in-strike.html | INDIAN UNIONS PUNISHED; Regime Drops Recognition for Role in Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rounsavelle-sets-world-mark-of-5045-in-400meter-medley-hall-takes.html | Rounsavelle Sets World Mark Of 5:04.5 in 400-Meter Medley; Hall Takes 6th Diving Title -- Farrell Betters U.S. Record for 100 Meters | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/insurance-benefits-up.html | Insurance Benefits Up | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/heavy-storms-strike-britain.html | Heavy Storms Strike Britain | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/prelate-to-bless-new-edifice-site-vasken-i-will-act-tomorrow-for.html | PRELATE TO BLESS NEW EDIFICE SITE; Vasken I Will Act Tomorrow for Armenian Apostolic Church of Bergen County | True | By George Dugan | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/ohio-state-acts-university-drops-landlords-in-discrimination-fight.html | OHIO STATE ACTS; University Drops Landlords in Discrimination Fight | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/everett-t-rattray-weds-helen-seldon.html | Everett T. Rattray Weds Helen Seldon | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/physicians-hold-hypnosis-school-2-visiting-scientists-put-on.html | PHYSICIANS HOLD HYPNOSIS SCHOOL; 2 Visiting Scientists Put on Demonstration, Placing Doctors in a Trance | True | By Robert K. Plumb | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/kennedy-and-harriman-plan-drive-harriman-gives-campaign-outline.html | Kennedy and Harriman Plan Drive; HARRIMAN GIVES CAMPAIGN OUTLINE | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/irish-stakes-winner-arrested-in-jersey.html | IRISH STAKES WINNER ARRESTED IN JERSEY | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/republicans-add-to-womens-role-they-will-get-50-of-seats-on.html | REPUBLICANS ADD TO WOMENS ROLE; They Will Get 50% of Seats on Convention's Panels -- Delegates Set Record | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/notes-from-convention-land-dignity-battles-drift-to-hokum.html | Notes From Convention Land: Dignity Battles Drift to Hokum | True | By McCandlish Phillipsspecial To the New York Times | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/orange-roof-opposed-residents-in-darien-asked-to-urge-change-in.html | ORANGE ROOF OPPOSED; Residents in Darien Asked to Urge Change in Restaurant | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/old-sailmakers-union-to-join-with-seafarers.html | Old Sailmakers Union To Join With Seafarers | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/industrial-deals-closed-in-jersey-sales-and-leases-involve.html | INDUSTRIAL DEALS CLOSED IN JERSEY; Sales and Leases Involve Factories in Irvington, Newark and Bayonne | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/smith-kline-french-companies-issue-earnings-figures.html | SMITH, KLINE & FRENCH; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/union-offers-to-aid-chrysler-in-study-on-executives-deals-union.html | Union Offers to Aid Chrysler In Study on Executives' Deals; UNION WOULD AID IN CHRYSLER CASE | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/paris-sends-wreath-it-will-go-on-grave-of-soldier-killed-in-44.html | PARIS SENDS WREATH; It Will Go on Grave of Soldier Killed in '44 Liberation | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/goals-panel-vows-to-avoid-politics-president-told-final-report-on.html | GOALS PANEL VOWS TO AVOID POLITICS; President Told Final Report on U.S. Aims Will Await the November Elections | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/inspections-of-milk-intensified-by-city.html | INSPECTIONS OF MILK INTENSIFIED BY CITY | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/contract-bridge-percy-uris-noted-with-brother-as-builder-also-is.html | Contract Bridge; Percy Uris, Noted With Brother as Builder, Also Is Known as Bridge Enthusiast | True | By' Albert H. Morehead | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/barbara-robbins-bride.html | Barbara Robbins Bride | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sugar-price-rises-to-a-37year-high-30cent-wholesale-advance-by.html | SUGAR PRICE RISES TO A 37-YEAR HIGH; 30-Cent Wholesale Advance by Refiners Linked to Delay in U.S. Action SUPPLY CALLED AMPLE But the Cost of Delivery Is Expected to Increase -- Futures Also Climb SUGAR PRICE RISES TO A 37-YEAR HIGH | True | By William M. Freeman | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/try-try-again-ferry-stuck-under-bridge-is-partially-dismantled.html | TRY, TRY AGAIN; Ferry Stuck Under Bridge Is Partially Dismantled | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/tunnel-inspected-as-bomb-shelter-experts-praise-mile-rail-passage.html | TUNNEL INSPECTED AS BOMB SHELTER; Experts Praise Mile Rail Passage in Palisades | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/mrs-eugene-j-hynes.html | MRS. EUGENE J. HYNES | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/nyu-workshop-plans-six-films-thirty-students-to-begin-on.html | N.Y.U. WORKSHOP PLANS SIX FILMS; Thirty Students to Begin on Documentaries Monday -- Museum Program Set | True | By Howard Thompson | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/one-killed-as-car-hits-stand.html | One Killed as Car Hits Stand | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/shops-called-hardhit.html | Shops Called Hard-Hit | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/chrysler-changeover-idling-20000-workers.html | Chrysler Changeover Idling 20,000 Workers | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/archibald-s-campbell.html | 'ARCHIBALD s. CAMPBELL | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/troops-restore-rhodesia-order-soldiers-and-armored-cars-enter.html | TROOPS RESTORE RHODESIA ORDER; Soldiers and Armored Cars Enter African Townships -- Police Reserve Called | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/congo-gets-health-aid-un-sending-10-staff-men-to-work-in.html | CONGO GETS HEALTH AID; U.N. Sending 10 Staff Men to Work in Leopoldville | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/miss-parsons-matthew-burns-engaged-to-wed-wellesley-alumna-will-be.html | Miss Parsons, Matthew Burns Engaged to Wed, Wellesley Alumna Will Be Married to a Tufts Graduate, Ex-Officer | True | Swcial to The Mew York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/president-orders-3-cut-in-us-jobs-third-reduction-in-3-years-aimed.html | PRESIDENT ORDERS 3% CUT IN U.S. JOBS; Third Reduction in 3 Years Aimed at More Efficiency PRESIDENT ORDERS A 3% PAYROLL CUT | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/illegal-navy-charged-south-vietnam-accuses-north-of-smuggling-in.html | ILLEGAL NAVY CHARGED; South Vietnam Accuses North of Smuggling in Warships | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/church-of-god-names-official.html | Church of God Names Official | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/joint-bargaining-set-by-tv-unions-aftra-and-screen-actors-to-take.html | JOINT BARGAINING SET BY TV UNIONS; AFTRA and Screen Actors to Take Part in Contract Talks on Taped Shows | True | By Richard P. Shepard | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/offering-slate-tops-105-million-tuesday-due-to-be-heaviest-selling.html | OFFERING SLATE TOPS 105 MILLION; Tuesday Due to Be Heaviest Selling Day Next Week | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/pirates-victors-over-giants-41-league-leaders-increase-margin-to.html | PIRATES VICTORS OVER GIANTS, 4-1; League Leaders Increase Margin to 21/2 Games -- Mays Belts Homer | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/philadelphia-police-head-quits.html | Philadelphia Police Head Quits | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/winds-discounted-in-electra-crash.html | WINDS DISCOUNTED IN ELECTRA CRASH | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/program-for-republican-convention.html | Program for Republican Convention | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/detective-accused-in-1150-robbery-of-his-old-friend.html | Detective Accused In $1,150 Robbery Of His Old Friend | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/cubs-post-victory-over-braves-8-to-7.html | CUBS POST VICTORY OVER BRAVES, 8 TO 7 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/devoted-strike-leader-harold-joseph-pryor.html | Devoted Strike Leader; Harold Joseph Pryor | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/dean-achesons-sister-dies.html | Dean Acheson's Sister Dies | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gasoline-prices-up-in-ohio.html | Gasoline Prices Up in Ohio | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/the-geunion-dispute.html | The G.E.-Union Dispute | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gop-women-facing-a-caloriepacked-week.html | G.O.P. Women Facing A Calorie-Packed Week | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/imperial-oil.html | IMPERIAL OIL | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/equitable-life-names-a-new-vice-president.html | Equitable Life Names A New Vice President | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/food-news-hot-breads-popular-specialties-of-the-tea-room-also-meet.html | Food News: Hot Breads; Popular Specialties of the Tea Room Also Meet With Acclaim in the Home | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/cubans-seize-third-us-mill-reds-arrive-for-july-26-fetes-youth.html | Cubans Seize Third U.S. Mill; Reds Arrive for July 26 Fetes; Youth Congress Session Will Mark Castro's Anniversary -- Ranch Chief From Texas Is Held for Trial | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/glasgow-slums-being-torn-down-bulldozers-take-over-area-that-razor.html | GLASGOW SLUMS BEING TORN DOWN; Bulldozers Take Over Area That Razor Gangs Ruled Between World Wars | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/william-lennox-physiciamoies-j-j-pioneer-in-the-presentday.html | WILLIAM LENNOX, PHYSICIAMOIES . J - J; Pioneer in the Present-Day Treatment of Epilepsyu Long on Harvard Faculty | True | Special (o The New York Times | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/blazes-sweeping-western-forests-4-airmen-die-in-crashes-as-nine.html | BLAZES SWEEPING WESTERN FORESTS; 4 Airmen Die in Crashes as Nine States Battle Worst Fires Since 1930 | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/end-of-blockade-asked-by-airlines-injunction-sought-to-halt-spread.html | END OF 'BLOCKADE' ASKED BY AIRLINES; Injunction Sought to Halt 'Spread of Pilots' Strike Against Line in South | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/1964-fair-bridge-irks-forest-hills-extra-traffic-on-route-seen.html | 1964 FAIR BRIDGE IRKS FOREST HILLS; Extra Traffic on Route Seen Creating Hazards and Deteriorating Area IDEA IN 'TALKING STAGE' Sketches Propose Crossing Grand Central Parkway at Jewel Avenue | True | By Richard Eder | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/no-word-of-other-ocean-racers-four-craft-sailing-here-from-england.html | No Word of Other Ocean Racers; Four Craft Sailing Here From England Are Still at Sea | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/father-and-son-sail-as-shipmates.html | Father and Son Sail as Shipmates | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/heads-chicago-tribune-j-howard-wood-succeeds-late-chesser-m.html | HEADS CHICAGO TRIBUNE; J. Howard Wood Succeeds Late Chesser M. Campbell | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/drops-threat-to-call-soviet.html | Drops Threat to Call Soviet | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/israeli-and-syrian-patrols-clash.html | Israeli and Syrian Patrols Clash | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/action-is-virtual-break.html | Action Is Virtual Break | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/sarawak-in-warning-says-reds-seek-to-seize-british-borneo-colony.html | SARAWAK IN WARNING; Says Reds Seek to Seize British Borneo Colony | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/exportimport-bank-elects.html | Export-Import Bank Elects | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/eaton-manufacturing.html | EATON MANUFACTURING | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/bassford-scores-in-tennis.html | Bassford Scores in Tennis | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/berte-schindelheim-to-marry-on-aug-28.html | Berte Schindelheim To Marry on Aug. 28 | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/stocks-in-london-decline-slightly-dip-laid-to-profit-taking-before.html | STOCKS IN LONDON DECLINE SLIGHTLY; Dip Laid to Profit Taking Before Week-end -- Oils Fall to Year's Lows | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/excerpts-from-soviet-statement-in-un-on-downing-of-rb47-and-lodges.html | Excerpts From Soviet Statement in U.N. on Downing of RB-47 and Lodge's Reply | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/national-gypsum.html | NATIONAL GYPSUM | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/child-to-mrs-w-lord-2d.html | Child to Mrs. W. Lord 2d | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/arkansans-help-finance-a-plant-for-their-town.html | Arkansans Help Finance a Plant for Their Town | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/spaghetti-maker-to-become-singer-buitoni-68-seeking-career-in-opera.html | SPAGHETTI MAKER TO BECOME SINGER; Buitoni, 68, Seeking Career in Opera -- To Turn Over Some Duties to Wife | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/czechguinea-air-route-open.html | Czech-Guinea Air Route Open | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lirr-dispute-efforts-of-state-government-to-end-strike-upheld.html | L.I.R.R. Dispute; Efforts of State Government to End Strike Upheld | True | WILLIAM J. RONAN, Secretary to the Governor, State of New York. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/248-flee-dahomey-jail.html | 248 Flee Dahomey Jail | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/rochester-maps-bond-issue-sale-upstate-city-to-seek-bids-on-sept-1.html | ROCHESTER MAPS BOND ISSUE SALE; Upstate City to Seek Bids on Sept. 1 for $9,157,500 of Public Obligations | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/li-strikers-ask-singlefare-rise-line-rejects-idea-trainmens-head.html | L.I. STRIKERS ASK SINGLE-FARE RISE; LINE REJECTS IDEA; Trainmen's Head Proposes Cent Increase on Tickets for Noncommuters YIELD PUT AT $300,000 Road's Refusal Says Most One-Way Purchases Are by Commuters' Wives L.I. STRIKERS ASK CENT RISE IN FARE | True | By Ralph Katz | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/oliver-ames-weds-esther-w-doolittle.html | Oliver Ames Weds Esther W. Doolittle | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/steinkraus-on-victor-us-rider-captures-3way-jumpoff-in-london.html | STEINKRAUS ON VICTOR; U.S. Rider Captures 3-Way Jump-Off in London | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/fauth-of-babylon-scores-in-sailing-wins-great-south-bay-title.html | FAUTH OF BABYLON SCORES IN SAILING; Wins Great South Bay Title Series by Placing Second in Last Two Events | True | Special to The New York times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/store-offers-bright-touch-for-kitchens.html | Store Offers Bright Touch For Kitchens | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/transamerica-elects-brower-is-elected-chairman-and-beckett.html | TRANSAMERICA ELECTS; Brower Is Elected Chairman and Beckett President | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/radar-aid-is-slated-for-private-planes.html | RADAR AID IS SLATED FOR PRIVATE PLANES | True | | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/macmillan-aide-quits-abruptly-health-ministers-step-said-to-reflect.html | MACMILLAN AIDE QUITS ABRUPTLY; Health Minister's Step Said to Reflect Discontent on Cabinet Appointments | True | By Drew Middletonspecial To The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/insurance-abuse-on-cars-is-cited-state-told-some-motorists-pay-more.html | INSURANCE ABUSE ON CARS IS CITED; State Told Some Motorists Pay More if Agent Fails to Write Enough Policies | True | | 1988-03-14 | RE0000378506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/gain-in-gross-national-product-in-2d-quarter-above-forecasts-rate.html | Gain in Gross National Product In 2d Quarter Above Forecasts; Rate 505 Billion a Year, But Outlook Still Is Below Budget Prediction RISE IS REPORTED IN GROSS PRODUCT | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/douglas-loses-in-5-sets.html | Douglas Loses in 5 Sets | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/belgian-pullback-reported.html | Belgian Pull-Back Reported | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/larchmont-building-bought.html | Larchmont Building Bought | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/oxford-mfg-stock-offered.html | Oxford Mfg. Stock Offered | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/8-navy-ships-dock-here-carrierled-task-force-is-on-midshipman.html | 8 NAVY SHIPS DOCK HERE; Carrier-Led task Force Is on Midshipman Cruise | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/victory-dinamig-wins-at-yonkers-werner-drives-to-1-12length-triumph.html | VICTORY DINAMIG WINS AT YONKERS; Werner Drives to 1 1/2-Length Triumph in Mile Pace -- Uncle Dave Second | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-plan-is-backed-britain-favors-proposals-on-nuclear-testban.html | U.S. PLAN IS BACKED; Britain Favors Proposals on Nuclear Test-Ban Agency | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/conservation-in-the-city.html | Conservation in the City | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/merlo-bows-64-75.html | Merlo Bows, 6-4, 7-5 | True | By Allisox Danzigspecial To the New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/ikeda-reaffirms-japanus-links-washington-policies-satisfy-him-new.html | IKEDA REAFFIRMS JAPAN-U.S. LINKS; Washington Policies Satisfy Him, New Premier Says -- Seeks Internal Amity | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/senior-officer-chosen-by-state-street-bank.html | Senior Officer Chosen By State Street Bank | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/capehart-corporation-adds-to-directorate.html | Capehart Corporation Adds to Directorate | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/consolidation-oil.html | CONSOLIDATION OIL | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/lumumba-arrives-in-ghana.html | Lumumba Arrives in Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/35-little-people-meet-in-jersey-hold-convention-in-paterson-goal-is.html | 35 'LITTLE PEOPLE' MEET IN JERSEY; Hold Convention in Paterson -- Goal Is to Overcome Stigma Caused by Size | True | | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/us-accuses-russian-aide-of-buying-strategic-photos-diplomat-ordered.html | U.S. Accuses Russian Aide Of Buying Strategic Photos; Diplomat Ordered Out -- Hired a Photographer to Take Aerial Views U.S. Accuses a Russian Aide Of Acquiring Strategic Photos | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/thomas-i-crowell-jr-dies-at-66-chairman-of-publishing-concern.html | Thomas I. Crowell Jr. Dies at 66; Chairman of Publishing Concern | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/christie-van-hoff-wed-to-robert-g-johnston.html | Christie Van Hoff Wed To Robert G. Johnston | True | Special to The New York TImn. | 1988-03-14 | RE0000378 506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/miss-lampes-duo-gains.html | Miss Lampe's Duo Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378 506 | RE0000378506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/croton-demands-water-over-dam-irked-by-drying-up-of-lake-reprisal.html | CROTON DEMANDS WATER OVER DAM; Irked by Drying Up of Lake -- Reprisal on City Hinted | True | By John W. Stevensspecial To the New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-23 | 1960-07-23 | https://www.nytimes.com/1960/07/23/archives/company-denies-pressure.html | Company Denies Pressure | True | Special to The New York Times. | 1988-03-14 | RE0000378506 | RE0000378506 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cowed-tourist-goes-on-a-fling-in-pamplona-briton-and-a-friend-feel.html | Cowed Tourist Goes on a Fling in Pamplona; Briton and a Friend Feel Full Impact of Old Custom | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carol-l-dodson-and-a-physician-will-be-married-daughter-of-a.html | Carol L. Dodson And a Physician Will Be Married; Daughter of a Railroad Official Engaged to Dr. Henry P. Pendergrass | True | SDtclal to The New York Tlmtf. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/coolant-line-slated-dow-chemical-co-to-market-industrial-engine.html | COOLANT LINE SLATED; Dow Chemical Co. to Market Industrial Engine Fluid | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/honolulu-editor-appointed.html | Honolulu Editor Appointed | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/toy-poodle-best-in-putnam-show-ch-cappoquin-little-sister-from-fort.html | TOY POODLE BEST IN PUTNAM SHOW; Ch. Cappoquin Little Sister, From Fort Lauderdale, Tops Field at Carmel | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/butchers-seized-in-chicken-fraud-republican-club-accuses-18-of.html | BUTCHERS SEIZED IN CHICKEN FRAUD; Republican Club Accuses 18 of Short-Weighting in the Bedford-Stuyvesant Area | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ten-top-leaders-of-the-new-africa.html | Ten Top Leaders Of the New Africa | True | By Milton Bracker | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/viewpoint.html | VIEWPOINT | True | LEON HARTMAN. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-york.html | NEW YORK | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tax-break-brings-investing-vogue-little-risk-large-future-found-in.html | TAX BREAK BRINGS INVESTING VOGUE; Little Risk, Large Future Found in Ventures to Aid Small Business TAX BREAK BRINGS INVESTING VOGUE | True | By Albert L. Kraus | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fraud-laid-to-banker-jerseyan-is-in-hospital-after-apparent-suicide.html | FRAUD LAID TO BANKER; Jerseyan Is in Hospital After Apparent Suicide Attempt | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/n-w-selects-coal-aide.html | N. & W. Selects Coal Aide | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/church-group-elects.html | Church Group Elects | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-hashrouck-and-robert-cole-wedinmontclair-_____.html | Miss Hashrouck And Robert Cole WedinMontclair _____ ' _____ <o o .; 1957 Debutante Bride of Graduate Student at Columbia Business | True | Special to The New York tlmt*. I | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/forests-ablaze-20000-men-fight-fires-in-nine-western-states.html | FORESTS ABLAZE; 20,000 Men Fight Fires in Nine Western States | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/americansta king-to-mobile-homes-sales-show-big-gains-as-more-makers.html | AMERICANS TAKING TO MOBILE HOMES; Sales Show Big Gains as More Makers 'Go Public' AMERICANS TAKING TO MOBILE HOMES | True | By Alexander R. Hammer | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-platform-statements-by-rockefeller-and-nixon.html | The Platform Statements by Rockefeller and Nixon | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bridge-the-first-life-masters-there-were-two-lists-owing-to-a-split.html | BRIDGE: THE FIRST 'LIFE MASTERS; There Were Two Lists, Owing to a Split Among Players | True | By Albert H. Morehead | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/idahos-wilds-and-salmon-are-now-accessible.html | IDAHO'S WILDS AND SALMON ARE NOW ACCESSIBLE | True | By Jeanne K. Beaty | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/historic-house.html | HISTORIC HOUSE | True | GORDON HENDRICKS. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/son-to-mrs-jay-eliasberg.html | Son to Mrs. Jay Eliasberg | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/marriage.html | 'MARRIAGE' | True | CASS CANFIELD. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-island-of-france-the-hub-of-it-all.html | 'THE ISLAND OF FRANCE' -- THE HUB OF IT ALL | True | By Barbara Anne Sutton | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dr-charles-r-clark.html | DR. CHARLES R. CLARK | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/theatre-benefit-dec-13-will-aid-cancer-patients-ewing-hospital.html | Theatre Benefit Dec. 13 Will Aid Cancer Patients; Ewing Hospital Group to Gain at 'Unsinkable Molly Brown' Party | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/weather-legends.html | WEATHER LEGENDS | True | By R.r. Thomasson | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/now-the-gop.html | Now the G.O.P. | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cash-on-barrel-urged-for-political-printing.html | Cash on Barrel Urged For Political Printing | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/slaying-suspect-held-man-accused-in-death-of-mother-is-arrested-in.html | SLAYING SUSPECT HELD; Man Accused in Death of Mother Is Arrested in Miami | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/freeway-parley-slated-in-jersey-east-orange-mayor-to-push-plan-to.html | FREEWAY PARLEY SLATED IN JERSEY; East Orange Mayor to Push Plan to Have Cities Pay Part of Road Cost | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-sunnie-perlman-to-be-wed-in-autumn.html | Miss Sunnie Perlman To Be Wed in Autumn | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/virginia-selfors-married.html | Virginia Selfors Married | True | Special to The New York TIraej. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/frankfurter.html | Frankfurter | True | FRED RODELL. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/colts-to-take-44-to-chicago.html | Colts to Take 44 to Chicago | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/5-killed-in-quebec-collision.html | 5 Killed in Quebec Collision | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rhode-island-lists-3-new-polio-cases.html | RHODE ISLAND LISTS 3 NEW POLIO CASES | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/8hoor-meeting-vice-president-takes-initiative-in-setting-up-session.html | 8-HOOR MEETING; Vice President Takes Initiative in Setting Up Session Here PRE-DAWN PARLEY HEALS PARTY RIFT Governor's List of Principles Backed by Vice President -- Morton Consulted | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/longrange-lessons-of-the-u2-affair.html | Long-Range Lessons of the U-2 Affair | True | By Telford Taylor | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/a-novelist-tells-of-his-search-for-plots-that-thicken.html | A Novelist Tells of His Search for Plots That Thicken | True | By Alec Waugh | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/sabena-resumes-one-flight.html | Sabena Resumes One Flight | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/focus-on-the-un-major-coldwar-issues-once-more-are-debated-in.html | Focus on the U.N.; Major Cold-War Issues Once More Are Debated in Security Council | True | By Thomas J.hamilton | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/konsek-kaczor-gain-state-final-set-up-allbuffalo-golf-final-with.html | KONSEK, KACZOR GAIN STATE FINAL; Set Up All-Buffalo Golf Final With Victories Over Keating and Berry | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/reds-recall-3-from-minors.html | Reds Recall 3 From Minors | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/reports-on-business-throughout-us-new-york.html | Reports on Business Throughout U.S.; New York | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/robbery-suspect-held-cab-driver-knifed-in-holdup-at-121st-st-and-3d.html | ROBBERY SUSPECT HELD; Cab Driver Knifed in Hold-Up at 121st St. and 3d Ave. | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/platform-denounced-thurmond-says-democrats-blueprint-welfare-state.html | PLATFORM DENOUNCED; Thurmond Says Democrats Blueprint Welfare State | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/miss-alien-wed-to-a-lieutenant-atmamaroneck-i-northwestern-alumna.html | Miss Alien Wed To a Lieutenant AtMamaroneck; I Northwestern Alumna Married to Richard Tompson of Navy | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/a-russell-postscript.html | A RUSSELL POSTSCRIPT | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/jere-reppert-fiancee-of-richard-l-purple.html | Jere Reppert Fiancee Of Richard L. Purple | True | Snecl&l to The New York Tlraef. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/aid-families-pass-foster-care-test-dumpson-hails-experiment-of.html | AID FAMILIES PASS FOSTER CARE TEST ; Dumpson Hails Experiment of Placing Babies With City Relief Clients | True | By Farnsworth Fowle | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/cheever-tyler-gnsign-marries-patricja-pierce-navy-man-and-former.html | Cheever Tyler, gnsign, Marries Patricja Pierce; Navy Man and Former Vassar Student Are Wed in Bryn Mawr | True | Soeclal to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/debbie-chill-plans-wedding-in-autumn.html | Debbie Chill Plans Wedding in Autumn | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/boswells-203-wins-alabaman-takes-11th-u-s-blind-golfers-crown.html | BOSWELL'S 203 WINS; Alabaman Takes 11th U. S. Blind Golfers Crown | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/philadelphia-story.html | PHILADELPHIA STORY | True | By Stuart Preston | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/authors-query.html | Author's Query | True | BERTRUM R. HULMES, | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/airline-men-seized-140000-recovered.html | AIRLINE MEN SEIZED, $140,000 RECOVERED | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/196 0/07/24/archives/irish-clear-obrien-trainers-suspension-likely-to-end-this-year.html | IRISH CLEAR O'BRIEN; Trainer's Suspension Likely to End This Year | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/david-h-miles.html | DAVID H. MILES | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/harold-rand-to-wed-miss-lillian-wishnia.html | Harold Rand to Wed Miss Lillian Wishnia | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-reply.html | A Reply | True | JAMES V. BENNETT, Director, Bureau of Prisons. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/homes-go-up-in-belle-harbor.html | Homes Go Up in Belle Harbor | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/laos-road-work-finally-in-sight-construction-scheduled-at-finish-of.html | LAOS ROAD WORK FINALLY IN SIGHT; Construction Scheduled at Finish of Rainy Season -- Five-Year Delay Ends | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/glenn-s-withers-dies-publisher-of-the-rochester-minn-postbulletin.html | GLENN S. WITHERS DIES; Publisher of The Rochester (Minn.) Post-Bulletin, 68 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/clyde-r-chase.html | CLYDE R. CHASE | True | Special to The New York Tlmea. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-faucet-valve-cuts-wear-on-parts.html | NEW FAUCET VALVE CUTS WEAR ON PARTS | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/destroyer-skipper-describes-collision.html | DESTROYER SKIPPER DESCRIBES COLLISION | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-roosevelts-view-shell-back-democratic-ticket-despite-some.html | MRS. ROOSEVELT'S VIEW; She'll Back Democratic Ticket Despite Some Misgivings | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/guntheru-seekins.html | Guntheru Seekins | True | > SpetlaJ to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/john-j-maher.html | JOHN J. MAHER | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/water-found-at-croton-buoys-swimming-hopes.html | Water Found at Croton Buoys Swimming Hopes | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/student-is-fiance-of-wendy-doniger.html | Student Is Fiance Of Wendy Doniger | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rubber-contract-talks-due.html | Rubber Contract Talks Due | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-east-harlem.html | IN EAST HARLEM | True | MRS. WILLIAM SPILKA. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-shuts-door-on-2d-place-takes-unqualified-stand-as-he.html | ROCKEFELLER SHUTS DOOR ON 2D PLACE; Takes Unqualified Stand as He Arrives in Chicago After Talk With Nixon | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/franckunewton.html | FranckuNewton | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/now-in-chicago-pace-stepping-up-hotel-lobbies-are-filled-lastminute.html | NOW IN CHICAGO: PACE STEPPING UP; Hotel Lobbies Are Filled -- Last-Minute Preparations Made at Convention Hall | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/total-of-un-troops-in-congo-will-exceed-12000-this-week.html | Total of U.N. Troops in Congo Will Exceed 12,000 This Week | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-jewel-malta.html | The Jewel, Malta | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mother-russias-plan-is-to-have-the-whole-world-hold-her-apron.html | Mother Russia's Plan Is to Have the Whole World Hold Her Apron Strings; THE SOVIET DESIGN FOR A WORLD STATE. By Elliot R. Goodman. 512 pp. New york: Columbia University Press. $6.75. | True | By Frederick C. Barghoorn | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jerseys-top-miami-for-3d-in-row-20.html | JERSEYS TOP MIAMI FOR 3D IN ROW, 2-0 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/californians-at-odds-agree-on-nixon-but-split-over-no-2-spot.html | CALIFORNIANS AT ODDS; Agree on Nixon but Split Over No. 2 Spot | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/-comments-on-khrushchevs-hard-line-toward-the-west-.html | - COMMENTS ON KHRUSHCHEVS HARD LINE TOWARD THE WEST - | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/science-notes.html | SCIENCE NOTES | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/vips-hst-and-a-bomb-no-high-ground-by-fletcher-knebel-and-charles-w.html | V.I.P.'s, H.S.T. And a Bomb; NO HIGH GROUND. By Fletcher Knebel and Charles W. Bailey II. Illustrated. 272 pp. New York: Harper & Bros. $4. | True | By S.l.a. Marshall | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/maj-j-r-kinney-jr.html | MAJ. J. R. KINNEY JR. | True | Special to The New York Tlmf 3, | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-warned-on-exports-aide-says-companies-must-meet-rivalry-in-far.html | U.S. WARNED ON EXPORTS; Aide Says Companies Must Meet Rivalry in Far East | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mike-troy-has-hand-in-2-world-swim-marks-indianan-does-2134-in.html | Mike Troy Has Hand in 2 World Swim Marks; Indianan Does 2:13.4 in Butterfly Final at 200 Meters Then His Anchor Leg Aids in Free-Style Relay Record | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/republicans-rockefellers-role-his-actions-are-like-stevensons-but.html | REPUBLICANS; ROCKEFELLER'S ROLE; His Actions Are Like Stevenson's But There Are Key Differences | True | By W. H. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pentagon-scored-on-secrecy-label-house-panel-says-classified.html | PENTAGON SCORED ON SECRECY LABEL; House Panel Says Classified Documents Include One on the Law of Gravity | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/districts-title-swim-draws-stars-friday.html | DISTRICTS TITLE SWIM DRAWS STARS FRIDAY | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/columbia-concert-tuesday.html | Columbia Concert Tuesday | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/facade-of-hempstead-apartment-house-has-metal-decorative-grilles-a.html | Facade of Hempstead Apartment House Has Metal Decorative Grilles; A GRILLE FACADE ADORNS L.I. HOUSE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/solar-speculations-nine-planets-by-alan-e-nourse-illustrated-by.html | Solar Speculations; NINE PLANETS. By Alan E. Nourse. Illustrated by Mel Hunter. 295 pp. New York: Harper & Bros. $5.95. | True | By Jonathan N. Leonard | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rudolph-a-hagedorn.html | RUDOLPH A. HAGEDORN | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/-and-the-case-against-it-hugh-gaitskell-replies-if-would-mean.html | -- And the Case Against It; Hugh Gaitskell replies if would mean Russian victory. The Case Against Neutralism | True | By Hugh Gaitskell | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/governor-looks-to-61-asks-aides-to-develop-strong-program-of.html | GOVERNOR LOOKS TO '61; Asks Aides to Develop Strong Program of Legislation | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/helen-kirby-married-to-lieut-w-c-callari.html | Helen Kirby Married To Lieut. W. C. Callari | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/calendar-of-country-fairs-300-rural-festivals-listed-as-shows-begin.html | CALENDAR OF COUNTRY FAIRS; 300 Rural Festivals Listed as Shows Begin in East | True | By Robert Meyer Jr. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sales-aide-appointed-by-air-conditioners.html | Sales Aide Appointed By Air Conditioners | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sublegal-striped-bass-in-creels-will-spawn-no-fishing-signs-on-bank.html | Sub-Legal Striped Bass in Creels Will Spawn 'No Fishing' Signs on Bank | True | By John W. Randolph | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hidden-treasure-triumphs.html | Hidden Treasure Triumphs | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/brooklyn-cemetery-gets-state-backing-on-gardener-fees.html | Brooklyn Cemetery Gets State Backing On Gardener Fees | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/four-drown-as-boat-hits-cable-and-flips-over-off-vancouver.html | Four Drown as Boat Hits Cable And Flips Over Off Vancouver | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/two-italys-meet-in-thriving-milan-southerners-fleeing-poverty-find.html | TWO ITALYS MEET IN THRIVING MILAN; Southerners Fleeing Poverty Find Shantytowns and Bias in Rich North | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aid-to-the-rails.html | AID TO THE RAILS | True | JOHN A. BAILEY. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belfast-bus-workers-out.html | Belfast Bus Workers Out | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/james-michael-feeney-marries-joan-k-larkin.html | James Michael Feeney Marries Joan K. Larkin | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/francis-s-victor-in-54100-dwyer-beats-favored-irish-lancer-by-a.html | FRANCIS S. VICTOR IN $54,100 DWYER; Beats Favored Irish Lancer by a Neck at Aqueduct -- Weatherwise Is Third FRANCIS S. VICTOR IN $54,100 DWYER | True | By Joseph C. Nichols | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/li-engineers-vote-own-strike-threat-lirr-engineers-vote-own-threat.html | L.I. Engineers Vote Own Strike Threat; L.I.R.R. ENGINEERS VOTE OWN THREAT | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-praise-of-cyprus.html | IN PRAISE OF CYPRUS | True | DOUGLAS RAMSAY. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ward-seeley-70-exad-man-dead-retired-official-of-old-st-georges.html | WARD SEELEY, 70, EX-AD MAN, DEAD; Retired Official of Old St. Georges & Keyes Agency -- Formerly With Ayer | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By Howard Thompson | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cleaning-ships-is-big-business-annual-maintenance-cost-in-port-here.html | Cleaning Ships Is Big Business; Annual Maintenance Cost in Port Here Is $3.5 Million Men Scrape, Scrub and Pump to Keep Holds Shipshape | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pappas-all-first-in-143200-dash-defeats-sullivans-bud-by-a-nose-at.html | PAPPA'S ALL FIRST IN $143,200 DASH; Defeats Sullivan's Bud by a Nose at Hollywood Park PAPPA'S ALL FIRST IN $143,200 DASH | True | By United Press International. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/unusual-layout-seen-in-li-model-formal-and-informal-living-areas.html | UNUSUAL LAYOUT SEEN IN L.I. MODEL; Formal and Informal Living Areas Are Blended Into Center-Hall Pattern Formal and Informal Areas Are Blended in Open Layout Colonial's Bedrooms All Have Cross-Ventilation | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ticket-a-contract.html | TICKET A CONTRACT | True | ALAN SWABEY. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/13-federal-building-projects-are-planned-for-washington.html | 13 Federal Building Projects Are Planned for Washington | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-mcracken-wins-beats-nancy-cross-61-64-for-bergen-tennis-title.html | MRS. MCRACKEN WINS; Beats Nancy Cross, 6-1, 6-4, for Bergen Tennis Title | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/republicans-the-partys-course-traditional-conservative-stance-is.html | REPUBLICANS: THE PARTY'S COURSE; Traditional Conservative Stance Is Challenged at Chicago | True | By Cabell Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/reds-try-to-fly-over-spain-bases-spanish-and-u-s-fighters-block.html | REDS TRY TO FLY OVER SPAIN BASES; Spanish and U.S. Fighters Block Attempts Made by Czechoslovak Airliners REDS TRY TO FLY OVER SPAIN BASES | True | By Benjamin Wellesspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/maritime-honor-set-for-gleason-of-ila.html | MARITIME HONOR SET FOR GLEASON OF I.L.A. | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/crane-kills-3-workers-40-near-by-escape-injury-at-boston-tunnel.html | CRANE KILLS 3 WORKERS; 40 Near By Escape Injury at Boston Tunnel Project | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aramcos-financing-plan-helps-arab-workers-build-own-homes-aramcos.html | Aramco's Financing Plan Helps Arab Workers Build Own Homes; Aramco's Financing Plan Helps Arab Workers Build Own Homes | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/latest-addition-is-raised-ranch-home-colonies-today-must-offer-a.html | LATEST ADDITION IS RAISED RANCH; Home Colonies Today Must Offer a Selection of Basic Designs VARIETY STRESSED IN HOME DESIGNS | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gifts-to-vassar-set-record.html | Gifts to Vassar Set Record | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sssbbisathe-democrats-_g_g.html | ^^sssBBisaTHE DEMOCRATS ^^_g_g | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/teachers-on-increase-princeton-data-show-more-alumni-entering-field.html | TEACHERS ON INCREASE; Princeton Data Show More Alumni Entering Field | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-is-not-enthusiastic.html | U.S. Is Not Enthusiastic | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/nepalese-report-new-incursions-communist-chinese-accused-of-dozen.html | Nepalese Report New Incursions; Communist Chinese Accused of Dozen Border Crossings Reds Are Charged With Taking Over a Pass to Tibet | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/orioles-win-43-after-41-defeat-tigers-lose-second-game-in-9th-as.html | ORIOLES WIN, 4-3, AFTER 4-1 DEFEAT; Tigers Lose Second Game in 9th as Labine Issues Bases-Filled Walk | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cubas-future-is-written-in-sugar-the-misery-of-a-halfmillion-cane.html | Cuba's Future Is Written in Sugar; The misery of a half-million cane workers helped Castro's cause. Now, as the revolution struggles to maintain its momentum. King Sugar again may decide its fate. Cuba's Future Is Written in Sugar | True | By Tad Szulc | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/aviation-events-safety-need-seen-foundation-foresees-added-problems.html | AVIATION EVENTS: SAFETY NEED SEEN; Foundation Foresees Added Problems -- Maker Will Check 'Copter Engines | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/closed-book-nixon-says-of-ticket-with-governor-nixon-declares.html | 'Closed Book,' Nixon Says Of Ticket With Governor; NIXON DECLARES GOVERNOR IS OUT | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/john-t-dwyer-dies-connecticut-judge.html | JOHN T. DWYER DIES; CONNECTICUT JUDGE | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bronx-buildings-offer-contrasts-differences-between-new-17story.html | BRONX BUILDINGS OFFER CONTRASTS; Differences Between New 17-Story Structure and 1922 Unit Are Noted | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hospital-on-li-plans-expansion-south-shore-institution-to-grow-from.html | HOSPITAL ON L.I. PLANS EXPANSION; South Shore Institution to Grow from 230 to 400 Beds -- New Clinics Due | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mboya-leaves-for-new-york.html | Mboya Leaves for New York | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/johansson-is-satisfied-patterson-bout-in-los-angeles-on-nov-1-suits.html | JOHANSSON IS SATISFIED; Patterson Bout in Los Angeles on Nov. 1 Suits Him | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dodgers-3hitter-downs-phils-20-craig-runs-losers-string-of.html | DODGERS' 3-HITTER DOWNS PHILS, 2-0; Craig Runs Losers' String of Scoreless Innings to 24-Green Is Loser | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/theyre-living-it-up-at-our-expense-whitecollar-chiselers-thrive-in.html | THEY'RE LIVING IT UP AT OUR EXPENSE; White-Collar Chiselers Thrive in the U.S. As Never Before, a Reporter's Study Finds THE OPERATORS. By Frank Gibney. 284 pp. New York: Harper & Bros. $3.95. Living It Up | True | By A.c. Spectorsky | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/20nation-group-headed-by-dane-former-finance-minister-is-secretary.html | 20-NATION GROUP HEADED BY DANE; Former Finance Minister Is Secretary of Planned Economic Unit | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/2500-to-meet-here-to-study-ways-to-cut-pay-loss-caused-by-illness.html | 2,500 to Meet Here to Study Ways to Cut Pay Loss Caused by Illness | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ceylon-premier-selects-cabinet-mrs-bandaranaike-omits-trotskyites.html | CEYLON PREMIER SELECTS CABINET; Mrs. Bandaranaike Omits Trotskyites and Reds Who Aided Election | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-hershan-fiancee-of-anthony-t-hirsch.html | Miss Hershan Fiancee Of Anthony T. Hirsch | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tabor-eight-wins-in-england.html | Tabor Eight Wins in England | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/florence-gertner-becomes-affianced.html | Florence Gertner Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/state-erases-laws-on-trolleys-last-one-quit-streets-in-1957.html | State Erases Laws on Trolleys; Last One Quit Streets in 1957 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/more-school-years.html | MORE SCHOOL YEARS | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hazel-parke-is-wed-to-dr-donald-e-swift.html | Hazel Parke Is Wed To Dr. Donald E. Swift | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/allied-views-european-capitals-puzzled-by-moscow-policy-stand-with.html | ALLIED VIEWS: European Capitals, Puzzled by Moscow Policy, Stand With U.S. on Issues; BRITAIN | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/village-landmark-may-be-library-library-debates-move-in-village.html | 'Village' Landmark May Be Library; LIBRARY DEBATES MOVE IN 'VILLAGE' | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/elizabeth-coats-g-f-autman-jr-to-be-married-54-debutante-fiancee-of.html | Elizabeth Coats, G. F. Autman Jr. > To Be Married; '54 Debutante Fiancee of Law Graduate, Nuptials in Autumn | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/economy-of-nation-is-bolstered-as-more-farmers-move-to-city-economy.html | Economy of Nation Is Bolstered As More Farmers Move to City; ECONOMY IS AIDED BY FARM DECLINE | True | By J.h. Carmical | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/neil-roy-selden-weds-lee-imbrie-in-jersey.html | Neil Roy Selden Weds Lee Imbrie in Jersey | True | I Special to The New York Times. I | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/senators-subdue-athletics-83-with-help-from-a-triple-play-stobbs.html | Senators Subdue Athletics, 8-3, With Help From a Triple Play; Stobbs Triumphs in Relief -- Killebrew Belts No. 9 -- Daley Is Routed | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-redhot-tip.html | A Red-Hot Tip | True | By John Drebinger | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/smithpaskowitz-gain-lead-with-69.html | SMITH-PASKOWITZ GAIN LEAD WITH 69 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sister-loretto.html | SISTER LORETTO | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ship-union-slates-vote-on-districts-marine-engineers-asked-to.html | SHIP UNION SLATES VOTE ON DISTRICTS; Marine Engineers Asked to Reorganize and Reduce Autonomy of Locals | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jerome-tarnoff-becomes-fiance-of-rica-feiden-lawyer-and-alumna-of.html | Jerome Tarnoff Becomes Fiance Of Rica Feiden; Lawyer and Alumna of Finch Are Planning to Marry in September | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sears-newspaper-ads-for-stores-set-record.html | Sears Newspaper Ads For Stores Set Record | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ftc-cites-store-here-arnold-constable-ordered-to-stop-fictitious.html | F.T.C. CITES STORE HERE; Arnold Constable Ordered to Stop 'Fictitious' Ads | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peace-and-security.html | 'Peace and Security' | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/psychiatric-unit-to-shift-in-jersey-center-to-move-into-larger.html | PSYCHIATRIC UNIT TO SHIFT IN JERSEY; Center to Move Into Larger Quarters at Hackensack Hospital This Week | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/defender-scores-in-a-4set-match-bartzen-to-play-mackay-for-tennis.html | DEFENDER SCORES IN A 4-SET MATCH; Bartzen to Play MacKay for Tennis Title -- Mrs. Knode Gains Women's Final | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/desiluto-post-loss-fiscal-quarter-deficit-is-laid-to-writers-strike.html | DESILU TO POST LOSS; Fiscal Quarter Deficit Is Laid to Writers Strike | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/favorite-son-hailed-rep-ford-of-michigan-gets-noisy-welcome-at.html | FAVORITE SON HAILED; Rep. Ford of Michigan Gets Noisy Welcome at Chicago | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-seen-beginning-to-meet-latin-need.html | U.S. SEEN 'BEGINNING TO MEET LATIN NEED | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/nature-thrives-in-heart-of-the-catskills.html | NATURE THRIVES IN HEART OF THE CATSKILLS | True | By Michael Strauss | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/coney-island-coop-opens-sales-office.html | CONEY ISLAND CO-OP OPENS SALES OFFICE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/haven-out-at-sea-block-island-is-like-an-anchorage-set-12-miles-out.html | HAVEN OUT AT SEA; Block Island Is Like an Anchorage Set 12 Miles Out in the Atlantic | True | By Naneen M. Wendler | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/theatre-news-from-the-thames.html | THEATRE NEWS FROM THE THAMES | True | By W.a. Darlington | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/thailand-seeking-own-democracy-legislator-bars-wholesale-copying-of.html | THAILAND SEEKING OWN DEMOCRACY; Legislator Bars Wholesale Copying of West's Ideas for New Constitution | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/backyard-bounty-a-queens-vegetable-grower-designs-small-plot-for.html | BACK-YARD BOUNTY; A Queens Vegetable Grower Designs Small Plot for Maximum Yield | True | By Joanna May Thach | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/khrushchevs-position-military-strength-is-great-but-his-freedom-of.html | KHRUSHCHEVS POSITION: Military Strength Is Great but His Freedom of Action Is Limited | True | By Harry Schwartz | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/prices-hold-line-in-europes-boom-average-is-steady-despite.html | PRICES HOLD LINE IN EUROPE'S BOOM; Average Is Steady Despite Prosperity -- Inflation Warnings Sounded | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/3-escape-from-dannemora.html | 3 Escape From Dannemora | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/state-issues-call-for-job-training-industry-warned-to-fill-gap-of.html | STATE ISSUES CALL FOR JOB TRAINING; Industry Warned to Fill Gap of 1,370,000 Workers by Broad Program | True | By Will Lissner | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dina-d-cerruti-is-married-here-topgschmidt-wed-in-church-of-our.html | Dina D. Cerruti Is Married Here ToP.G.Schmidt; Wed in Church of Our Saviour to '60 Law Graduate of N.Y.U. | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/through-nazi-sights-the-life-anddeath-of-the-luftwaffe-by-werner.html | Through Nazi Sights; THE LIFE AND-DEATH OF THE LUFTWAFFE By Werner Baumbach. Translated from the German by Frederick Holt. Illustrated. 224 pp. New York: Coward-McCann. $3.95. Seen Through Nazi Sights | True | By Gordon Harrison | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sobaskis-stairway-the-paratrooper-of-mechanic-avenue-by-lester.html | Sobaski's Stairway; THE PARATROOPER OF MECHANIC AVENUE. By Lester Goran. 246 pp. Boston: Houghton Mifflin Company. $3.50. | True | By William Wise | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/elvirakGrbbel-engaged-to-wed-stephenrobbins-alumna-of-lasell-junior.html | ElviraKGrbbel Engaged to Wed StephenRobbins; Alumna of Lasell Junior College Affianced to Yale Law Student | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/clear-issue.html | 'CLEAR ISSUE' | True | LEWIS BEHRENS. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/diagnosis.html | DIAGNOSIS | True | JAMES H. SCHWARTZ, M.D. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/paper-output-below-1959.html | Paper Output Below 1959 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fall-air-bookings-to-europe-increase.html | FALL AIR BOOKINGS TO EUROPE INCREASE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-poloists-bow-52-meadow-brook-is-eliminated-from-english.html | U.S. POLOISTS BOW, 5-2; Meadow Brook Is Eliminated From English Tournament | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/records-wolf-centenary-album.html | RECORDS: WOLF CENTENARY ALBUM | True | By Allen Hughes | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/against-seating-red-china.html | Against Seating Red China | True | WILLIAM G. KALAIDJIAN, Minister, Bedford Park Congregational Church. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/moores-lure-is-first-heads-resolute-class-boats-in-manhasset-bay.html | MOORE'S LURE IS FIRST; Heads Resolute Class Boats in Manhasset Bay Event | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/yale-losing-old-friend-police-chief.html | Yale Losing Old Friend, Police Chief | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/brown-creekmore-in-final.html | Brown, Creekmore in Final | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/island-republics-fight-pirates.html | Island Republics Fight Pirates | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bowling-corp-is-expanding.html | Bowling Corp. Is Expanding | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/farm-vote-price-structure-providing-ammunition-for-november.html | FARM VOTE; Price Structure Providing Ammunition for November | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-news-of-the-week-in-review-soviet-offensive.html | THE NEWS OF THE WEEK IN REVIEW; Soviet Offensive | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/u-n-chief-allots-congo-15-million-hammarskjold-sets-outlay-for-3.html | U. N. CHIEF ALLOTS CONGO 15 MILLION; Hammarskjold Sets Outlay for 3 Months --- U.S. Likely to Ease Budget Strain | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-w-macmillan.html | MRS. W. MACMILLAN | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-h-wheeler.html | WILLIAM H. WHEELER | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/big-rise-foreseen-in-summer-homes-increase-in-family-income-and.html | BIG RISE FORESEEN IN SUMMER HOMES; Increase in Family Income and Shorter Work Week Contribute to Trend GOOD ROADS A FACTOR Industry Believes Building Rate Will Double to 200,000 a Year BIG RISE FORESEEN IN SUMMER HOMES | True | By Walter H. Stern | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dies-before-voyage-li-woman-collapses-waiting-to-board-the-columbo.html | DIES BEFORE VOYAGE; L.I. Woman Collapses Waiting to Board the Columbo | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dirksen-eyeing-race-no-seeker-but-he-expects-to-be-nominated-by.html | DIRKSEN EYEING RACE; No 'Seeker' but He Expects to Be Nominated by Stratton | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/artful-badger-bedtime-for-frances-by-russell-hoban-illustrated-by.html | Artful Badger; BEDTIME FOR FRANCES. By Russell Hoban. Illustrated by Garth Williams. Unpaged. New York: Harper & Bros. $2.50. | True | MARY LEE KRUPKA. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gallery-shows-in-city-dwindle-most-of-weeks-openings-are-out-of.html | GALLERY SHOWS IN CITY DWINDLE; Most of Week's Openings Are Out of Town -- Some Big Displays Continue | True |  | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/airman-is-fiance-of-penelope-kapp.html | Airman Is Fiance Of Penelope Kapp | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-keirstead-f-s-dubois-jr-will-be-married-57-debutante-engaged.html | Miss Keirstead, F. S. DuBois Jr. Will Be Married; '57 Debutante Engaged to June Graduate of Washington and Lee | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-gets-bensons-backing-aide-says-governor-has-better.html | ROCKEFELLER GETS BENSON'S BACKING; Aide Says Governor Has Better Chance Than Nixon to Defeat Kennedy | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/how-brass-a-stone-from-the-brook-by-robert-greenwood-344-pp-new.html | How 'Brass; A STONE FROM THE BROOK. By Robert Greenwood. 344 pp. New York: Appleton Century Crofts. $4.95. Bred Brass' in the Hills of Yorkshire | True | By Aileen Pippett | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hoover-project-near-finish.html | Hoover Project Near Finish | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hawaii-kai-is-victor-scores-in-2d-heat-of-diamond-cup-hydroplane.html | HAWAII KAI IS VICTOR; Scores in 2d Heat of Diamond Cup Hydroplane Race | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/montauk-is-a-new-gateway-to-new-england-daily-sailings-link-end-of.html | MONTAUK IS A NEW GATEWAY TO NEW ENGLAND; Daily Sailings Link End of Long Island With Rhode Island's Biggest Resort | True | By Byron Porterfield | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/france.html | FRANCE | True | By Robert C. Dotyspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-tennis-juniors-score.html | U.S. Tennis Juniors Score | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/strikers-reject-bid-turn-down-united-aircraft-offer-in-connecticut.html | STRIKERS REJECT BID; Turn Down United Aircraft Offer in Connecticut | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/stocks-of-air-conditioners-rise-as-cool-wave-slashes-sales-store.html | Stocks of Air Conditioners Rise As 'Cool Wave' Slashes Sales; STORE SALES LAG IN ROOM COOLERS | True | By Alfred R. Zipser | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peiping-replaces-envoy.html | Peiping Replaces Envoy | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/christian-youth-ask-fight-on-prejudice.html | CHRISTIAN YOUTH ASK FIGHT ON PREJUDICE | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bus-telephone.html | BUS TELEPHONE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/breakfast-for-seaton-nebraskans-press-to-get-him-2d-spot-on-ticket.html | BREAKFAST FOR SEATON; Nebraskans Press to Get Him 2d Spot on Ticket | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hawks-to-open-oct-22.html | Hawks to Open Oct. 22 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/11-edward-km-of-time-inc-dies-1-vice-president-in-charge-of-1.html | 11 EDWARD KM ;OF TIME, INC, DIES; 1 Vice President in Charge of 1. Subscription Division of i Publishing Company | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-team-earns-chess-victory-30-beats-mongolia-to-lift-mark-to-225.html | U.S. TEAM EARNS CHESS VICTORY. 3-0; Beats Mongolia to Lift Mark to 22-5 -- Lombardy, Kalme, Saidy Win | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-voices-concern-to-its-allies-over-private-credits-to-red-bloc.html | U.S. Voices Concern to Its Allies Over Private Credits to Red Bloc; Disturbed by the Growing Practice of Extending Aid to Make Strategic Purchases -- Germans Criticized | True | By Sydney Grusonspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/flowers-of-the-rocky-mountains-tundras.html | FLOWERS OF THE ROCKY MOUNTAIN'S TUNDRAS | True | By Joan Seear | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/waterborne-view-of-niagara-falls.html | WATER-BORNE VIEW OF NIAGARA FALLS | True | By Cliff Spieler | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pictures-for-sale-modern-launches-plan-to-expand-program.html | PICTURES FOR SALE; Modern Launches Plan To Expand Program | True | By Jacob Deschin | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/filmgoers-views-of-gantry-psycho-theatre.html | FILMGOERS' VIEWS OF 'GANTRY,' 'PSYCHO'; THEATRE | True | REV. GEORGE G. HILL,Cheshire Methodist Church. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rb47-wives-guests-are-entertained-at-luncheon-by-lodge-and-his-wife.html | RB-47 WIVES GUESTS; Are Entertained at Luncheon by Lodge and His Wife | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/susan-bergstein-engaged.html | Susan Bergstein Engaged | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/riots-in-rhodesia-stir-fears-about-future-of-federation.html | Riots in Rhodesia Stir Fears About Future of Federation | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lieut-ulysses-brualdi-weds-carol-pandolfo.html | Lieut. Ulysses Brualdi Weds Carol Pandolfo | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sheila-mccabe-betrothed.html | Sheila McCabe Betrothed | True | I Special to Hie New York Tlmei. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/moss-leaves-hospital.html | Moss Leaves Hospital | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-gordon-married-to-lieut-craig-hagan.html | Miss Gordon Married To Lieut. Craig Hagan | True | Special to The New York Time*. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/forbidden-marriage-evidence-of-love-by-dan-jacobson-242-pp-boston.html | Forbidden Marriage; EVIDENCE OF LOVE. By Dan Jacobson. 242 pp. Boston: Atlantic-Little, Brown & Co. $4. | True | By John Barkham | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/joyce-a-koch-married-to-vincent-r-mclean.html | Joyce A. Koch Married To Vincent R. McLean | True | SpecUl to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/michigan-facing-primary-battles-3way-race-for-democratic-nomination.html | MICHIGAN FACING PRIMARY BATTLES; 3-Way Race for Democratic Nomination for Governor Is Top Event for Aug. 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/convention-fourday-program.html | CONVENTION: FOUR-DAY PROGRAM | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-moss.html | WILLIAM MOSS | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/olympic-lodging-ready-for-games-rooms-fully-furnished-by-italian.html | OLYMPIC LODGING READY FOR GAMES; Rooms' Fully Furnished by Italian Army Will House 7,000 Athletes, Officials | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-wedemann-wed-to-exofficer.html | Miss Wedemann Wed to Ex-Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/missionary-is-victim-of-a-pickpocket-here.html | Missionary Is Victim Of a Pickpocket Here | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pat-smythe-takes-horse-show-event.html | PAT SMYTHE TAKES HORSE SHOW EVENT | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/when-the-marriage-is-interfaith.html | When the Marriage Is 'Interfaith' | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/romanoff-and-other-italian-film-matters.html | 'ROMANOFF' AND OTHER ITALIAN FILM MATTERS | True | By Robert F. Hawkins | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ending-literacy-tests-democrats-stand-on-elimination-of-voting.html | Ending Literacy Tests; Democrats' Stand on Elimination of Voting Requirement Questioned | True | STEPHEN A. SCHUKER. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jacquelyn-haas-bride-of-a-canadian-officer.html | Jacquelyn Haas Bride Of a Canadian Officer | True | gwclal to The New York TimM. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/smithulyne.html | SmithuLyne | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/defense-as-spur-to-economy.html | Defense as Spur to Economy | True | JOHN M. STEPHENSON. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/alabama-plan-stands-change-on-yielding-is-denied-by-head-of.html | ALABAMA PLAN STANDS; Change on Yielding Is Denied by Head of Delegation | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/course-of-economy-is-uncertain-indicators-can-point-many-many-ways.html | COURSE OF ECONOMY IS UNCERTAIN; Indicators Can Point Many Ways, Depending on the Selection | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/myron-froelich.html | MYRON FROELICH | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/victor-finishes-with-a-68-and-75-miss-rawls-scores-by-one-stroke-as.html | VICTOR FINISHES WITH A 68 AND 75; Miss Rawls Scores by One Stroke as Joyce Ziske Misses 4-Foot Putt | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/widening-interests-film-men-now-turning-to-new-investments.html | WIDENING INTERESTS; Film Men Now Turning To New Investments | True | By Leonard Spinrad | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-plea-for-overlooks-at-niagara-project-more-on-parents.html | A Plea for Overlooks At Niagara Project -- More on Parents | True | CARL H. HUBACHEK. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/algiers-police-active-reinforce-patrols-to-curb-violence-by.html | ALGIERS POLICE ACTIVE; Reinforce Patrols to Curb Violence by Europeans | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/corespondent-sought.html | 'Co-Respondent' Sought | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/canada-ponders-divorce-changes-evidence-of-fraud-leads-to.html | CANADA PONDERS DIVORCE CHANGES; Evidence of Fraud Leads to Parliamentary Study of Stringent Laws | True | By Tania Longspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/focus-on-the-east.html | Focus on the East | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/krishnalal-shridharani-dies-indian-journalist-and-author.html | Krishnalal Shridharani Dies; Indian Journalist and Author | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rowing-spares-chosen-navy-and-lake-washington-duos-get-olympic.html | ROWING SPARES CHOSEN; Navy and Lake Washington Duos Get Olympic Berths | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/building-changes-in-4-years-noted-apartment-seekers-found-more.html | BUILDING CHANGES IN 4 YEARS NOTED; Apartment - Seekers Found More Choosy Now in Picking Luxury Suite | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bostonian-takes-tennis-title.html | Bostonian Takes Tennis Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/darlene-beeney-engaged-j.html | Darlene Beeney Engaged j | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sons-and-lovers.html | 'Sons and Lovers' | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kalils-boat-wins-stamford-cruise-registers-accuracy-mark-of-9945.html | KALIL'S BOAT WINS STAMFORD CRUISE; Registers Accuracy Mark of 99.45 Per Cent for Predicted Log Race | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/2-lost-to-holy-cross-eleven.html | 2 Lost to Holy Cross Eleven | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/airline-reissues-africa-map.html | Airline Reissues Africa Map | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/arnold-factor-to-wed-jill-edman-a-student.html | Arnold Factor to Wed Jill Edman, a Student | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-ww-goodfellow.html | MRS. W.W. GOODFELLOW | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/speedy-nature.html | SPEEDY NATURE | True | PAUL GOULD. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/where-the-congos-hope-lies.html | Where the Congo's Hope Lies | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ss-red-wing-christened.html | S.S. Red Wing Christened | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/nj-colony-has-pool-birchwood-homes-has-ranch-and-splitlevel-models.html | N.J. COLONY HAS POOL; Birchwood Homes Has Ranch and Split-Level Models | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/barbara-michie-engaged.html | Barbara Michie Engaged | True | sfeciilto The New Voik Tim1/2. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fugitive-to-give-up-upstate-gop-leader-fled-after-perjury.html | FUGITIVE TO GIVE UP; Upstate G.O.P. Leader Fled After Perjury Conviction | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/student-19-wins-lightning-series-montesano-earns-cullen-trophy.html | STUDENT, 19, WiNS LIGHTNING SERIES; Monte- Sino Earns Cullen Trophy -- Hinman Gains Junior Sailing Prize | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/primary-vote-set-by-fairfield-gop-first-republican-runoff-for.html | PRIMARY VOTE SET BY FAIRFIELD G.O.P.; First Republican Run-off for Congress Due Wednesday -- 105,000 Eligible | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sister-mary-francis.html | SISTER MARY FRANCIS | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hawleyuhowarth.html | HawleyuHowarth | True | I Special to Tht N1/2w York TlraM. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/better-cooling-pointers-on-getting-full-benefits-from-room-air.html | BETTER COOLING; Pointers On Getting Full Benefits From Room Air Conditioners | True | By Bernard Gladstone | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/governors-wife-is-happy-in-albany.html | GOVERNOR'S WIFE IS HAPPY IN ALBANY | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-man-of-too-few-words-meet-calvin-coolidge-the-man-behind-the-myth.html | A Man of Too Few Words; MEET CALVIN COOLIDGE: The Man Behind the Myth. Edited and with an introduction by Edward Connery Lathem. 223 pp. Brattleboro, Vt.: The Stephen Greene Pres. $4.50. | True | By William E. Leuchtenburg | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/goals.html | Goals | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sandra-c-sholes-to-marry-in-fall.html | Sandra C. Sholes To Marry in Fall | True | Special to The New York Tiraef. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/scots-pressing-economic-drive-lagging-behind-the-pace-of-england.html | SCOTS PRESSING ECONOMIC. DRIVE; Lagging Behind the Pace of England, They Seek New Industries and Markets | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/port-survey-ideas-sought.html | Port Survey Ideas Sought | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fishing-by-japanese-angers-new-zealand.html | FISHING BY JAPANESE ANGERS NEW ZEALAND | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/government-aid-sponsor-of-free-shakespeare-says-it-would-help-more.html | GOVERNMENT AID; Sponsor of Free Shakespeare Siuys It Would Help More Than Hinder | True | By Joseph Papp Founder and Producer of the New York Shakespeare Festival. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-of-stamps-hollands-mental-health-pioneers-un-ruling-in.html | WORLD OF STAMPS; Holland's Mental Health Pioneers -- U.N. Ruling in Forestry Issue | True | By Kent B. Stiles | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/spain-picks-155-olympians.html | Spain Picks 155 Olympians | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/wisconsin-skipper-gets-olympic-berth.html | WISCONSIN SKIPPER GETS OLYMPIC BERTH | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/president-applauds-surplus-shipments.html | PRESIDENT APPLAUDS SURPLUS SHIPMENTS | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/luce-wisecracks.html | LUCE WISECRACKS | True | ALBERT MOREHEAD. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-case-for-neutralism-lord-russell-says-it-is-europes-best-hope.html | The Case for Neutralism; Lord Russell says it is Europe's best hope. On the facing page . . . The Case for Neutralism | True | By Bertrand Russell | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/70000-rally-in-manila-crowd-hears-garcia-charged-with-graft-by.html | 70,000 RALLY IN MANILA; Crowd Hears Garcia Charged With 'Graft' by Osmena | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/janet-oclinton-becomes-bride-five-attend-her-escorted-by-father-at.html | Janet O.Clinton Becomes Bride; Five Attend Her; Escorted by Father at Wedding in Brooklyn to Richard Goldbach | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/for-younger-readers-people-in-action-spanish-roundabout-by-maureen.html | For Younger Readers; People in Action SPANISH ROUNDABOUT. By Maureen Daly. Illustrated with photographs. 177 pp. New York: Dodd, Mead & Co. $3. | True | LAVINIA R. DAVIS. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/that-odd-art-understatesmanship-an-expert-avers-that-exaggeration.html | That Odd Art -- Understatesmanship; An expert avers that exaggeration is not necessarily the better part of humor. | True | By C. Northcote Parkinson | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/along-arizonas-rugged-high-road.html | ALONG ARIZONA'S RUGGED HIGH ROAD | True | By Thomas B. Lesure | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-robert-vernon.html | MRS. ROBERT VERNON | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soviet-press-acts-as-teenage-guide-papers-advocate-sex-talks-for.html | SOVIET PRESS ACTS AS TEEN-AGE GUIDE; Papers Advocate Sex Talks for Schools in Helping to Guard Youths' Morals | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-chief-maps-quebec-changes-premier-elected-in-june-plans-free.html | NEW CHIEF MAPS QUEBEC CHANGES; Premier Elected in June Plans Free Education and Traffic Curbs | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/coop-will-rise-on-central-park.html | CO-OP WILL RISE ON CENTRAL PARK | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/elinor-b-lamontls-a-bride-in-maine-married-to-andrew-andersonbell.html | Elinor B. Lamontls a Bride in Maine; Married to 'Andrew Anderson-Bell in North Haven | True | Special to The Ne1/2 York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pilots-body-due-tomorrow.html | Pilot's Body Due Tomorrow | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/two-tv-professors-meet-their-classes.html | TWO TV PROFESSORS MEET THEIR CLASSES | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/comes-the-dawn-and-garroway-today-counts-all-its-yesterdays-feels.html | COMES THE DAWN -- AND GARROWAY; 'Today' Counts All Its Yesterdays, Feels It's Done Well | True | By Richard F. Shepard | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/patriciaaengel-will-be-married-to-an-attorney-i-exstudent-at.html | PatriciaA.Engel Will Be Married To an Attorney; I Ex-Student at Sorbonne and Robert Gallagher Plan Nov.12 Wedding | True | Sptdal to The New York Tlm1/2f. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/promising-mutations-spaniards-impressive-in-a-second-show.html | PROMISING MUTATIONS; Spaniards Impressive In a Second Show | True | By John Canaday | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/judith-mansfield-married-in-jersey.html | Judith Mansfield Married in Jersey | True | Special to The New York Tlmn. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-dance-escudero-second-farewell-tour-by-flamenco-master.html | THE DANCE: ESCUDERO; Second Farewell Tour By Flamenco Master | True | By John Martin | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hit-scored.html | HIT SCORED | True | ROBERT GESSNER. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/national-group-set-up-to-foster-cooperatives.html | National Group Set Up To Foster Cooperatives | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lumumba-on-way-here-after-london-stopover-lumumba-and-british.html | Lumumba on Way Here After London Stop-Over; Lumumba and British Confer in London | True | By Walter H. Waggonerspecial to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-truce-of-fifth-avenue-or-morningside-revisited.html | The Truce of Fifth Avenue, or Morningside Revisited | True | By James Reston | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bonds-expected-to-climb-higher-large-price-gains-however-stir.html | BONDS EXPECTED TO CLIMB HIGHER; Large Price Gains, However, Stir Memories of 'Boom and Bust' of 1958 AUT ECONOMY DIFFERS federal Surplus and Higher Yield Basis at Start of Present Rise Cited BONDS EXPECTED TO CLIMB HIGHER | True | By Paul Hefferman | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-ellen-schoen-to-be-bride-aug-28.html | Miss Ellen Schoen To Be Bride Aug. 28 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/leader-chosen-for-judaism-study.html | Leader Chosen for Judaism Study | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/show-business-tv-division.html | Show Business, TV Division | True | By Martin Levin | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cornell-research-aide-sproull-to-head-program-of-materialsscience.html | CORNELL RESEARCH AIDE; Sproull to Head Program of Materials-Science Studies | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ships-survey-finds-liberty-is-alive-study-shows-workhorseof-world.html | SHIPS SURVEY FINDS 'LIBERTY' IS ALIVE; Study Shows 'Workhorse'of World War II Makes Up 25% of 'Tramp' Tonnage | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/old-masters-shine-anew-in-vienna.html | Old Masters Shine Anew in Vienna | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/body-found-off-beach-police-in-rockaway-identify-it-as-that-of.html | BODY FOUND OFF BEACH; Police in Rockaway Identify It as That of Queens Boy | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mild-approval.html | MILD APPROVAL | True | ROSEMARIE PERROTTA. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peiping-chiefs-return-points-to-news-moves.html | Peiping Chiefs' Return Points to News Moves | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/port-agency-asks-governors-for-aid-against-house-inquiry.html | Port Agency Asks Governors For Aid Against House Inquiry | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/900-forest-fires-raging-in-9-states.html | 900 FOREST FIRES RAGING IN 9 STATES | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/israel-regrets-argentine-action.html | ISRAEL 'REGRETS ARGENTINE ACTION | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fresco-line-names-agents.html | Fresco Line Names Agents | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/child-to-mrs-rambusch.html | Child to Mrs. Rambusch | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/staten-island-homes-1-and-2family-units-are-planned-in-dongan-hills.html | STATEN ISLAND HOMES; 1- and 2-Family Units Are Planned in Dongan Hills | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rockefeller-gains-as-well-as-nixon-accord-is-expected-to-bring.html | ROCKEFELLER GAINS AS WELL AS NIXON; Accord Is Expected to Bring Major Political Benefits to Both Participants Gain for Nixon and Rockefeller Appears Likely in New Accord | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/exnazi-general-acquitted-3d-time-major-freed-another-gets-3-12year.html | EX-NAZI GENERAL ACQUITTED 3D TIME; Major Freed, Another Gets 3 1/2-Year Term in Hanging of German Civilians | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cubas-nationalization-seizures-are-viewed-at-aspect-of-widespread.html | Cuba's Nationalization; Seizures Are Viewed at Aspect of Widespread Change | True | WILLIAM L. STANDARD. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mjbreslinjrto wed-mary-elizabeth-hene.html | M.J.BreslinJr.toWed Mary Elizabeth Hene> | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/held-at-red-duster-white-ensign-the-story-of-malta-and-the-malta-co.html | Held at; RED DUSTER, WHITE ENSIGN: The Story of Malta and the Malta Convoys. By Ian Cameron. Illustrated. 260 pp. New York: Doubleday & Co. $4.50. All Costs | True | By Nicholas Monsarrat | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/wider-protection-given-service-men.html | WIDER PROTECTION GIVEN SERVICE MEN | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/library-to-exhibit-expressionist-art.html | LIBRARY TO EXHIBIT EXPRESSIONIST ART | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kennedy-is-given-a-secret-briefing-by-cia-director-2-14hour.html | KENNEDY IS GIVEN A SECRET BRIEFING BY C.I.A. DIRECTOR; 2 1/4-Hour Conference With Dulles Emphasizes Cuban and African Situations KENNEDY IS GIVEN A C.I.A. BRIEFING | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/president-aloof-on-nixons-moves-wont-attempt-to-influence-vice.html | PRESIDENT ALOOF ON NIXON'S MOVES; Won't Attempt to Influence Vice President on Planks or Running Mate | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/4run-sixth-wins-white-sox-rout-ford-minosos-4-hits-help-top-yanks.html | 4-RUN SIXTH WINS; White Sox Rout Ford -- Minoso's 4 Hits Help Top Yanks BOMBERS SECOND AFTER 5-3 DEFEAT Minoso's 4 Hits Help White Sox Beat Yanks -- Shaw Is Victor Before 37,384 | True | By Louis Effrat | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belgium-explains-attack.html | Belgium Explains Attack | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jeffersons-harvard-profile.html | Jefferson's Harvard Profile | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/un-ship-hit-off-korea.html | U.N. Ship Hit Off Korea | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/perry-takes-11th-for-indians-4-to-2-piersall-ejected-sixth-time.html | PERRY TAKES 11TH FOR INDIANS, 4 TO 2; Piersall Ejected Sixth Time This Season -- Williams Has Homer for Red Sox PERRY TAKES 11TH FOR INDIANS, 4 TO 2 | | By United Press International. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mary-emery-married-to-ernest-h-buehl-jr.html | Mary Emery Married To Ernest H. Buehl Jr. | True | special To The New York Tlmes. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/goldsteinubarkin.html | GoldsteinuBarkin | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/strike-in-india-ends-70000-in-cashew-industry-win-35-pay-increase.html | STRIKE IN INDIA ENDS; 70,000 in Cashew Industry Win 35% Pay Increase | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/data-on-hatfield-gop-giving-out-booklet-on-nixon-nomination.html | DATA ON HATFIELD; G.O.P. Giving Out Booklet on Nixon Nomination | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/snead-in-211-trio-ferrier-jay-hebert-also-stroke-behind-sanders-at.html | SNEAD IN 211 TRIO; Ferrier, Jay Hebert Also Stroke Behind Sanders at Akron SANDERS GETS 210 FOR LEAD IN GOLF | | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pakistan-seeking-to-improve-ports-chittagong-and-chalna-to-be.html | PAKISTAN SEEKING TO IMPROVE PORTS; Chittagong and Chalna to Be Developed as Part of Second 5-Year Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/candlelight-ball-in-westchester-will-help-blind-service-agency-to.html | Candlelight Ball In Westchester Will Help Blind; Service Agency to Gain at Larchmont Fete Listed for Oct. 15 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hercules-carving-giant-air-role-record-cargo-drop-points-to-a-big.html | Hercules Carving Giant Air Role; Record Cargo Drop Points to a Big Freight Future | True | By George Horne | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/zeckendorf-appraised-abandonment-of-hotel-project-solves-one-of.html | Zeckendorf Appraised; Abandonment of Hotel Project Solves One of Realty Man's Money Problems Zeckendorf Hotel's Demise Solves a Problem for Builder | True | By Glenn Fowler | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sheltering-arms-will-gain-nov-17-by-theatre-fete-childrens-service.html | Sheltering Arms Will Gain Nov. 17 By Theatre Fete; Children's Service to Be Aided by Showing of 'Molly Brown' | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mal-spence-beats-kerr-wins-west-indies-400meter-track-championship.html | MAL SPENCE BEATS KERR; Wins West Indies 400-Meter Track Championship | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/river-steamer-to-raise-julep-mint-on-board.html | River Steamer to Raise Julep Mint on Board | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-james-c-tomasulo.html | MRS. JAMES C. TOMASULO | True | Special to The New York 1'iires. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/taylor-catcher-rejoins-cubs.html | Taylor, Catcher, Rejoins Cubs | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belgians-get-out-of-leopold-ville-last-troops-are-withdrawn-and.html | BELGIANS GET OUT OF LEOPOLD VILLE; Last Troops Are Withdrawn and Sent to Base -- U.N. Forces Now Hold City | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/noise-is-created-to-deaden-sound-low-hum-diffused-through-time-inc.html | NOISE IS CREATED TO DEADEN SOUND; Low Hum Diffused Through Time, Inc., Offices to Mask the Clatter | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/julie-foley-plans-i-autumn-marriage.html | Julie Foley Plans I Autumn Marriage | True | Special to The New York Times. ] | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/onjob-discussion.html | ON-JOB DISCUSSION | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/business-index-rebounded-in-week.html | Business Index Rebounded in Week | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gen-harry-van-liew-of-marine-reserve.html | GEN. HARRY VAN LIEW OF MARINE RESERVE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/country-matters-i-know-a-farm-by-ethel-collier-illustrated-by.html | Country Matters; I KNOW A FARM. By Ethel Collier. Illustrated by Honore Guilbeau. 72 pp. New York: William R. Scott. $3. | True | CAROLYN H. LAVENDER. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-dining-room-comes-home-again.html | The Dining Room Comes Home Again | True | By Cynthia Kellogg | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-smokefilled-room-finally-gets-a-tenant.html | The 'Smoke-Filled Room' Finally Gets a Tenant | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/modern-art-modern-jazz.html | Modern Art, Modern Jazz | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/thomson-leads-german-open.html | Thomson Leads German Open | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/harrys-dream-scores-beats-mr-budlong-by-nose-in-saratoga-raceway.html | HARRY'S DREAM SCORES; Beats Mr. Budlong by Nose in Saratoga Raceway Pace | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mayusklar.html | MayuSklar | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/belgians-dubious-on-congo-project-eyskens-links-a-proposed.html | BELGIANS DUBIOUS ON CONGO PROJECT; Eyskens Links a Proposed Developer of Resources to 'Phantom' Liners | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-rowena-mcneel-bride-of-david-dillon.html | Miss Rowena McNeel Bride of David Dillon | True | uuuuuuuuuu SMdal to The New York Tlme | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/howard-beach-colony-open.html | Howard Beach Colony Open | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-john-lese-has-son.html | Mrs. John Lese Has Son | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fresh-views-nations-school-superintendents-cite-needs-in-local.html | FRESH VIEWS; Nation's School Superintendents Cite Needs in Local Terms | True | By Leonard Buder | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-allots-funds-for-laboratories.html | U.S. ALLOTS FUNDS FOR LABORATORIES | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cuban-is-said-to-quit-envoy-to-oas-is-reported-opposed-to-havana.html | CUBAN IS SAID TO QUIT; Envoy to O.A.S. Is Reported Opposed to Havana Policy | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/japanese-clips-swim-record.html | Japanese Clips Swim Record | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/constance-pesaturo.html | CONSTANCE PESATURO | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pact-opens-way-for-party-amity-but-the-conservatives-and.html | PACT OPENS WAY FOR PARTY AMITY; But the Conservatives and Southerners Are Angered by Platform Accord PACT OPENS WAY FOR PARTY AMITY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-fbi-school-story.html | The F.B.I. School Story | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jib-door-is-concealed.html | Jib Door Is Concealed | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/montreal-port-shows-6-rise.html | Montreal Port Shows 6% Rise | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/johnson-will-open-drive-in-nashville.html | JOHNSON WILL OPEN DRIVE IN NASHVILLE | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/plaza-programs-set-series-in-harlem-will-stress-dance-and-music-of.html | PLAZA PROGRAMS SET; Series in Harlem Will Stress Dance and Music of World | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dorothy-yates-wed-to-thomas-comtek.html | Dorothy Yates Wed To Thomas Comtek | True | Seeds! to The New York Tlmci. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pope-sees-us-prelates.html | Pope Sees U.S. Prelates | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/swing-swing-a-german-visitor-finds-jazz-all-over-us.html | SWING, SWING; A German Visitor Finds Jazz All Over U.S. | True | By John S. Wilson | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/daniel-trask-stevens-to-wed-edith-humedonaldson-in-fall.html | Daniel Trask Stevens to Wed Edith HumeDonaldson in Fall | True | Specil to Thi New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-look-at-buying-plans-of-apparel-and-department-store-operators.html | A Look at Buying Plans of Apparel and Department Store Operators | True | By Herbert Koshetz | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/rev-bernard-dempsey.html | REV. BERNARD DEMPSEY | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/problem-in-east-germany.html | Problem in East Germany | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kefauver-fights-to-keep-his-seat-vote-against-banning-reds-and.html | KEFAUVER FIGHTS TO KEEP HIS SEAT; Vote Against Banning Reds and Party's Rights Plank Cited by His Opponents | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/red-chinese-sign-a-fiveyear-pact-for-cuban-sugar-peiping-to-buy.html | RED CHINESE SIGN A FIVE-YEAR PACT FOR CUBAN SUGAR; Peiping to Buy 500,000 Tons Annually -- Diplomatic Ties Expected to Follow TERMS STRESS BARTER Variation From Soviet Deal Noted -- Chinese Credit to Provide Whole Factories RED CHINA SIGNS CUBA SUGAR PACT | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/welfare-aide-promoted.html | Welfare Aide Promoted | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/posthistoric-man.html | 'Post-historic Man' | True | CORA WILSON. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/batdorf-takes-golf-final-1-up.html | Batdorf Takes Golf Final, 1 Up | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/movies-for-tv-post48-feature-films-sold-for-viewing.html | MOVIES FOR TV; Post-'48 Feature Films Sold for Viewing | True | By Jack Gould | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mary-majeski-bride-of-alexander-p-stone.html | Mary Majeski Bride Of Alexander P. Stone | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-bell-in-philly.html | A BELL IN PHILLY | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/beards-tantrum-takes-yacht-lead.html | BEARD'S TANTRUM TAKES YACHT LEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/raised-rancher-seen-in-babylon-it-adds-splitlevel-features-and-has.html | RAISED RANCHER SEEN IN BABYLON; It Adds Split-Level Features and Has 4 Bedrooms -- Other L.I. Offerings | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tourism-a-major-industry-bahama-islands-survey-finds-it-supports.html | TOURISM A MAJOR INDUSTRY; Bahama Islands Survey Finds It Supports The Whole Colony | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/australian-minister-says-cancer-often-yields-to-group-prayers.html | Australian Minister Says Cancer 'Often Yields' to Group Prayers | True | By George Dugan | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/kings-point-to-graduate-169.html | Kings Point to Graduate 169 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/summer-sport-a-vacationing-gardener-describes-wildflower-walks-in.html | SUMMER 'SPORT'; A Vacationing Gardener Describes Wild-Flower Walks in Maine | True | By Judith-Ellen Brown | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/radio-telescopes-seek-cosmos-clue-britons-hope-to-get-data-to.html | RADIO TELESCOPES SEEK COSMOS CLUE; Britons Hope to Get Data to Resolve the Conflicting Theories on Universe | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/apartment-has-village-view.html | Apartment Has 'Village' View | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/makeup-expert-touches-up-politicians-for-best-tv-look-cosmeticians.html | Make-Up Expert Touches Up Politicians for Best TV Look; Cosmetician's Art Aids Party Personalities in Making Convention Appearances | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/togetherness-afloat.html | Togetherness Afloat | True | C.B. PALMER. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/long-island-waters-promise-big-adventures-for-skippers-mariners-can.html | Long Island Waters Promise Big Adventures for Skippers; Mariners Can Take A New Approach Cruising Inlets | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/getting-her-coat-pringle-and-the-lavender-goat-by-maude-crowley.html | Getting Her Coat; PRINGLE AND THE LAVENDER GOAT. By Maude Crowley. Illustrated by Theresa Sherman. 87 pp. New York: Henry Z. Walck. $2.75. | True | OLGA HOYT. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/accord-all-right-to-taft.html | Accord 'All Right' to Taft | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/plight.html | PLIGHT | True | WILLIAM s. VINCENT. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/science-radar-astronomy-echoes-provide-another-window-for-peering.html | SCIENCE; RADAR ASTRONOMY Echoes Provide Another 'Window' For Peering Into Space | True | By William L. Laurence | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/polaris-success-threatens-to-start-service-disputes-decisions-on.html | Polaris Success Threatens To Start Service Disputes; Decisions on Future of the Program and Its Funds Likely to Pit Navy Against Air Force -- Political Fight Looms POLARIS MAY STIR SERVICE DISPUTES | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/homes-in-far-rockaway.html | Homes in Far Rockaway | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dental-service-for-delegates.html | Dental Service for Delegates | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dr-joseph-reiss.html | DR. JOSEPH REISS | True | Special To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/beck-still-leads-us-pentathlon-navy-officer-ahead-despite.html | BECK STILL LEADS U.S. PENTATHLON; Navy Officer Ahead Despite Tenth-Place Finish in Cross-Country Run | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/change-in-little-rock-city-manager-leaving-aug-15-assistant-is.html | CHANGE IN LITTLE ROCK; City Manager Leaving Aug. 15 - Assistant Is Promoted | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-rosemary-ann-swann-fiancee-of-peter-c-buckley.html | Miss Rosemary Ann Swann Fiancee of Peter C. Buckley | True | Special to The New York Tlmns. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-airport-noise-plan-drawn-to-meet-protests-on-jet-planes.html | New Airport Noise Plan Drawn To Meet Protests on Jet Planes | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-radio-mailbag.html | THE RADIO MAILBAG | True | ARMIN WILSON. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-rayon-process-reported.html | New Rayon Process Reported | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/school-vandals-held-indifferent-lack-of-sense-of-belonging-is-main.html | SCHOOL VANDALS HELD INDIFFERENT; Lack of Sense of Belonging Is Main Cause of Damage, Syracuse U. Study Finds | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lieut-frank-d-husted-weds-ann-schnejder.html | Lieut. Frank D. Husted Weds Ann Schnejder | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/art-curriculum-enlarged.html | Art Curriculum Enlarged | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carmen-lampe-wins-jersey-tennis-again.html | CARMEN LAMPE WINS JERSEY TENNIS AGAIN | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/teacation-in-front-in-monmouth-oaks-teacation-scores-at-monmouth-as.html | Teacation in Front In Monmouth Oaks; Teacation Scores at Monmouth As Favored Berlo Runs Fourth | True | By William R. Conklinspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/norway-operates-sea-clinic-here-health-service-founded-as-wartime.html | NORWAY OPERATES SEA CLINIC HERE; Health Service, Founded as Wartime Expedient Still Aids Country's Seamen | True | By Joseph Carter | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/fraser-is-upset-in-swiss-tennis-davies-scores-in-4-sets-pietrangeli.html | Fraser Is Upset in Swiss Tennis; Davies Scores in 4 Sets -- Pietrangeli Bows to Emerson FRASER IS UPSET IN SWISS TENNIS | True | By Allison Danzigspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/chicago-u-seeking-slum-clearance-aid.html | CHICAGO U. SEEKING SLUM CLEARANCE AID | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-weekly-spray-keeps-apples-ok.html | A WEEKLY SPRAY KEEPS APPLES O.K. | True | By Paul H. Wooley | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/william-crelley-48-an-advertising-aide.html | WILLIAM CRELLEY, 48, AN ADVERTISING AIDE | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/physician-to-wed-madeleine-schmeil.html | Physician to Wed Madeleine Schmeil | True | Soecla! to The New York Tlmti. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/susan-mccaughey-prospective-bride.html | Susan McCaughey Prospective Bride | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hitrun-car-strikes-man.html | Hit-Run Car Strikes Man | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hymlent-scores-at-detroit.html | Hymlent Scores at Detroit | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/branch-of-bank-is-protested.html | Branch of Bank Is Protested | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/wasa-55-takes-marstrand-race-gedda-sails-swedish-boat-to-victory.html | WASA 5.5 TAKES MARSTRAND RACE; Gedda Sails Swedish Boat to Victory and Balances Earlier First by U.S. | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/meditations-of-a-poet-the-poems-of-edward-taylor-edited-by-donald-e.html | Meditations Of a Poet; THE POEMS OF EDWARD TAYLOR. Edited by Donald E. Stanford. With a Foreword by Louis I. Martz. 543 pp. New Haven: Yale University Press. $10. Meditations of a Poet | True | By Austin Warren | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/zinc-stocks-show-advance.html | Zinc Stocks Show Advance | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/suburban-neurosis-crabgrass-trying-to-keep-up-with-digitaria.html | Suburban Neurosis: Crabgrass; Trying to keep up with Digitaria songuinalis can induce galloping anxiety, especially if one cares what the neighbors think. | True | By Marybeth Weston | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/barbara-jussen-bride.html | Barbara Jussen Bride | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/shockley-is-titan-star-halfback-scores-touchdown-in-intrasquad-game.html | SHOCKLEY IS TITAN STAR; Halfback Scores Touchdown in Intrasquad Game | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/books.html | Books | True | BENJAMIN J. DAVIS. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/judith-a-clark-becomes-bride-of-jsdonovan-stepfather-escorts-her-at.html | Judith A. Clark Becomes Bride Of J.S.Donovan; Stepfather Escorts Her at Marriage in New Haven to I.B.M. Aide | True | uuuuuuuuu Special lo The New York T'mei. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/where-to-look-there-is-no-directory-for-orchestra-players.html | WHERE TO LOOK?; There Is No Directory For Orchestra Players | True | By Ross Parmenter | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/patios-a-feature-in-jersey-colony-8room-ridgewood-homes-cost-28900.html | PATIOS A FEATURE IN JERSEY COLONY; 8-Room Ridgewood Homes Cost $28,900 -- Other Developments Open | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bridegroom-killed-in-auto-collision.html | BRIDEGROOM KILLED IN AUTO COLLISION | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/gop-and-rockefeller-party-hopes-to-exploit-manner-in-which-his.html | G.O.P. and Rockefeller; Party Hopes to Exploit Manner in Which His Support Was Achieved | True | By Arthur Krock | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/intruder-kidnaps-l-i-woman-husband-shot-but-she-is-saved-woman.html | Intruder Kidnaps L. I. Woman; Husband Shot but She Is Saved; WOMAN ABDUCTED ON L. I. IS RESCUED | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-notes-classroom-and-campus-licensing-of-all-school-teachers-is.html | NEWS NOTES: CLASSROOM AND CAMPUS; Licensing of All School Teachers Is Suggested to Insure Competency | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dolores-brock-david-partridge-plan-marriage-swarthmore-alumna-is.html | Dolores Brock, David Partridge Plan Marriage; Swarthmore Alumna Is Fiancee of Ski-Lodge Operator in Stowe | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/it-alians-here-urged-to-stress-positive.html | IT ALIANS HERE URGED TO STRESS POSITIVE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-dorothy-spach-fiancee-of-lieutenant.html | Miss Dorothy Spach Fiancee of Lieutenant | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/engineer-is-cited-othmar-ammann-to-be-feted-for-lincoln-tunnel-work.html | ENGINEER IS CITED; Othmar Ammann to Be Feted for Lincoln Tunnel Work | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/muriel-pearce-wed-to-richard-ostien.html | Muriel Pearce Wed To Richard Ostien | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soviet-farmers-jailed-starvation-of-cattle-charged-to-lack-of.html | SOVIET FARMERS JAILED; Starvation of Cattle Charged to Lack of Winter Fodder | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/olympic-bike-trials-only-add-to-central-parks-tranquillity-bike.html | Olympic Bike Trials Only Add To Central Park's Tranquillity; BIKE TRIALS ADD TO PARK'S PEACE Up in Central Park: Olympic Cycling Team Hopefuls Stir No More Than a Ripple of Attention | True | By Howard M. Tuckner | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/49ers-elect-st-clair.html | 49'ers Elect St. Clair | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mood-of-the-market.html | Mood of the Market | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/camera-notes-psa-announces-ten-best-movie-contest.html | CAMERA NOTES; P.S.A. Announces 'Ten Best' Movie Contest | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/second-hockey-hall-of-fame.html | Second Hockey Hall of Fame | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-bradner-o-vassar-alumna-j-married-upstate-jbride-attended-by-6.html | Miss Bradner, o Vassar Alumna, j Married Upstate; JBride Attended by 6 at /Warwick Wedding to Gregory Masefield | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/health-parley-opening-2000-expected-to-attend-world-congress-here.html | HEALTH PARLEY OPENING; 2,000 Expected to Attend World Congress Here | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/parks-is-victor-in-olympic-trial-his-shrew-to-represent-us-in-star.html | PARKS IS VICTOR IN OLYMPIC TRIAL; His Shrew to Represent U.S in Star Class Sailing at Rome -- Stearns Is 2d | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/concerns-stress-medical-checks-cautions-over-executives-health.html | CONCERNS STRESS MEDICAL CHECKS; Cautions Over Executives' Health Creating a New Field of Specialists | True | By William M. Freeman | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ohio-gives-tourists-a-view-of-past-presidents.html | OHIO GIVES TOURISTS A VIEW OF PAST PRESIDENTS | True | By Herbert Rosenthal | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/convention-facts-and-figures.html | CONVENTION: FACTS AND FIGURES | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hitched-to-a-red-star-american-communism-and-soviet-russia-the.html | Hitched To a Red Star; AMERICAN COMMUNISM AND SOVIET RUSSIA: The Formative Period. By Theodore Draper. 558 pp. New york: The Viking Press. $8.50. Red Star | True | By Arthur M. Schlesinger Jr. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/convention-aide-chosen.html | Convention Aide Chosen | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/records-are-set-in-six-classes-in-red-bank-powerboat-races.html | Records Are Set in Six Classes In Red Bank Power-Boat Races | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/tiros-filmed-a-tornados-birth-in-lucky-photo-of-square-cloud.html | Tiros Filmed a Tornado's Birth In Lucky Photo of Square Cloud | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/uuuouuuuuuu-uuuuuuuuuuuuuuuuuu-miss-tiley-fiancee-othdwilliamson.html | - uuuouuuuuuu/''uuuuuu/uuuuu/uuu uu Miss Tiley Fiancee OtH.D.Williamson | True | SPtclal to The New York times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/15000-on-haitian-isle-struggle-for-existence.html | 15,000 on Haitian Isle Struggle for Existence | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/featured-events-of-the-week.html | FEATURED EVENTS OF THE WEEK | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mat-coach-promoted-swartz-to-get-new-athletic-position-at-annapolis.html | MAT COACH PROMOTED; Swartz to Get New Athletic Position at Annapolis | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/abuse-and-long-hours-fail-to-dismay-bunche.html | Abuse and Long Hours Fail to Dismay Bunche | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/advertising-gopusing-closed-circuit-tv-view-of-rostrum-to-be-clear.html | Advertising: G.O.P. Using Closed Circuit TV; View of Rostrum to Be Clear Despite Bobbing Heads Role at Convention Illustrates Fast Rise of System | True | By Robert Alden | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/democrats-face-a-fight-for-south-sounds-of-discontent-heard-on.html | DEMOCRATS FACE A FIGHT FOR SOUTH; Sounds of Discontent Heard on Civil Rights -- Religious Question Stirs Anew | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/haitian-is-imprisoned-barbot-former-police-head-is-in-jail-for.html | HAITIAN IS IMPRISONED; Barbot, Former Police Head, Is in Jail for Dissidents | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bolt-cuts-off-power-adirondack-towns-without-electricity-after.html | BOLT CUTS OFF POWER; Adirondack Towns Without Electricity After Storm | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/scouts-from-japan-at-jamboree-in-us.html | SCOUTS FROM JAPAN AT JAMBOREE IN U.S. | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/i-miss-carnegie-cetaylorjr-marry-in-south-i-u-of.html | I ^_____ ^^^ Miss Carnegie, C.E.TaylorJr. Marry in South ; U. of North Carolina Graduates Are Wed in Rutherfordton | True | uuu- fijwdat tc The New York TImei. 1 | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/anne-wilcox-bride-of-air-lieutenant.html | Anne Wilcox Bride Of Air Lieutenant | True | swclal to The New York Time*. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/new-painting-tools.html | NEW PAINTING TOOLS | True | B.G. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/edythe-alien-chiles-to-be-wed-sept-17.html | Edythe Alien Chiles To Be Wed Sept. 17 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/cards-turn-back-reds-in-10th-75-moryn-clouts-2run-homer-for.html | CARDS TURN BACK REDS IN 10TH, 7-5; Moryn Clouts 2-Run Homer for Deciding Margin -- Robinson Connects | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/putting-the-old-west-on-new-disks.html | PUTTING THE OLD WEST ON NEW DISKS | True | By Robert Shelton | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miners-oust-leftists-japanese-disown-students-support-in-omuta.html | MINERS OUST LEFTISTS; Japanese Disown Students' Support in Omuta Strike | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-joan-tuby-engaged.html | Miss Joan Tuby Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/one-party-line-failed-nixon-and-rockefeller.html | One Party Line Failed Nixon and Rockefeller | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/authors-query-99765258.html | Author's Query | True | D.F. SHAUGHNESSY, Oral History Research Office, Columbia University. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/favorite-wins-at-salem.html | Favorite Wins at Salem | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/anne-fulton-is-fiancee.html | Anne Fulton Is Fiancee | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/faa-manager-to-retire.html | F.A.A. Manager to Retire | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/susloy-is-getting-pravda-buildup-paper-paying-more-attention-to.html | SUSLOY IS GETTING PRAVDA BUILD-UP; Paper Paying More Attention to Communist Theoretician Since Summit Failure | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/i-nancy-hoett-bride-oflieutvreales.html | I Nancy Hoett Bride OfLieut.V.R.Eales | True | Special to Tlie Neir York Time. i | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/summer-golf-sarasota-enticement.html | SUMMER GOLF SARASOTA ENTICEMENT | True | By C.e. Wright | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ball-scores-in-upset-beats-weir-in-semifinals-of-eastern-seniors.html | BALL SCORES IN UPSET; Beats Weir in Semi-Finals of Eastern Seniors Tourney | | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sweet-corn.html | Sweet Corn | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/oil-worker-burned-to-death.html | Oil Worker Burned to Death | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-and-gossip-of-the-rialto-atkinsons-mr-and-mrs-to-be-portrayed.html | NEWS AND GOSSIP OF THE RIALTO; Atkinsons, Mr. and Mrs., To Be Portrayed On The Stage -- Items | True | By Lewis Funke | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/contented-parents.html | CONTENTED PARENTS | True | MRS. ROBERT C. TWEIT. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/carole-holtngren-affianced.html | Carole Holtngren Affianced | True | Special to Th* N1/2w Yotk TUtto. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/news-of-tv-and-radio-broadcasters-fresh-from-los-angeles-gird-for.html | NEWS OF TV AND RADIO; Broadcasters, Fresh From Los Angeles, Gird for G.O.P. in Chicago -- Items | True | By Val Adams | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/2-air-lines-seek-capitals-routes-allegheny-and-mohawk-ask-for.html | 2 AIR LINES SEEK CAPITAL'S ROUTES; Allegheny and Mohawk Ask for Short-Haul Business Big Carrier Would Drop | True | By Edward Hudson | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hospital-studied-by-westchester-grasslands-may-be-shifted-from.html | HOSPITAL STUDIED BY WESTCHESTER; Grasslands May Be Shifted From Welfare Institution to Center for Everyone | True | By Merrill Folsomspecial To The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/view-by-summerfield-he-cautions-on-selecting-boy-to-do-mans-job.html | VIEW BY SUMMERFIELD; He Cautions on Selecting 'Boy to Do Man's Job' | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/top-economists-views-on-outlook-differ-keyserling-ruttenberg-and.html | Top Economists' Views on Outlook Differ; Keyserling, Ruttenberg and Licht See a Recession by 1961 -- Gainsbrugh and Nadler Mildly Optimistic 3 Economists Expect Recession But 2 Others Mildly Optimistic | True | By Burton Crane | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jersey-phone-pact-ratified.html | Jersey Phone Pact Ratified | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/ghanian-envoy-attacked.html | Ghanian Envoy Attacked | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mahendra-and-nehru-confer.html | Mahendra and Nehru Confer | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/more-picketing-set-by-scowmen-8-building-materials-plants-closed.html | MORE PICKETING SET BY SCOWMEN; 8 Building Materials Plants Closed Down Yesterday, Captains' Union Says | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/is-dixie-safe-south-unsure-about-democratic-ticket-souths-mood.html | IS DIXIE 'SAFE'?; South Unsure About Democratic Ticket SOUTH'S MOOD Despite Johnson's Selection There Is No Jubilation | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/screening-the-soviets-aspects-of-culture-not-dialectics-evident-in.html | SCREENING THE SOVIETS; Aspects of Culture, Not Dialectics, Evident in New Russian Movies | True | By A.h. Weiler | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/1950-victor-tops-kiersky-3-and-2-stott-wins-with-subpar-golf.html | 1950 VICTOR TOPS KIERSKY, 3 AND 2; Stott Wins With Sub-Par Golf -- Slicklen Defeats Dick Fales, 2 and 1 | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/palestine-force-parades-in-cairo-refugee-battalion-trained-to-fight.html | 'PALESTINE FORCE' PARADES IN CAIRO; Refugee Battalion Trained to Fight Israel Marches in Anniversary Fete | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/reticent-about-financing.html | Reticent About Financing | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soviet-offensive-on-trade-sighted-bellicosity-over-congo-and-cuba.html | SOVIET OFFENSIVE ON TRADE SIGHTED; Bellicosity Over Congo and Cuba Seen as the Start of Economic Push PAST TACTICS ARE CITED But in Spite of Propaganda, Russia's Previous Moves Have Lacked Results SOVIET OFFENSIVE ON TRADE SIGHTED | True | By Brendan M. Jones | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/moscows-airfield.html | MOSCOW'S AIRFIELD | True | HOLLAND HUNTER, Haverford College. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/hollywood-magic-exotic-area-and-persons-are-created-for-metros.html | HOLLYWOOD MAGIC; Exotic Area and Persons Are Created For Metro's Feature, 'Atlantis' | True | By Murray Schumach | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/troops-go-to-kasai-u-n-force-moves-into-that-province-to-keep-order.html | TROOPS GO TO KASAI; U. N. Force Moves Into That Province to Keep Order | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/britain-will-continue-contacts-with-soviet-union-lloyd-says.html | Britain Will Continue Contacts With Soviet Union, Lloyd Says | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/blitz-in-the-bears-den-the-house-built-on-sand-the-conflicts-of.html | Blitz in the Bear's Den; THE HOUSE BUILT ON SAND. The Conflicts of German Policy in Russia, 1939-1945. By Gerald Reitlinger. 459 pp. New York: The Viking Press. $6.95. Blitz | True | By Telford Taylor | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/iran-recognizes-israel.html | Iran Recognizes Israel | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/blitz-in-the-bears-den-wmmmkmam12w8bamwiqs-u-uuuuuuu-.html | wmmmKmam^^ BEPUBLICANS8H1/2w8BaMwiq s& ___ -u -uuuuuuu " " "  "*@" | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/silver-song-pays-38-at-yonkers-camden-in-sulky-as-33015-see-long.html | SILVER SONG PAYS $38 AT YONKERS; Camden in Sulky as 33,015 See Long Shot Beat Air Record by Half-Length | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/genevieve-m-daly-teacher-married.html | Genevieve M. Daly, Teacher, Married | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/weekly-suspends-at-90.html | Weekly Suspends at 90 | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/introduction-to-provencal-introduction-to-mistral-by-richard.html | Introduction To Provencal; INTRODUCTION TO MISTRAL By Richard Aldington. With a preface by Harry T. Moore. 210 pp. Carbondale. Ill.: Southern Illinois Univenity Press. $5.50. | True | By Henri Peyre | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/sheamrydcr.html | Sheam-^-Rydcr | True | special to The New York Tlmei. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/mrs-f-dorbessan.html | MRS. F. D'ORBESSAN | True | J, Special to The New Yorl: Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/a-baedeker-of-opera-houses.html | A BAEDEKER OF OPERA HOUSES | True | By Edward Downes | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/west-germantogo-accord.html | West German-Togo Accord | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bread-joins-list-of-frozen-foods-reno-concern-introducing.html | BREAD JOINS LIST OF FROZEN FOODS; Reno Concern Introducing Carton-Packaged Loaf Here and in Chicago | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/lenoir-is-5set-victor-defeats-froehling-to-retain-western-junior.html | LENOIR IS 5-SET VICTOR; Defeats Froehling to Retain Western Junior Crown | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/dr-jan-wemple-weds-karen-joanne-larsen.html | Dr. Jan Wemple Weds Karen Joanne Larsen | True | Special to The New York Times | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/thirst.html | Thirst | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/medwick-a-coaching-aide.html | Medwick a Coaching Aide | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/frontier-boom-town-on-quebecs-north-rim.html | FRONTIER BOOM TOWN ON QUEBEC'S NORTH RIM | True | By Arthur Davenport | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/bronx-coalyard-burns-100-firemen-fight-5alarm-early-morning-blaze.html | BRONX COALYARD BURNS; 100 Firemen Fight 5-Alarm Early Morning Blaze | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/oas-faces-its-greatest-test-dispute-between-us-and-cuba-is-posing-a.html | O.A.S. FACES ITS GREATEST TEST; Dispute Between U.S. and Cuba Is Posing a Knotty Problem | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jessica-a-austin-wed-by-father-to-jw-squires-daughter-of-the-head.html | Jessica A. Austin Wed by Father To J.W. Squires; Daughter of the Head of Colby Junior College Is Bride of Student | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/pension-benefits-for-widows-gain-new-plans-provide-aid-at-no-cost.html | PENSION BENEFITS FOR WIDOWS GAIN; New Plans Provide Aid at No Cost to the Employer PENSION BENEFITS FOR WIDOWS GAIN | True | By J.e. McMahon | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/candidate-charges-li-poll-was-rigged.html | CANDIDATE CHARGES L.I. POLL WAS RIGGED | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/websters-filly-pays-52o-for-2-quill-rallies-in-stretch-to-win.html | WEBSTER'S FILLY PAYS $5.2O FOR $2; Quill Rallies In Stretch to Win Mile-and-a-Sixteenth Run in Record 1:43 1/5 | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-discord-and-spotty-business-cut-stock-average-to-20month-low.html | World Discord and Spotty Business Cut Stock Average to 20-Month Low; WEEK IN FINANCE: STOCKS RETREAT | True | By Thomas E. Mullaney | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/the-congo-land-people-and-situation-now.html | THE CONGO: LAND, PEOPLE AND SITUATION NOW | True | By Jane Krieger | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/long-gains-place-in-house-runoff-he-runs-2d-in-3way-race-for-a.html | LONG GAINS PLACE IN HOUSE RUN-OFF; He Runs 2d in 3-Way Race for a Louisiana Seat in Democratic Primary | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/west-germany.html | WEST GERMANY | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/venezuela-leads-21-turns-back-new-zealand-in-davis-cup-eliminations.html | VENEZUELA LEADS, 2-1; Turns Back New Zealand in Davis Cup Eliminations | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/miss-sheila-dunn-wed.html | Miss Sheila Dunn Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/berliners-court-candidates-aid-2-officials-hope-nixon-and-kennedy.html | BERLINERS COURT CANDIDATES AID; 2 Officials Hope Nixon and Kennedy Will Take Firm Stand on City's Status | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/life-lines-rope-roundup-the-lore-and-craft-of-rope-and-roping-by.html | Life Lines; ROPE ROUNDUP: The Lore and Craft of Rope and Roping. By Bill Severn. Illustrated by Yukio Tashiro. 237 pp. New York: David McKay Company. $3.95. | True | ROBERT KRASKE. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/retarded-group-surveyed-in-city-nyu-study-finds-attitude-of-parents.html | RETARDED GROUP SURVEYED IN CITY; N.Y.U. Study Finds Attitude Of Parents Plays a Minor Role in Placing Children | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/to-the-rim-of-space-man-high-by-licut-col-david-g-simons-with-don-a.html | To the Rim of Space; MAN HIGH. By Licut. Col. David G. Simons with Don A. Schanche. 262 pp. New York: Doubleday & Co. $4.50. | True | By Milton Bracker | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jean-ames-fiancee-of-thomas-sturges.html | Jean Ames Fiancee Of Thomas Sturges | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/13-hurt-in-bus-mishap.html | 13 Hurt in Bus Mishap | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/revrwyeoweds-elinor-t-lockwood.html | Rev.R.W.YeoWeds Elinor T. Lockwood | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/goldwater-hits-platform-accord-pledges-fight-in-convention-on.html | GOLDWATER HITS PLATFORM ACCORD; Pledges Fight in Convention on Nixon's 'Surrender' to Rockefeller Ideas | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/poverty-fought-in-east-pakistan-new-governor-offers-aid-on-a.html | POVERTY FOUGHT IN EAST PAKISTAN; New Governor Offers Aid on a 'Self-Help' Basis During Tour of Area | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/jane-katz-sets-swim-mark.html | Jane Katz Sets Swim Mark | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/de-gaulle-cool-to-polaris-plan-said-to-oppose-compromise-that-spaak.html | DE GAULLE COOL TO POLARIS PLAN; Said to Oppose Compromise That Spaak Presented for Use of U.S.-Built Missile | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/us-aids-housing-for-jersey-city-commits-itself-to-insure-a-5517000.html | U.S. AIDS HOUSING FOR JERSEY CITY; Commits Itself to Insure a $5,517,000 Mortgage on Gregory Gardens | True | By Joseph O. Haffspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/leopoldville-emerging-from-2week-nightmare-bitter-feelings-remain.html | LEOPOLDVILLE EMERGING FROM 2-WEEK NIGHTMARE; Bitter Feelings Remain in Wake of Terror That Ruled the City Belgian Citizens Still Insecure | True | By Henrt Tannerspecial To the New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/briton-gets-post-in-ghana.html | Briton Gets Post in Ghana | True | | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/loch-ness-fears-end-of-mystery-villagers-say-tourist-trade-may.html | LOCH NESS FEARS END OF MYSTERY; Villagers Say Tourist Trade May Suffer if Riddle of Monster Is Solved | True | Special to The New York Times. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/italians-conquer-vienna-team-32-linesman-knocked-down-and-punched.html | ITALIANS CONQUER VIENNA TEAM, 3-2; Linesman Knocked Down and Punched in Second Polo Grounds Incident | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/world-of-music-joan-sutherland-in-handel-australian-soprano-to-make.html | WORLD OF MUSIC: JOAN SUTHERLAND IN HANDEL; Australian Soprano to Make U.S. Debut In 'Alcina' This November in Dallas | True | By John Briggs | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/refund-for-overselling.html | Refund for Overselling | True | JANET E. BROWN | 1988-03-14 | RE0000378503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/summer-lull-ends-in-fashion-trade.html | SUMMER LULL ENDS IN FASHION TRADE | True | | 1988-03-14 | RE0000378503 | RE0000378503 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/peiping-propaganda-angers-indonesians.html | PEIPING PROPAGANDA ANGERS INDONESIANS | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/desegregation-court-orders-faster-plan-for-delaware-schools.html | DESEGREGATION; Court Orders Faster Plan for Delaware Schools | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/soups-on-with-fruit.html | Soup's On -- With Fruit | True | By Craig Claiborne | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/1925-austin-takes-11100mile-trip-in-1960-style.html | 1925 Austin Takes 11,100-Mile Trip in 1960 Style | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/boatbuilding-corp-elects.html | Boatbuilding Corp. Elects | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/60-debutantes-will-bow-dec-23-at-mistletoe-ball.html | '60 Debutantes Will Bow Dec. 23 at Mistletoe Ball | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/absorbing-study-of-popularity-elsenhowers-personal-appeal-makes-i.html | Absorbing Study of Popularity; Elsenhower's personal appeal makes 'I Like Ike' still an issue in '60. An observer analyzes how it may shape the coming campaign -- and Administration. Absorbing Study of Popularity | True | By Sidney Hyman | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/murphy-sisters-brides-in-capital-navy-chapel.html | Murphy Sisters Brides In Capital Navy Chapel | True | Special lo The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/melbourne-in-front-touring-cricket-team-v-in-exhibition-in-jersey.html | MELBOURNE IN FRONT; Touring Cricket Team V in Exhibition in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/joseph-w-hart.html | JOSEPH W. HART | True | Special to The New York Times. | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/personality-immigrant-found-a-ladder-fritz-robitschek-has-sought.html | Personality: Immigrant Found a 'Ladder'; Fritz Robitschek Has Sought the Top the Hard Way Onyx Chemical Chief Has Reorganized the Concern | True | By Peter Bart | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-24 | 1960-07-24 | https://www.nytimes.com/1960/07/24/archives/clare-boothe-luce-in-hospital.html | Clare Boothe Luce in Hospital | True | | 1988-03-14 | RE0000378 503 | RE0000378503 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lodge-wins-support-bay-state-delegation-backs-him-for-vice.html | LODGE WINS SUPPORT; Bay State Delegation Backs Him for Vice President | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/belgium-issues-warning.html | Belgium Issues Warning | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/navys-contracts-hit-in-brooklyn-cashmore-and-celler-protest-plan-to.html | NAVY'S CONTRACTS HIT IN BROOKLYN; Cashmore and Celler Protest Plan to Build Carrier in a Private Yard | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/tv-some-political-spice-nixons-willingness-to-meet-kennedy-in.html | TV: Some Political Spice; Nixon's Willingness to Meet Kennedy in Debate Seen Enlivening Campaign | True | By Jack Gould | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mboya-of-kenya-scores-belgians-african-nationalist-blames-brussels.html | MBOYA OF KENYA SCORES BELGIANS; African Nationalist Blames Brussels Administration for Crisis in Congo | True | By Sam Pope Brewer | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/thomson-wins-german-golf.html | Thomson Wins German Golf | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/max-wilk-drama-due-on-broadway-bad-case-of-february-set-to-bow-next.html | MAX WILK DRAMA DUE ON BROADWAY; ' Bad Case of February' Set to Bow Next Year -- New 'Deadly Game' Is Planned | True | By Louis Calta | 1988-03-14 | RE0000378 507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/holland-doubtful-on-truman.html | Holland Doubtful on Truman | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dr-herman-levinsohn.html | DR. HERMAN LEVINSOHN | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/smithpaskowitz-win-take-scotch-foursome-title-in-new-jersey-with-a.html | SMITH-PASKOWITZ WIN; Take Scotch Foursome Title in New Jersey With a 145 | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/german-refugees-push-land-claims-12000000-from-east-urge.html | GERMAN REFUGEES PUSH LAND CLAIMS; 12,000,000 From East Urge 'Self-Determination' -- Plea Grows in Election Race | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/transport-notes-cuba-is-excluded-vessels-going-there-will-need.html | TRANSPORT NOTES; CUBA IS EXCLUDED; Vessels Going There Will Need Special Insurance -- Varig Marks 5th Year | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/arch-w-mtarlane.html | ARCH W. MTARLANE | True | Spectal to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/three-world-swim-marks-fall-as-aau-meet-in-toledo-ends-stock-does.html | Three World Swim Marks Fall As A.A.U. Meet in Toledo Ends; Stock Does 2:16 in 200-Meter Back-Stroke, Larson 0:58.7 for 100-Meter Butterfly | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/ferrier-at-282-a-stroke-behind-jay-hebert-wins-at-akron-snead-and.html | FERRIER AT 282, A STROKE BEHIND; Jay Hebert Wins at Akron -- Snead and Sanders at 283 -- Palmer Tied for 7th | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/board-to-discuss-bellevue-houses-estimate-group-to-examine.html | BOARD TO DISCUSS BELLEVUE HOUSES; Estimate Group to Examine Possibility of Early Start on 25-Million Project HOSPITAL PLIGHT NOTED Personnel Leaving Because of Inadequate Facilities for Housing Near By | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/africans-stone-rhodesia-police-troops-sent-into-bulawayo-to-end.html | AFRICANS STONE RHODESIA POLICE; Troops Sent Into Bulawayo to End Riots After Ban on Political Meetings | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/titans-trim-roster-baugh-drops-15-players-to-get-within-5-of-limit.html | TITANS TRIM ROSTER; Baugh Drops 15 Players to Get Within 5 of Limit | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fleet-of-28-leaves-scotch-caps-on-overnight-race-of-80-miles.html | Fleet of 28 Leaves Scotch Caps On Overnight Race of 80 Miles | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jerseys-lose-twice-to-marlins-21-43.html | JERSEYS LOSE TWICE TO MARLINS, 2-1, 4-3 | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rockefeller-ready-to-fight-on-floor-for-rights-plank-governor.html | Rockefeller Ready To Fight on Floor For Rights Plank; GOVERNOR HAILED AT N.A.A.C.P. RALLY Nixon Spokesman Also Vows Convention Showdown on Platform Pledge | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/most-grains-gain-in-futures-trade-setback-in-wheat-the-sole.html | MOST GRAINS GAIN IN FUTURES TRADE; Setback in Wheat the Sole Exception for the Week -- Soybeans Advance | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/citys-garage-plan-for-midtown-area-being-accelerated.html | City's Garage Plan For Midtown Area Being Accelerated | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/some-political-patterns-new-to-us.html | Some Political Patterns New to Us | True | By C.l. Sulzberger | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/platform-urges-superior-defense-no-price-ceiling-on-nations.html | PLATFORM URGES SUPERIOR DEFENSE; ' No Price Ceiling' on Nation's Security -- Moderate Tone Displeases Governor G.O.P. Plank on Defense Urges Force Superior to Potential Foes' | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/skyscraper-searched-burglary-scare-at-empire-state-proves.html | SKYSCRAPER SEARCHED; Burglary Scare at Empire State Proves Groundless | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/loews-picks-director-of-its-realty-activities.html | Loew's Picks Director of Its Realty Activities | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/elie-spivak.html | ELIE SPIVAK | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/exports-to-far-east-found-to-be-lagging.html | Exports to Far East Found to Be Lagging | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/finnish-ships-sail-for-soviet.html | Finnish Ships Sail for Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jersey-unit-backs-platform-accord.html | JERSEY UNIT BACKS PLATFORM ACCORD | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/screvane-ponders-system-of-checking-on-salt-deliveries.html | Screvane Ponders System of Checking On Salt Deliveries | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/columbia-gets-grant-320000-guggenheim-gift-is-given-to-flight.html | COLUMBIA GETS GRANT; $320,000 Guggenheim Gift Is Given to Flight Institute | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/joseph-t-mdonald.html | JOSEPH T. M'DONALD | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/2-arms-talks-urged-swede-suggests-parleys-on-reduction-and-control.html | 2 ARMS TALKS URGED; Swede Suggests Parleys on Reduction and Control | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/harriet-lpogul-is-future-bride-of-stockbroker-fiancee-of-alexander.html | Harriet L.Pogul Is Future Bride Of Stockbroker; Fiancee of Alexander Wohlgemuth, a 1956 Cornell Alumnus | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/night-cloaks-crime-in-citys-toughest-block-narcotics-lure-boys-in.html | Night Cloaks Crime in City's Toughest Block; Narcotics Lure Boys in 100th St. Between First and 2d Aves. NIGHT VEILS CRIME IN 'WORST' BLOCK | True | By Richard Eder | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dr-manuel-murias.html | DR. MANUEL MURIAS | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/american-chicle-co.html | AMERICAN CHICLE CO. | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/democratic-planks-stir-nam-warning.html | DEMOCRATIC PLANKS STIR N.A.M. WARNING | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/republicans-discuss-unity.html | Republicans Discuss Unity | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/artists-stage-protest-captive-nations-week-marked-by-dances-and.html | ARTISTS STAGE PROTEST; Captive Nations Week Marked by Dances and Music Here | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/donald-m-ostrom.html | DONALD M. OSTROM | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/study-of-portfolio-changes-in-latest-quarter-scanned-issues.html | Study of Portfolio Changes in Latest Quarter Scanned; Issues Resistant to Recessions Move Into Spotlight | True | By John J. Abele | 1988-03-14 | RE0000378 507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/five-washington-errors.html | Five Washington Errors | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/buhrs-lightning-interclub-victor-fury-leads-fleet-of-13-on.html | BUHRS' LIGHTNING INTERCLUB VICTOR; Fury Leads Fleet of 13 on Manhasset Bay -- Skua Wins Raven Honors | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kennedy-aides-map-drive-by-volunteers-volunteers-a-key-to-kennedy.html | Kennedy Aides Map Drive by Volunteers; VOLUNTEERS A KEY TO KENNEDY DRIVE | True | By Joseph A. Loftusspecial To The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-john-0-ross.html | MRS. JOHN 0. ROSS | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/julia-a-pollak-becomes-bride-of-kenneth-weg-exstudent-at-skidmore.html | Julia A. Pollak Becomes Bride Of Kenneth Weg, Ex-Student at Skidmore Wed in Larchfront to Dartmouth Graduate , | True | I Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/platform-too-liberal-two-indianans-attack-roles-of-nixon-and.html | PLATFORM 'TOO LIBERAL'; Two Indianans Attack Roles of Nixon and Rockefeller | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/iranian-step-assailed-arab-league-perturbed-by-recognition-of.html | IRANIAN STEP ASSAILED; Arab League Perturbed by Recognition of Israel | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rockefeller-backers-warn-against-loser.html | Rockefeller Backers Warn Against 'Loser' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/sikorsky-gets-army-order.html | Sikorsky Gets Army Order | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hw-bistrongs-have-child.html | H.W. Bistrongs Have Child | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/msgr-niclas-kujur.html | MSGR. NICLAS KUJUR | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lawyer-elected-head-of-stevens-alummni.html | Lawyer Elected Head Of Stevens Alummni | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/cotton-futures-higher-in-week-prices-advance-as-much-as-150-a-bale.html | COTTON FUTURES HIGHER IN WEEK; Prices Advance as Much as $1.50 a Bale Here -- Distant Months Gain | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/aluminium-ltd-to-construct-facilities-for-a-new-process-daws.html | Aluminium, Ltd., to Construct Facilities for a New Process; Daws, President, Says That Method Promises to Cut Costs and Investment | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/british-shift-urged-43-join-in-plea-for-a-role-in-the-common-market.html | BRITISH SHIFT URGED; 43 Join in Plea for a Role in the Common Market | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/holmberg-beats-cranis.html | Holmberg Beats Cranis | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/12-saved-as-roof-of-church-falls-4-in-brooklyn-building-are.html | 12 SAVED AS ROOF OF CHURCH FALLS; 4 in Brooklyn Building Are Children -- Collapse Comes Shortly After Service | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/politicians-can-be-good-parents-too-children-of-us-public-figures.html | Politicians Can Be Good Parents, Too, Children of U.S. Public Figures Agree | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/multifaith-services-mark-scout-jamboree.html | Multi-Faith Services Mark Scout Jamboree | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/eagles-get-reichow-of-lions.html | Eagles Get Reichow of Lions | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/steel-output-dips-to-recession-low-no-sign-of-pickup-in-new.html | STEEL OUTPUT DIPS TO RECESSION LOW; No Sign of Pickup in New Business Is Discerned on the Order Books OPERATIONS NEAR 50% Lack of Demand From Big Consumers Continues to Depress Industry | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/wind-nullifies-a-record-jump.html | Wind Nullifies a Record Jump | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rollins-broadcasting-issue.html | Rollins Broadcasting Issue | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/4-bands-to-strike-up-a-welcome-for-nixon.html | 4 Bands to Strike Up A Welcome for Nixon | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rockefeller-support-some-north-dakotans-offer-backing-for.html | ROCKEFELLER SUPPORT; Some North Dakotans Offer Backing for Nomination | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/president-shuns-goldwater-view-doesnt-consider-agreement-by.html | PRESIDENT SHUNS GOLDWATER VIEW; Doesn't Consider Agreement by Rockefeller and Nixon a Republican 'Munich' | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/space-progress-forcing-a-study-of-federal-role-practical-uses-for.html | SPACE PROGRESS FORCING A STUDY OF FEDERAL ROLE; Practical Uses for Satellites Outdate Agency's Plans -- Legislation Weighed SPACE PROGRESS OUTSTRIPS PLANS | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/seoul-nominee-bars-catholicism-issue.html | SEOUL NOMINEE BARS CATHOLICISM ISSUE | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/2-movies-opening-here-wednesday-portrait-in-black-set-for-dual-bow.html | 2 MOVIES OPENING HERE WEDNESDAY; ' Portrait in Black' Set for Dual Bow -- Russian Film on Circus Scheduled | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/car-racing-hobby-kills-executive-saveniers-a-belgian-also-injures.html | CAR RACING HOBBY KILLS EXECUTIVE; Saveniers, a Belgian, Also Injures 19 Spectators in Path of Blazing Auto | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/farmers-in-laos-face-two-perils-belownormal-early-rainfall-menaces.html | FARMERS IN LAOS FACE TWO PERILS; Below-Normal Early Rainfall Menaces Crops -- Renewed Rebel Activity Feared | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/portugal-curbs-lawyer.html | Portugal Curbs Lawyer | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/high-tax-rates-for-the-wealthy-attacked-by-morgan-guaranty.html | High Tax Rates for the Wealthy Attacked by Morgan Guaranty | True | By Robert Metz | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/tetzlaff-takes-us-112mile-trial-107-of-120-quit.html | Tetzlaff Takes U.S. 112 1/2-Mile Trial -- 107 of 120 Quit | True | By Howard M. Tuckner | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/oscar-ullmann.html | OSCAR ULLMANN | True | Special to The New York Time:. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/margaret-unveils-a-statue.html | Margaret Unveils a Statue | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/polio-cases-reach-4-new-patient-at-groton-conn-is-not-gravely.html | POLIO CASES REACH 4; New Patient at Groton, Conn., Is Not Gravely Affected | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-office-bombed-in-panama.html | U.S. Office Bombed in Panama | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/david-scribners-have-child.html | David Scribners Have Child | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/detwiler-tells-of-reds-congo-bid-financier-says-he-won-pact-to.html | DETWILER TELLS OF REDS CONGO BID; Financier Says He Won Pact to Develop Industry With 'Moral Support' of U.S. DETWILER TELLS OF REDS CONGO BID | True | By Sam Kaplan | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/eastman-kodak-posts-peak-net-earnings-for-firsthalf-142-a-share.html | EASTMAN KODAK POSTS PEAK NET; Earnings for First-Half $1.42 a Share, Against $1.36 a Year Earlier | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/strong-us-reply-is-hinted-on-rb47.html | STRONG U.S. REPLY IS HINTED ON RB-47 | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/li-home-burglarized-jewels-furs-and-cash-taken-loot-worth-50000.html | L.I. HOME BURGLARIZED; Jewels, Furs and Cash Taken -- Loot Worth $50,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-edna-wilson-former-stage-star.html | MRS. EDNA WILSON, FORMER STAGE STAR | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/miss-buff-urn-fiancee-of-kenneth-goodwin-i.html | Miss Buff'urn Fiancee Of Kenneth Goodwin i | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/de-vera-captures-yacht-title.html | De Vera Captures Yacht Title | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/notes-from-hollywood.html | Notes From Hollywood | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pravda-sees-congo-squeeze.html | Pravda Sees Congo 'Squeeze' | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/chinese-tighten-control-of-press-communist-leaders-take-command.html | CHINESE TIGHTEN CONTROL OF PRESS; Communist Leaders Take Command -- Committees to 'Correct' News Reports | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/cashmore-finds-census-too-low-says-2604001-preliminary-total-for.html | CASHMORE FINDS CENSUS TOO LOW; Says 2,604,001 Preliminary Total for Brooklyn Is Shy 100,000 -- U.S. Dissents CON ED ESTIMATE CITED Figures of Utility Noted .4% Gain, a Reversal of Previous 8-Year Loss | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/blind-brook-beats-greenwich-in-polo.html | BLIND BROOK BEATS GREENWICH IN POLO | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jersey-church-blessed-armenian-patriarch-attends-tenafly.html | JERSEY CHURCH BLESSED; Armenian Patriarch Attends Tenafly Ground-Breaking | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/governor-delays-convention-role-awaits-final-platform-draf-pleased.html | GOVERNOR DELAYS CONVENTION ROLE; Awaits Final Platform Draf -- Pleased With Nixon's Grasp of Problems | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pullman-inc.html | PULLMAN, INC. | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jobs-for-youth-urged-planned-projects-held-needed-until-industry.html | Jobs for Youth Urged; Planned Projects Held Needed Until Industry Can Absorb Them | True | JUSTINE WISE POLIER.Justice, Domestic Relations Court. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/music-events-here-today.html | Music Events Here Today | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/candidate-bandwagon-is-track-and-trailer.html | Candidate 'Bandwagon' Is Track and Trailer | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/helping-refugees.html | Helping Refugees | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-f-w-saward.html | MRS. F. W. SAWARD | True | Special to The New York Times. | 1988-03-14 | RE0000378 507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/turks-sign-press-code-journalists-agree-to-strict-system-of.html | TURKS SIGN PRESS CODE; Journalists Agree to Strict System of Self-Control | True | | 1988-03-14 | RE0000378 507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/candidates-sect-called-an-issue-theologian-sees-need-for-giving.html | CANDIDATE'S SECT CALLED AN ISSUE; Theologian Sees Need for Giving Position if Church Takes Public Stand | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-navy-base-in-cuba-serene-despite-governments-dispute-guantanamo.html | U.S. Navy Base in Cuba Serene Despite Governments' Dispute; Guantanamo Bay Station Is Prepared for Trouble, but Does Not Expect It -- Americans Restricted to Post | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dillon-back-from-trip-economic-talks-in-europe-are-called.html | DILLON BACK FROM TRIP; Economic Talks in Europe are Called Successful | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/konev-replaced-as-alliance-chief-leader-in-warsaw-pact-cites-health.html | KONEV REPLACED AS ALLIANCE CHIEF; Leader in Warsaw Pact Cites Health as Reason -- Grechko Succeeds Him Konev Replaced as Commander Of Forces of Warsaw Alliance | True | By United Press International. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/space-is-leased-to-new-york-life-insurance-company-to-open-midtown.html | SPACE IS LEASED TO NEW YORK LIFE; Insurance Company to Open Midtown Office Sept. 1 -- Other Deals Noted | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nick-of-gotham-hailed-in-greece-new-york-hotel-aide-guest-at.html | NICK OF GOTHAM' HAILED IN GREECE; New York Hotel Aide Guest at Dedication of Church Built With His Help | True | By A.c. Sedgwickspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/barber-captures-quebec-golf.html | Barber Captures Quebec Golf | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rivieras-elite-wage-wellgroomed-war-on-bardot-look.html | Riviera's Elite Wage Well-Groomed War on Bardot Look | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/air-traffic-unit-will-shift-to-li-faa-to-relocate-idlewild-center.html | AIR TRAFFIC UNIT WILL SHIFT TO L.I.; F.A.A. to Relocate Idlewild Center to Guard Against Atomic Attack Damage | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/labor-council-elects-fireman.html | Labor Council Elects Fireman | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/wiere-brothers-to-have-tv-show-cbs-comedy-series-bows-nov-13-un-and.html | WIERE BROTHERS TO HAVE TV SHOW; C.B.S. Comedy Series Bows Nov. 13 -- U.N. and G.O.P. to Share Network Time | True | By Val Adams | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/ship-sinks-in-baltic-crash.html | Ship Sinks in Baltic Crash | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rockwell-is-arrested-17-of-his-nazi-troopers-also-seized-in-capital.html | ROCKWELL IS ARRESTED; 17 of His 'Nazi Troopers' Also Seized in Capital Clash | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/struck-builders-bid-city-and-state-act.html | STRUCK BUILDERS BID CITY AND STATE ACT | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fashion-trends-abroad-paris-precollection-jitters-have-couture.html | Fashion Trends Abroad; Paris; Pre-Collection Jitters Have Couture Houses in Busy Whirl High and Handsome Hats Are Previewed at Eiffel Tower | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/the-republican-problem.html | The Republican Problem | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/goldwater-hints-he-may-join-race.html | GOLDWATER HINTS HE MAY JOIN RACE | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/legalism-criticized-visiting-minister-says-too-many-put-law-over.html | LEGALISM CRITICIZED; Visiting Minister Says Too Many Put Law Over Love | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/service-aces-help-ohioan-at-chicago-mkay-wins-46-75-64-60-from.html | SERVICE ACES HELP OHIOAN AT CHICAGO; M'Kay Wins, 4-6, 7-5, 6-4, 6-0, From Bartzen -- Mrs. Knode Women's Victor | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mmeroselandverwed-to-dr-edward-davison.html | Mme.RoseLandverWed To Dr. Edward Davison | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/martyn-green-heard.html | Martyn Green Heard | True | ALLEN HUGHES. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/holyoke-show-won-by-cocker-spaniel.html | HOLYOKE SHOW WON BY COCKER SPANIEL | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/condensed-rigoletto.html | Condensed 'Rigoletto' | True | JOHN BRIGGS. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/communisms-sweet-tooth.html | Communism's Sweet Tooth | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kidnapper-chose-home-by-chance-suspect-in-li-case-says-he-needed.html | KIDNAPPER CHOSE HOME BY CHANCE; Suspect in L.I. Case Says He Needed Money for Sister Who Is in Hartford Jail | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/yale-advances-deadline.html | Yale Advances Deadline | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/priest-condemns-misusing-medals-st-patricks-preacher-calls-for.html | PRIEST CONDEMNS MISUSING MEDALS; St. Patrick's Preacher Calls for Worship of God, Not of Objects of Superstition | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rev-peter-daly-jesuit-educator-aide-of-loyola-school-here-dies-in.html | REV. PETER DALY, JESUIT EDUCATOR; Aide of Loyola School Here Dies in Italy While Serving as Navy Reserve Chaplain | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/connecticut-delegates-fly-in-their-22-votes-slated-for-nixon.html | Connecticut Delegates Fly In; Their 22 Votes Slated for Nixon | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/riverside-cleric-gets-pittsburgh-faculty-post.html | Riverside Cleric Gets Pittsburgh Faculty Post | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/market-in-london-holds-steady-pace-index-shows-a-gain.html | Market in London Holds Steady Pace; Index Shows a Gain | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jose-iturbi-conducts-leads-empire-state-festival-orchestra-sister.html | JOSE ITURBI CONDUCTS; Leads Empire State Festival Orchestra -- Sister is Soloist | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/red-china-envoy-vows-aid-to-cuba-trade-minister-says-peiping-will.html | RED CHINA ENVOY VOWS AID TO CUBA; Trade Minister Says Peiping Will Back Havana Against 'Aggressions of U.S' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/valdemar-skov-to-wed-constance-a-engelke.html | Valdemar Skov to Wed Constance A. Engelke | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lamberts-score-wins-pentathlon-army-lieutenant-has-best-mark-of.html | LAMBERT'S SCORE WINS PENTATHLON; Army Lieutenant Has Best Mark of Four Qualifiers for Olympic Team | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/gop-kicks-off-with-parade-of-elephant-and-dancing-girls-viewers.html | G.O.P. 'Kicks Off' With Parade Of Elephant and Dancing Girls; Viewers Turn Backs on a Jeremiad for 'Roar of '60 Campaign' -- Marchers Chant a New Song for Nixon | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/colleges-in-india-turn-many-away-prestige-called-a-factor-in-clamor.html | COLLEGES IN INDIA TURN MANY AWAY; Prestige Called a Factor in Clamor for Admission to Crowded Facilities | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/un-control-spreading.html | U.N. Control Spreading | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/johnson-sure-congress-session-will-complete-unfinished-work.html | Johnson Sure Congress Session Will Complete Unfinished Work | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/sharmas-team-on-top-captures-exhibition-cricket-by-margin-of-6.html | SHARMA'S TEAM ON TOP; Captures Exhibition Cricket by Margin of 6 Wickets | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/wisconsin-unit-frowns-rockefeller-conference-with-nixon-irritates.html | WISCONSIN UNIT FROWNS; Rockefeller Conference With Nixon Irritates Delegates | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/riots-reported-ended.html | Riots Reported Ended | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/orioles-set-back-tigers-in-11th-21-brandts-fourth-hit-scores-klaus.html | ORIOLES SET BACK TIGERS IN 11TH, 2-1; Brandt's Fourth Hit Scores Klaus With Deciding Run -- Estrada Wins 10th | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/venezuela-sends-100-delegates-to-attend-cuban-congress-for-youth.html | VENEZUELA SENDS 100; Delegates to Attend Cuban Congress for Youth | True | Special to The New York Times | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/genharryvan11ew-of-marines-was-s4.html | GEN.HARRYVANL1EW OF MARINES WAS S4 | True | Special to The New York Times. I | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dr-sockman-preaches-gives-last-sermon-of-summer-at-christ-church.html | DR. SOCKMAN PREACHES; Gives Last Sermon of Summer at Christ Church Here | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/katanga-raises-doubts-independence-bid-discounted-surface-calm.html | KATANGA RAISES DOUBTS; Independence Bid Discounted -- Surface Calm Prevails | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/walston-signs-eagles-pact.html | Walston Signs Eagles' Pact | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pirates-sign-shortstop.html | Pirates Sign Shortstop | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/berlin-bid-pressed-by-east-germans.html | BERLIN BID PRESSED BY EAST GERMANS | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-airman-slain-in-france.html | U.S. Airman Slain in France | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fund-notes.html | Fund Notes | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/unaccustomed-subway-riders.html | Unaccustomed Subway Riders | True | DAVE WEISMAN. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bombers-win-82-after-63-defeat-grba-hurls-well-to-salvage-finale-of.html | BOMBERS WIN, 8-2, AFTER 6-3 DEFEAT; Grba Hurls Well to Salvage Finale of 4-Game Series Against White Sox | True | By Louis Effrat | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/5-czechs-jump-ferry-to-ask-danish-asylum.html | 5 Czechs Jump Ferry To Ask Danish Asylum | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/four-drown-in-carolina.html | Four Drown in Carolina | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/katanga-official-rebukes-belgium-assails-brussels-for-failure-to.html | KATANGA OFFICIAL REBUKES BELGIUM; Assails Brussels for Failure to Speak Out in U.N. for Region's Independence | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/stott-subdues-slichlen-3-and-1-in-final-of-long-island-amateur.html | Stott Subdues Slichlen, 3 and 1, In Final of Long Island Amateur | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/piersall-fires-up-fenway-again.html | Piersall Fires Up Fenway Again | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/notes-from-convention-land-vicerpresidential-photo-ordeal-nixon.html | Notes From Convention Land; VicerPresidential Photo Ordeal; Nixon Faces 44 Hours Before a Camera If Every Delegate Accepts Chance to Have Picture Made With Him | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bank-for-commuters-due-at-bronxville.html | Bank for Commuters Due at Bronxville | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/2-hurt-in-boat-fire-spark-sets-off-gasoline-blaze-on-40ft-cruiser.html | 2 HURT IN BOAT FIRE; Spark Sets off Gasoline Blaze on 40-Ft. Cruiser in Queens | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lumumba-here-hopeful-after-hammarskjold-talk-lumumba-optimistic.html | Lumumba, Here, Hopeful After Hammarskjold Talk; Lumumba 'Optimistic' After Talk at U.N. | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/advertising-the-headaches-of-a-tv-writer.html | Advertising: The Headaches of a TV Writer | True | By Robert Alden | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dealing-with-castro.html | Dealing With Castro | True | MARIO CAMARGO. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/special-shops-to-offer-aid-to-the-college-girl.html | Special Shops to Offer Aid to the College Girl | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dr-hans-schlangeschoeningen-exwest-german-envoy-is-dead.html | Dr. Hans Schlange-Schoeningen, Ex-West German Envoy, Is Dead | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/harriman-gives-opinion-says-rockefeller-acts-as-if-nixon-will-get.html | HARRIMAN GIVES OPINION; Says Rockefeller 'Acts as if Nixon Will Get Beaten' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/6-die-in-plane-crashes-four-of-a-maryland-family-victims-in.html | 6 DIE IN PLANE CRASHES; Four of a Maryland Family Victims in Pennsylvania | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bid-on-liner-received-3200000-offered-for-leilani-by-american.html | BID ON LINER RECEIVED; $3,200,000 Offered for Leilani by American President Lines | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/theatre-event-to-help-adoption-unit-state-charities-aid-plans-oct.html | Theatre Event to Help Adoption Unit; State Charities Aid Plans Oct. 24 Fete at 'Tenderloin' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/food-city-smorgasbord-midtown-restaurant-offers-compromise-to.html | Food: City Smorgasbord; Midtown Restaurant Offers Compromise to Specialty of the Scandinavian Nations | True | By Craig Claiborne | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/28-killed-in-japanese-bus.html | 28 Killed in Japanese Bus | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/export-insurance-sold-to-by-us-eximbank-plan-guarantees-payments-on.html | EXPORT INSURANCE SOLD TO BY U.S; Eximbank Plan Guarantees Payments on Shipments Against Political Risks MODIFICATION IS MADE Deals in Cuba Now Require a Firm Letter of Credit in Order to Qualify | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pen-parley-opens-in-rio.html | P.E.N. Parley Opens in Rio | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/emerson-takes-swiss-net-title-beats-davies-64-97-62-maria-bueno.html | EMERSON TAKES SWISS NET TITLE; Beats Davies, 6-4, 9-7, 6-2 -- Maria Bueno Victor in Women's Final, 6-2,6-3 | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/1year-maturities-are-76592657611.html | 1-YEAR MATURITIES ARE $76,592,657,611 | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/buddhists-dance-in-festival-here-thousands-see-ancient-rite-in.html | BUDDHIST'S DANCE IN FESTIVAL HERE; Thousands See Ancient Rite in Riverside Park Marking the Middle of Summer | True | By Kennett Love | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fw-woolworth.html | F.W. WOOLWORTH | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/adelaide-j-keane.html | ADELAIDE J. KEANE | True | Special to The New York Tlmci. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hanlon-captures-tennis-final.html | Hanlon Captures Tennis Final | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/a-glance-at-the-chronic-us-deficit-and-its-threat-to-the-gold.html | A Glance at the Chronic U.S. Deficit and Its Threat to the Gold Reserve; PAYMENTS DEFICIT OF U.S. APPRAISED | True | By Edward H. Collins | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/boxing-tries-again.html | Boxing Tries Again | True | By John Drebinger | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/restaurant-expansion-set.html | Restaurant Expansion Set | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/varlottaumccourt.html | VarlottauMcCourt | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nixonrockefeller-pact-its-support-for-regional-confederations-of.html | Nixon-Rockefeller Pact; Its Support for Regional Confederations Of Nations Called Break With the Past | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/britain-apologizes-to-ghana.html | Britain Apologizes to Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/quinns-international-first.html | Quinn's International First | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/delaware-favors-nixon.html | Delaware Favors Nixon | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/venezuela-is-victor-new-zealand-beaten-32-in-davis-cup-zone.html | VENEZUELA IS VICTOR; New Zealand Beaten, 3-2, in Davis Cup Zone Semi-Final | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/construction-volume-down.html | Construction Volume Down | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/soviet-pushing-polio-shots.html | Soviet Pushing Polio Shots | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/football-giants-set-for-training-with-55-players-already-in-camp.html | FOOTBALL GIANTS SET FOR TRAINING; With 55 Players Already in Camp, Howell Is Trying to Find Dominoes | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/ge-has-new-device-for-transmission.html | G.E. HAS NEW DEVICE FOR TRANSMISSION | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/asks-discipline-for-youth.h | Asks Discipline for Youth | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/builder-reports-theft-tells-yonkers-police-thief-got-10000-in-cash.html | BUILDER REPORTS THEFT; Tells Yonkers Police Thief Got $10,000 in Cash and Goods | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/a-starving-family-found-on-parkway.html | A STARVING FAMILY FOUND ON PARKWAY | True | Special to The New York Times. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jamaica-gaining-role-in-industry-island-is-fast-attracting.html | JAMAICA GAINING ROLE IN INDUSTRY; Island Is Fast Attracting Manufacturing Plants and Other Business | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/glenn-gould-in-return.html | Glenn Gould, in Return | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/citizens-for-kennedy-setting-up-of-new-group-is-an-attempt-to-unify.html | Citizens for Kennedy; Setting Up of New Group Is an Attempt To Unify and Spark Democrats Here | True | By Clayton Knowles | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/beard-yacht-first-in-green-star-race.html | BEARD YACHT FIRST IN GREEN STAR RACE | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fire-hits-bronx-plant-damage-to-pezza-company-in-hunts-point-put-at.html | FIRE HITS BRONX PLANT; Damage to Pezza Company in Hunts Point Put at $100,000 | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/soviet-family-held-better-off.html | Soviet Family Held Better Off | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rebels-kill-28-in-west-java.html | Rebels Kill 28 in West Java | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/watts-is-second-in-rhodes18-sail-starkweathers-loon-first-in-fleet.html | WATTS IS SECOND IN RHODES-18 SAIL; Starkweather's Loon First in Fleet of 16 -- Electra Wins Luders-16 Event | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/rev-thomas-coyle-dies-exchief-executive-of-long-island-presbytery.html | REV. THOMAS COYLE DIES; Ex-Chief Executive of Long Island Presbytery Was 91 | True | Special to The New York Time*. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pirate-rally-fails.html | Pirate Rally Fails | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/republicans-the-party-of-orthodoxy-stand-by-a-tradition-of.html | Republicans the Party of Orthodoxy; Stand by a Tradition of Fundamentals in Political Outlook | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/music-arrau-and-laredo-at-lenox-pianist-plays-emperor-monteux.html | Music: Arrau and Laredo at Lenox; Pianist Plays 'Emperor' -- Monteux Conducts | True | By Harold C. Schonbergspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/morocco-to-fuse-tiny-farm-lands-holdings-too-small-for-use-of.html | MOROCCO TO FUSE TINY FARM LANDS; Holdings Too Small for Use of Machinery to Be Merged Into Productive Units | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/two-drowned-upstate.html | Two Drowned Upstate | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hickenlooper-for-no-2.html | Hickenlooper for No. 2 | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/peace-plan-is-set-in-scow-walkout-fiveday-strike-due-to-end-today.html | PEACE PLAN IS SET IN SCOW WALKOUT; Five-Day Strike Due to End Today as Meany Acts in Inter-Union Dispute | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/development-concern-formed.html | Development Concern Formed | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/a-lesson-in-reality-drawn-from-a-play.html | A LESSON IN REALITY DRAWN FROM A PLAY | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/javits-assails-johnson-says-he-would-block-rights-williams-gives.html | JAVITS ASSAILS JOHNSON; Says He Would Block Rights -- Williams Gives Reply | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/in-westport-it-costs-10-a-year-to-be-in-the-country-club-set.html | In Westport, It Costs $10 a Year To Be in the Country Club Set | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/belgian-proposal-to-open-katanga-to-un-reported-compromise-calls.html | BELGIAN PROPOSAL TO OPEN KATANGA TO U.N. REPORTED; Compromise Calls for Entry of Token Force, but Troops of Belgium Would Stay SEEKS TO BAR DEADLOCK Tunisians Take Luhanbourg as World Organization Extends Its Control Belgian Plan to Admit U.N. To Katanga Reported in Congo | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/anaram-takes-paris-race.html | Anaram Takes Paris Race | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/more-long-island-trouble.html | More Long Island Trouble | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/latin-import-debt-increased-in-june.html | LATIN IMPORT DEBT INCREASED IN JUNE | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-poloist-oppose-prince.html | U.S. Poloist Oppose Prince | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/conformity-seen-in-united-church-congregational-foe-holds-merger.html | CONFORMITY SEEN IN UNITED CHURCH; Congregational Foe Holds Merger Makes Ministers 'Organization Men' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/american-viscose-companies-issue-earnings-figures.html | AMERICAN VISCOSE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/american-airlines-names-officials.html | American Airlines Names Officials | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/maritime-academys-rolls.html | Maritime Academy's Rolls | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/error-aids-st-louis.html | Error Aids St. Louis | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/stocks-decline-in-switzerland-market-feels-the-impact-of.html | STOCKS DECLINE IN SWITZERLAND; Market Feels the Impact of International Tension -- Buyers Reticent | True | Special To The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/texts-of-the-planks-approved-by-the-republican-convention-platform.html | Texts of the Planks Approved by the Republican Convention Platform Committee | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hans-albers-dead-german-film-actor.html | HANS ALBERS DEAD; GERMAN FILM ACTOR | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/li-hearing-on-lighting-set.html | L.I. Hearing on Lighting Set | True | Special To The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/samuel-gureasko.html | SAMUEL GUREASKO | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/campus-trends-pants-and-tops.html | Campus Trends: Pants and Tops | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/debate-approved-by-vice-president-he-wants-assurances-any-exchanges.html | DEBATE APPROVED BY VICE PRESIDENT; He Wants Assurances Any Exchanges With Kennedy Would Not Be a Show | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jakarta-frees-one-red-but-army-still-queries-four-others-on-partys.html | JAKARTA FREES ONE RED; But Army Still Queries Four Others on Party's Moves | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/oneway-avenues-opposed-changeover-said-to-present-real-hazard-to.html | One-Way Avenues Opposed; Changeover Said to Present Real Hazard to Pedestrians | True | KATE P. DURRELL. | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/milwaukee-tops-cubs-75-and-10-adcock-logan-and-dark-spark-braves.html | MILWAUKEE TOPS CUBS, 7-5 AND 1-0; Adcock, Logan and Dark Spark Braves' Sweep -- Giants Beat Bucs, 6-3 | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/raul-castro-arrives-in-cairo.html | Raul Castro Arrives in Cairo | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/ball-takes-final-beating-adelsberg.html | BALL TAKES FINAL, BEATING ADELSBERG | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/i-dorothy-covalt-jr-dunning-jr-will-be-married-middlebury-alumna.html | I Dorothy Covalt, J.R. Dunning Jr, Will Be Married; Middlebury Alumna and Son of Columbia Dean Engaged to Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/republicans-chairman-thruston-ballard-morton.html | Republicans' Chairman; Thruston Ballard Morton | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/nate-bldmberg-film-leader-dies-chairman-of-universal-since-1952uhad.html | NATE BLDMBERG, FILM LEADER, DIES; Chairman of Universal Since 1952uHad Been a Vice President of R. K. 0. | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kennedys-attend-hyannis-church.html | Kennedys Attend Hyannis Church | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/strike-ban-ends-for-pennsy-union-no-date-for-walkout-set-firemen.html | STRIKE BAN ENDS FOR PENNSY UNION; No Date for Walkout Set -- Firemen Threaten L.I.R.R. Pennsy Union Is Free to Strike; Firemen Add to L.I.R.R. Woes | True | By A.h. Raskin | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dutch-board-depressed.html | DUTCH BOARD DEPRESSED | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hj-heinz-co.html | H.J. HEINZ CO. | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/economic-stand-stresses-growth-proposals-by-gop-reject-massive-new.html | ECONOMIC STAND STRESSES GROWTH; Proposals by G.O.P. Reject 'Massive New Spending' PLATFORM URGES ECONOMIC GROWTH | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/world-red-cross-urges-nations-send-medical-teams-to-congo.html | World Red Cross Urges Nations Send Medical Teams to Congo | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/top-choice-for-us-world-bridge-team-is-lewis-mathe-7-imp-hand-tells.html | Top Choice for U.S. World Bridge Team Is Lewis Mathe -- 7 I.M.P. Hand Tells Why | True | By Albert H. Morehead | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/kravetzuepstein-j.html | KravetzuEpstein j | True | Special (o The New York Times. o | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/foreign-policy-seen-as-a-campaign-issue.html | FOREIGN POLICY SEEN AS A CAMPAIGN ISSUE | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dominican-accuses-us-calls-failure-to-rais-sugar-quota-economic.html | DOMINICAN ACCUSES U.S.; Calls Failure to Rais Sugar Quota 'Economic Aggression' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/marshman-takes-midget-race-with-average-ot-95514-mph.html | Marshman Takes Midget Race With Average ot 95.514 M.P.H. | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/climbers-to-study-man-hillary-to-record-reaction-to-altitudes-on.html | CLIMBERS TO STUDY MAN; Hillary to Record Reaction to Altitudes on Nepal Peak | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/road-work-for-fair-entails-3year-snarl-work-on-fairs-roads-portends.html | Road Work for Fair Entails 3-Year Snarl; Work on Fair's Roads Portends Three Years of Impeded Traffic | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/jackson-derides-platform-accord.html | JACKSON DERIDES PLATFORM ACCORD | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mutual-funds-a-time-of-selling.html | Mutual Funds: A Time of Selling | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/tax-deductions-pattern-listed.html | Tax Deductions Pattern Listed | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/navigation-office-opened-in-chicago.html | NAVIGATION OFFICE OPENED IN CHICAGO | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/konsek-beats-kaczor-8-and-6-for-state-amateur-golf-crown.html | Konsek Beats Kaczor, 8 and 6, For State Amateur Golf Crown | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/israel-sends-a-team.html | Israel Sends a Team | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/anne-l-bourne-engaged-to-wed-james-rose-jr-57-smith-graduate-and.html | Anne L. Bourne Engaged to Wed James Rose Jr.;' 57 Smith Graduate, and Assistant United States Attorney Affianced | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/france-weighing-currency-action-greater-convertibility-of-franc.html | FRANCE WEIGHING CURRENCY ACTION; Greater Convertibility of Franc Being Discussed With Monetary Fund | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/red-sox-conquer-indians-106-76-malzone-hits-homer-drives-in.html | RED SOX CONQUER INDIANS, 10-6, 7-6; Malzone Hits Homer, Drives in Deciding Run in Second Game -- De la Hoz Stars | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/williams-wins-his-tenth.html | Williams Wins His Tenth | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/illinois-votes-back-dirksen-for-ticket.html | ILLINOIS VOTES BACK DIRKSEN FOR TICKET | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/fire-chiefs-car-hit-collides-in-bronx-with-auto-driven-by-a.html | FIRE CHIEF'S CAR HIT; Collides in Bronx With Auto Driven by a Minister | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/lagging-yacht-sighted-lewis-skipper-of-oneman-boat-nears-nova.html | LAGGING YACHT SIGHTED; Lewis, Skipper of One-Man Boat, Nears Nova Scotia | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/joan-s-paley-bride-of-barnard-straws.html | Joan S. Paley Bride Of Barnard Straws | True | I Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/linda-a-bell-married-to-robert-c-zimmer.html | Linda A. Bell Married To Robert C. Zimmer | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/omeltchenko-first-in-li-21mile-walk.html | OMELTCHENKO FIRST IN L.I. 21-MILE WALK | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/taft-hails-platform-republican-aide-says-it-his-progressive.html | TAFT HAILS PLATFORM; Republican Aide Says it His 'Progressive Qualities' | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/floor-test-looms-vice-president-likely-to-join-governor-in-gop.html | FLOOR TEST LOOMS; Vice President Likely to Join Governor in G.O.P. Conflict NORTH-SOUTH BLOC MAPS FLOOR FIGHT Vice President and Governor Join in New Pledge to Contest Platform Foes | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/us-aides-call-help-normal.html | U.S. Aides Call Help Normal | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bricker-in-chicago-will-head-ohio-delegates-open-caucus-today.html | BRICKER IN CHICAGO; Will Head Ohio Delegates -- Open Caucus Today | True | | 1988-03-14 | RE0000378507 | RE0000378507 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/bomb-search-is-made-police-take-precautions-at-gop-convention-site.html | BOMB SEARCH IS MADE; Police Take Precautions at G.O.P. Convention Site | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mrs-frederick-mcune.html | MRS. FREDERICK M'CUNE | True | I Special to Th* New York Times. I | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/andrew-j-melton-sr.html | ANDREW J. MELTON SR. | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/random-notes-in-washington-mitchells-uncle-cried-brother-labor.html | Random Notes in Washington: Mitchell's Uncle Cried Brother; Labor Secretary Discloses That Candor on Kinship Embarrassed Actor | True | Special to The New York Times. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/dewey-praises-accord-says-he-thinks-the-platform-parley-will-help.html | DEWEY PRAISES ACCORD; Siys He Thinks the Platform Parley Will Help G.O.P. | | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/home-fire-is-fatal-to-woman-lawyer.html | HOME FIRE IS FATAL TO WOMAN LAWYER | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/african-warns-of-chaos.html | African Warns of Chaos | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/long-gets-votes-to-force-runoff.html | LONG GETS VOTES TO FORCE RUN-OFF | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/pan-am-airways-elects.html | Pan Am Airways Elects | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/vicomtesseirosmoy96-widow-of-french-vicomte-dies-ufled-to-u-s-from.html | VICOMT ESSEirOSMOY,96; Widow of French Vicomte Dies uFled to U. S. From Nazis | True | Special (b The New York Tlmei. | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/hurricane-forecast-good.html | Hurricane Forecast: Good | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-25 | 1960-07-25 | https://www.nytimes.com/1960/07/25/archives/mission-problems-in-asia-are-cited-cleric-asserts-nationalism-is.html | MISSION PROBLEMS IN ASIA ARE CITED; Cleric Asserts Nationalism Is Chief Cause -- Return to Old Religions Noted | True | | 1988-03-14 | RE0000378507 | RE0000378507 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/earnings-decline-at-armco-steel-profit-120-a-share-in-the-second.html | EARNINGS DECLINE AT ARMCO STEEL; Profit $1.20 a Share in the Second Quarter, Against $1.99 for '59 Period | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bank-leases-railroad-space.html | Bank Leases Railroad Space | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/utility-sets-debt-interest-rate.html | Utility Sets Debt Interest Rate | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/officials-revise-earlier-decision-kelley-chosen-despite-his-failure.html | OFFICIALS REVISE EARLIER DECISION; Kelley Chosen Despite His Failure to Finish Boston Marathon Trial Run | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/a-e-matthews-actor-90-dies-on-the-british-stage-since-1887-witty.html | A. E. Matthews, Actor, 90, Dies; On the British Stage Since 1887; Witty and Dapper Player Appeared in 300 Rolesu Also in TV and Films | True | Special lo The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/italys-exking-finds-whats-in-a-name.html | Italy's Ex-King Finds What's in a Name | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cairo-cool-to-cuban-marshal-sends-subordinate-to-welcome-raul.html | CAIRO COOL TO CUBAN; Marshal Sends Subordinate to Welcome Raul Castro | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/changing-neighborhoods-large-new-apartment-buildings-said-to-drive.html | Changing Neighborhoods; Large New Apartment Buildings Said to Drive Small Stores Away | | CHANTAL S. LEROY. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/jersey-demands-gambling-curbs-seek-indictment-of-three-attorney.html | JERSEY DEMANDS GAMBLING CURBS; Seek Indictment of Three, Attorney General Orders Camden Prosecutor | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/eisenhower-backs-defense-plan-sees-submarine-fire-2-missiles-may.html | Eisenhower Backs Defense Plan; Sees Submarine Fire 2 Missiles; May Give His Views on Other Planks in Address Before the Republican Convention in Chicago Tonight | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/negro-backs-johnson-mississippi-editor-supports-senator-as.html | NEGRO BACKS JOHNSON; Mississippi Editor Supports Senator as Southerner | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/thomas-f-corrigan.html | THOMAS F. CORRIGAN | True | Special to The New York Tlm1/21/2. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/queen-for-a-day-to-end-nbc-reign-tv-show-network-will-drop-sept-2.html | QUEEN FOR A DAY' TO END N.B.C. REIGN; TV Show Network Will Drop Sept. 2 Is Due on A.B.C. -- WNTA-TV Quits Baseball | | By Val Adams | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/czechs-take-watery-way-to-escape.html | Czechs Take Watery Way to Escape | | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/buffalo-gets-new-vice-foe.html | Buffalo Gets New Vice Foe | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/technoply-elects-two-new-industrial-plywood-unit-chooses-vice.html | TECHNOPLY ELECTS TWO; New Industrial Plywood Unit Chooses Vice Presidents | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/article-2-no-title.html | Article 2 -- No Title | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/asians-and-africans-join-to-end-protocol-crisis-over-lumumba.html | Asians and Africans Join to End Protocol Crisis Over Lumumba | | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2-on-broadway-rob-woman.html | 2 on Broadway Rob Woman | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/consumers-gas.html | CONSUMERS GAS | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/7-governors-act-on-2d-spot-race-they-say-open-republican-contest.html | 7 GOVERNORS ACT ON 2D SPOT RACE; They Say Open Republican Contest Would Prove to Be Stimulant to Party | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/hallanan-stricken-in-chicago.html | Hallanan Stricken in Chicago | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/pitcher-gets-white-sox-bonus.html | Pitcher Gets White Sox Bonus | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/summer-safety-aids.html | Summer Safety Aids | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/changes-are-few-for-governments-some-toprated-corporates-climb.html | CHANGES ARE FEW FOR GOVERNMENTS; Some Top-Rated Corporates Climb -- Demand Strong for the Municipals | | By Paul Heffernan | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/china-aide-attacks-us-canadians-in-peiping-hear-nation-called-an.html | CHINA AIDE ATTACKS U.S.; Canadians in Peiping Hear Nation Called an Aggressor | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/olympic-officials-hope-police-pay-their-way-romes-finest-have-the.html | Olympic Officials Hope Police Pay Their Way; Rome's Finest Have the Habit of Free Sports Watching | | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/body-reaches-frankfurt.html | Body Reaches Frankfurt | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/queens-road-plan-hit-li-safety-council-objects-to-bridge-in-link-to.html | QUEENS ROAD PLAN HIT; L.I. Safety Council Objects to Bridge in Link to Fair | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2-british-parties-shun-inner-six-lloyd-and-wilson-oppose-role-in.html | 2 BRITISH PARTIES SHUN 'INNER SIX'; Lloyd and Wilson Oppose Role in Common Market -- Stress Sovereignty | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/draftees-unlikely-to-bowl-for-new-team-here-league-entry-faces-loss.html | Draftees Unlikely to Bowl for New Team Here; League Entry Faces Loss of Three Early Choices Bluth, Jouglard and Esposito Busy With Other Things | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/united-fruit.html | UNITED FRUIT | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/labor-experts-sent-to-congo.html | Labor Experts Sent to Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/football-coach-killed-cj-harrington-was-on-staff-at-washington-and.html | FOOTBALL COACH KILLED; C.J. Harrington Was on Staff at Washington and Lee | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/text-of-us-address-and-excerpts-from-soviet-and-others-in-the-un-on.html | Text of U.S. Address and Excerpts From Soviet and Others in the U.N. on RB-47 | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/drug-safety-rules.html | Drug Safety Rules | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/alcohol-peril-cited-increase-is-called-a-threat-to-survival-of-us.html | ALCOHOL PERIL CITED; Increase Is Called a Threat to Survival of U.S | True | Special to The New York Times | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/28-billion-added-to-us-roads-aid-new-allocation-to-states-includes.html | 28 BILLION ADDED TO U.S. ROADS AID; New Allocation to States Includes 2.2 Billion for Coast-to-Coast System MEETS 90% OF THE COST Grants for 1962 Fiscal Year Also Carry $693,750,000 for Subordinate Links | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/union-in-warning-on-pennsy-strike-calls-peace-hope-dim-asks.html | UNION IN WARNING ON PENNSY STRIKE; Calls Peace Hope Dim -- Asks Preparation for Shutdown -- No Progress on L.I. | True | By A.h. Raskin | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/text-of-hoovers-speech-to-convention.html | Text of Hoover's Speech to Convention | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/top-citizens-may-promote-fair-on-expensepaid-trips-abroad-leaders.html | Top Citizens May Promote Fair On Expense-Paid Trips Abroad; LEADERS MAY GO ABROAD FOR FAIR | True | By Wayne Phillips | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/all-options-down-in-the-grain-pits-profit-taking-hedge-sales-after.html | ALL OPTIONS DOWN IN THE GRAIN PITS; Profit Taking, Hedge Sales After Recent Advance Blamed for Slide | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/casco-products-corp-elects-new-president.html | Casco Products Corp. Elects New President | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/peace-and-prosperity-call-made-in-judds-keynote-kennedy-chided-on.html | Peace and Prosperity Call Made in Judd's Keynote; KENNEDY CHIDED ON DEFENSE VIEWS Convention Speakers Stress Democratic Nominee's Age -- Hoover in 4th Good-by | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/forest-fires-claim-6th-victim-in-west.html | FOREST FIRES CLAIM 6TH VICTIM IN WEST | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/state-tightens-parole-system-special-mental-reports-on-killers-and.html | STATE TIGHTENS PAROLE SYSTEM; Special Mental Reports on Killers and Sex Offenders Made Mandatory | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/3d-held-in-policy-raid.html | 3d Held in Policy Raid | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ayub-warns-pakistanis-in-east-of-peril-from-reds-in-calcutta.html | Ayub Warns Pakistanis in East Of Peril From Reds in Calcutta; President Defends His Policy of Accepting West's Aid to Keep Out Communists | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/oneman-show-for-audience-of-one.html | One-Man Show for Audience of One | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/national-steel.html | NATIONAL STEEL | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/korean-air-chief-replaced.html | Korean Air Chief Replaced | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/contract-bridge-johannesburg-collegians-play-74-hours-topping.html | Contract Bridge; Johannesburg Collegians Play 74 Hours, Topping Culbertson-Sims Record | True | By Albert H. Morehead | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-link-to-lincolns-day.html | New Link to Lincoln's Day | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/batista-warns-west-sees-danger-in-a-communist-infiltration-of-cuba.html | BATISTA WARNS WEST; Sees Danger in a Communist Infiltration of Cuba | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/toronto-riddle-solved-divorce-photos-used-without-consent-teacher.html | TORONTO RIDDLE SOLVED; Divorce Photos Used Without Consent, Teacher Says | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/banks-is-injured.html | Banks Is Injured | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/the-facts-of-political-life-emerge-at-chicago.html | The Facts of Political Life Emerge at Chicago | True | By Arthur Krock | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/elevator-rescuer-killed.html | Elevator Rescuer Killed | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/shawinigan-water.html | SHAWINIGAN WATER | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/humphrey-begins-drive-us-has-been-humiliated-he-says-in-minnesota.html | HUMPHREY BEGINS DRIVE; U.S. Has Been Humiliated, He Says in Minnesota | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ships-captain-is-fined-failure-to-declare-repairs-violated-canadian.html | SHIP'S CAPTAIN IS FINED; Failure to Declare Repairs Violated Canadian Law | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dorow-pleases-coaches.html | Dorow Pleases Coaches | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/joan-mccauley-engaged-to-wed-joseph-eigo-jr-rosemont-alumna-and.html | Joan McCauley Engaged to Wed Joseph Eigo Jr.; Rosemont Alumna and Ex-Student at Cornell to Marry in January | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/khrushchev-renews-pledge.html | Khrushchev Renews Pledge | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/roadside-operation-is-almost-a-success.html | ROADSIDE OPERATION IS ALMOST A SUCCESS | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/91day-bill-rate-up-a-bit-in-week-level-rose-to-2404-from-2307.html | 91-DAY BILL RATE UP A BIT IN WEEK; Level Rose to 2.404% From 2.307% -- 182-Day Issue Also Moves Forward | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/executive-changes.html | Executive Changes | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/market-buffeted-11th-day-in-a-row-all-major-sections-decline-with-a.html | MARKET BUFFETED 11TH DAY IN A ROW; All Major Sections Decline With Aggregate Values Down $3,200,000,000 INDEX OFF 2.19 POINTS Observers Note a Lack of Buying Rather Than Any Substantial Selling MARKET BUFFETED 11TH DAY IN A ROW | True | By Burton Crane | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/a-correction.html | A Correction | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/rome-journal-needles-gop.html | Rome Journal Needles G.O.P. | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/george-n-mortimore.html | GEORGE N. MORTIMORE | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nasser-recalls-envoy-bids-aide-in-teheran-confer-on-iranianisraeli.html | NASSER RECALLS ENVOY; Bids Aide in Teheran Confer on Iranian-Israeli Ties | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2070-fly-taiwanese-coop.html | 2,070 Fly Taiwanese Coop | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/koppers-company.html | KOPPERS COMPANY | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nine-new-nicknames-pondered-by-norwalk.html | Nine New Nicknames Pondered by Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/honduran-troops-fight-police.html | Honduran Troops Fight Police | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/advertising-plan-for-a-gop-agency-is-supported.html | Advertising: Plan for a G.O.P. Agency Is Supported | True | By Robert Alden | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/molester-sentenced-gets-68-years-in-kidnapping-of-two-bronx-girls.html | MOLESTER SENTENCED; Gets 68 Years in Kidnapping of Two Bronx Girls | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/laver-holmberg-advance-in-tennis.html | LAVER, HOLMBERG ADVANCE IN TENNIS | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/governments-foes-warned-in-ceylon.html | GOVERNMENT'S FOES WARNED IN CEYLON | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/giants-to-visit-japan-baseball-tour-starting-oct-16-will-consist-of.html | GIANTS TO VISIT JAPAN; Baseball Tour Starting Oct. 16 Will Consist of 16 Games | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/continental-can.html | CONTINENTAL CAN | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/second-days-program.html | Second Day's Program | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/suffolk-seeking-3-marina-parks-board-approves-acquisition-of-sites.html | SUFFOLK SEEKING 3 MARINA PARKS; Board Approves Acquisition of Sites -- Total Cost Set at $750,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/commercial-solvents-fills-a-post.html | Commercial Solvents Fills a Post | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/spagna-on-stand-again-grand-jury-hears-purchase-official-on-rock.html | SPAGNA ON STAND AGAIN; Grand Jury Hears Purchase Official on Rock Salt | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/hannelore-schmittel-married-in-germany.html | Hannelore Schmittel Married in Germany | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lord-iliffe-dead-publisher-was-83-press-lord-owned-many-papers-and.html | LORD ILIFFE DEAD; PUBLISHER, WAS 83; ' Press Lord Owned Many Papers and Trade Journals uServed in Parliament | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/use-of-abstract-ads-extended.html | Use of Abstract Ads Extended | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/baltimore-fears-effects-of-rail-merger-zim-to-sell-ghana-line.html | Baltimore Fears Effects of Rail Merger -- Zim to Sell Ghana Line Shares | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/35-choice-beats-nickel-boy-easily-dotted-swiss-wins-second-straight.html | 3-5 CHOICE BEATS NICKEL BOY EASILY; Dotted Swiss Wins Second Straight Big Handicap -- 40,000 Watch Race | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/gop-pages-told-keep-aisles-open-250-lectured-on-decorum-most-got.html | G.O.P. PAGES TOLD: KEEP AISLES OPEN; 250 Lectured on Decorum -- Most Got Their Jobs Through Patronage | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/text-of-judds-keynote-address-at-night-session-as-gop-opens-its.html | Text of Judd's Keynote Address at Night Session as G.O.P. Opens Its Convention | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/france-becoming-a-major-trader-sharp-rise-in-her-imports.html | FRANCE BECOMING A MAJOR TRADER; Sharp Rise in Her Imports Illustrates Shift From Protectionist Policies FRANCE BECOMING A MAJOR TRADER | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/garage-plan-assailed-private-unit-says-city-project-would-be.html | GARAGE PLAN ASSAILED; Private Unit Says City Project Would Be Unworkable | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/handicaps-decide-overnight-event-seal-and-pavanne-though-second-in.html | HANDICAPS DECIDE OVERNIGHT EVENT; Seal and Pavanne, Though Second in Their Divisions, Win on Corrected Time | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/wanda-lea-wins-in-blue-jay-race-cruise-week-regatta-begins-on-great.html | WANDA LEA WINS IN BLUE JAY RACE; Cruise Week Regatta Begins on Great South Bay With 244 Craft in Fleet | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/pope-in-summer-residence.html | Pope in Summer Residence | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/un-troops-avoid-katanga.html | U.N. Troops Avoid Katanga | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/eugene-g-grace-steel-aide-dies-honorary-chairman-83-of-the.html | EUGENE G. GRACE, STEEL AIDE, DIES; Honorary Chairman, 83, of .the Bethlehem Corporation o Was Former President BACKED EDUCATION PLAN Leader in Improving Labor Relations Served Industry More Than Half Century | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/error-satisfies-trotters-owner-miss-sarah-rodney-sent-south-by.html | ERROR SATISFIES TROTTER'S OWNER; Miss Sarah Rodney, Sent South by Mistake, Is 2-1 Favorite at Yonkers | True | By Michael Strausspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bulawayo-africans-strike.html | Bulawayo Africans Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/fred-c-green-dies-editor-of-watertpwn-mass-sun-and-herald-was-78.html | FRED C. GREEN DIES; Editor of Watertpwn (Mass.) . Sun and Herald Was 78 | True | Special to The New York TIme1/2. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kuenn-calls-off-indian-meeting-to-talk-over-piersall-problem.html | Kuenn Calls Off Indian Meeting To Talk Over Piersall Problem | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/canadian-company-will-be-acquired-by-federal-pacific.html | Canadian Company Will Be Acquired By Federal Pacific | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/castro-backers-flock-to-rally-thousands-go-to-mountains-to-mark.html | CASTRO BACKERS FLOCK TO RALLY; Thousands Go to Mountains to Mark 26th of July Attack -- U.S. Flag Pulled Down | True | By R. Hart Phillipsspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/a-question-of-veracity.html | A Question of Veracity | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/chadbourn-post-filled.html | Chadbourn Post Filled | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/campaign-note-exsoninlaw-of-roosevelt-heads-constitution-party.html | CAMPAIGN NOTE; Ex-Son-in-Law of Roosevelt Heads Constitution Party | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/for-more-nurses-realistic-nursing-education-plan-urged-in-view-of.html | For More Nurses; Realistic Nursing Education Plan Urged in View of Shortage | True | WILLIAM A. COOPER, M.D.,Chairman, Nursing Education Com- mittee, Medical Society of the County of New York. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/union-tank-car.html | UNION TANK CAR | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/theatre-last-night.html | Theatre Last Night | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/moscow-accused-lodge-calls-charge-of-trespass-false-soviet-veto.html | MOSCOW ACCUSED; Lodge Calls Charge of Trespass False -- Soviet Veto Hinted U.S. Urges Impartial U.N. Study Of Downing of RB-47 by Soviet | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/plan-to-name-peer-foreign-aide-criticized-in-british-parliament.html | Plan to Name Peer Foreign Aide Criticized in British Parliament; Gaitskell Demands Debate on Looming Appointment of Lord Home to Cabinet | True | By Drew Middletonspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/benson-acted-alone-he-did-not-tell-eisenhower-of-backing.html | BENSON ACTED ALONE; He Did Not Tell Eisenhower of Backing Rockefeller | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/desire-defauw-conductor-dies-former-leader-of-chicago-symphony.html | DESIRE DEFAUW, CONDUCTOR, DIES; Former Leader of Chicago Symphony Headed Gary and NBC Orchestras | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-action-is-filed-by-revson-brother.html | NEW ACTION IS FILED BY REVSON BROTHER | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/friend-captures-11th-victory-42-pitcher-needs-relief-in-9th-from.html | FRIEND CAPTURES 11TH VICTORY, 4-2; Pitcher Needs Relief in 9th From Face -- Reds Rally, Set Back Cubs, 6-5 | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/guatemala-struggles-on.html | Guatemala Struggles On | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/flintkote-company.html | FLINTKOTE COMPANY | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/all-3-officials-agree-on-verdict-griffith-is-faster-and-hits-harder.html | ALL 3 OFFICIALS AGREE ON VERDICT; Griffith Is Faster and Hits Harder Than Fernandez in Garden Main Event | True | By Howard M. Tuckner | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/rockefeller-too-big-hearst-editorial-asks-him-to-join-nixon-on.html | ROCKEFELLER 'TOO BIG?'; Hearst Editorial Asks Him to Join Nixon on Ticket | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/3power-decision-pressed-by-debre.html | 3-POWER DECISION PRESSED BY DEBRE | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lumumba-pledges-order-if-belgians-leave-congo-premier-asserts.html | Lumumba Pledges Order If Belgians Leave Congo; Premier Asserts Treaty Bases as Well Rest of Nation Must Be Evacuated -- Pact With Detvalier Denied PREMIER ASSERTS BELGIANS MUST GO | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/slaying-of-3000-in-tibet-reported-trader-tells-of-escaping-massacre.html | SLAYING OF 3,000 IN TIBET REPORTED; Trader Tells of Escaping Massacre by Chinese Near Nepal's Border | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/utility-files-for-bond-issue.html | Utility Files for Bond Issue | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/wounding-of-slayer-studied.html | Wounding of Slayer Studied | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kaufmannubrown.html | KaufmannuBrown | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/trend-is-lacking-in-london-stocks-industrials-are-dull-oils.html | TREND IS LACKING IN LONDON STOCKS; Industrials Are Dull, Oils Irregular in Quiet Session -- Cape Golds Strong | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/21-on-hunger-strike-in-tennessee-prison.html | 21 ON HUNGER STRIKE IN TENNESSEE PRISON | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/rise-in-air-links-to-orient-urged-cab-examiner-finds-need-of-wide.html | RISE IN AIR LINKS TO ORIENT URGED; C.A.B. Examiner Finds Need of Wide Expansion, With Ties to Eastern Cities | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/two-auto-makers-end-1960-models-changeovers-shut-chrysler-and.html | TWO AUTO MAKERS END 1960 MODELS; Changeovers Shut Chrysler and Studebaker -- Output Shows Rise for Week | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/pittsburgh-steel.html | PITTSBURGH STEEL | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/four-tie-for-medal.html | FOUR TIE FOR MEDAL | True | Miss Gunderson and 3 Others Card 73's in Western Golf | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/food-news-the-season-of-crayfish.html | Food News: The Season Of Crayfish | True | By Nan Ickeringill | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/behind-gop-tumult-problems-of-changing-history-held-the-basis-of.html | Behind G.O.P. Tumult; Problems of Changing History Held the Basis of Nixon's Liberal Stand | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/gop-aide-jeers-at-kennedy-slogan.html | G.O.P. AIDE JEERS AT KENNEDY SLOGAN | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/townsfolk-flee-etna-shocks.html | Townsfolk Flee Etna Shocks | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/british-investigate-attack-on-african.html | BRITISH INVESTIGATE ATTACK ON AFRICAN | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/raymond-kanelba-portrait-painter.html | RAYMOND KANELBA, PORTRAIT PAINTER | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tiny-long-island-city-garden-an-oasis-in-desert-of-factories.html | Tiny Long Island City Garden An Oasis in Desert of Factories | True | By Oscar Godbout | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tv-fine-studies-of-nixon-in-chicago-his-being-trapped-by-crowd.html | T.V: Fine Studies of Nixon in Chicago; His Being Trapped by Crowd Vividly Shown Cameras Capture His Pleasure and Concern | True | By Jack Gould | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/reynolds-metals.html | REYNOLDS METALS | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/mrs-morris-has-daughter.html | Mrs. Morris Has Daughter | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/labor-bias-report-naacp-says-it-scored-one-victory-and-one-defeat.html | LABOR BIAS REPORT; N.A.A.C.P. Says It Scored One Victory and One Defeat | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/injured-auto-race-fan-dies.html | Injured Auto Race Fan Dies | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/railroad-phone-service-queried.html | Railroad Phone Service Queried | True | PATRICIA LEAVITT. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/health-service-to-gain-nov-10-at-dinner-dance-childrens-agency-sets.html | Health Service To Gain Nov. 10 At Dinner Dance; Children's Agency Sets Fete at the Pierre -- Aides Are Named | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/joan-reynolds-engaged-to-capt-david-avery.html | Joan Reynolds Engaged To Capt. David Avery | True | Special to The New York Timei. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/excerpts-from-nixons-conference.html | Excerpts From Nixon's Conference | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/americans-take-a-21-chess-lead-lombardy-weinstein-defeat-east-east.html | AMERICANS TAKE A 2-1 CHESS LEAD; Lombardy, Weinstein Defeat East Germans -- Russians Still Second to U.S. | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/uscongo-trade-discussion.html | U.S-Congo Trade Discussion | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/charles-smith-67-stamford-banker-i.html | CHARLES SMITH, 67, STAMFORD BANKER i | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/industrial-rayon.html | INDUSTRIAL RAYON | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bonn-to-get-new-tv-network.html | Bonn to Get New TV Network | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/son-to-ej-applewhites.html | Son to E.J. Applewhites | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/andersonprichard.html | ANDERSON-PRICHARD | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-yorkers-sloop-is-beaten-in-sweden.html | NEW YORKER'S SLOOP IS BEATEN IN SWEDEN | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/greeneudickerson.html | GreeneuDickerson | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tunisia-marks-independence.html | Tunisia Marks Independence | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/linda-goldman-fiancee-of-jay-h-tannanbaum.html | Linda Goldman Fiancee Of Jay H. Tannanbaum | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lumumba-states-his-case.html | Lumumba States His Case | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tax-sharing-proves-problem-in-canada.html | TAX SHARING PROVES PROBLEM IN CANADA | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/jerseys-defeat-maple-leafs-54-fourrun-rally-in-8th-inning-proves.html | JERSEYS DEFEAT MAPLE LEAFS, 5-4; Four-Run Rally in 8th Inning Proves Decisive -- Miller Credited With Victory | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/lloyd-urges-unitary-congo.html | Lloyd Urges 'Unitary' Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/johnson-will-visit-kennedy-on-friday.html | JOHNSON WILL VISIT KENNEDY ON FRIDAY | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/the-times-argues-case-hearings-on-libel-suits-open-in-montgomery.html | THE TIMES ARGUES CASE; Hearings on Libel Suits Open in Montgomery, Ala., Court | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/leaders-reject-plank-on-rights-nixonrockefeller-forces-trying-to.html | LEADERS REJECT PLANK ON RIGHTS; Nixon-Rockefeller Forces Trying to Influence Panel Toward Firmer Stand | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/soviet-releases-body-of-us-pilot-rb47-airman-is-flown-out-of-moscow.html | SOVIET RELEASES BODY OF U.S. PILOT; RB-47 Airman Is Flown Out of Moscow After Delays Mar Transfer Rites | True | By Osgood Carruthersspecial To the New York Times. | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/belgium-cancels-some-congo-aid-decides-to-limit-financial.html | BELGIUM CANCELS SOME CONGO AID; Decides to Limit Financial Assistance to Katanga and Orderly Areas | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/convention-opens-vice-president-says-battle-on-platform-perils.html | CONVENTION OPENS; Vice President Says Battle on Platform Perils Victory LODGE IS REPORTED CHOICE IN 2D SPOT Vice President Maps Floor Fight to Halt Opposition to His Platform Views | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/healthcare-program-supports-optional-coverage-of-the-aged-plank.html | Health-Care Program Supports Optional Coverage of the Aged; Plank Backs Administration and Nixon on Limited Plan, With State Aid -- Funds for School Buildings Urged | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/national-biscuit-co.html | NATIONAL BISCUIT CO. | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/brooklyn-bank-names-senior-vice-president.html | Brooklyn Bank Names Senior Vice President | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/navy-names-peery-mat-coach.html | Navy Names Peery Mat Coach | True | Special to The New York Times. | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/consultant-says-ji-case-rejects-his-advice-rojtman-former-president.html | Consultant Says J.I. Case Rejects His Advice; Rojtman, Former President, Charges He Is Ignored Asserts Management Lacks A Basic Understanding ROJTMAN ASSAILS CASE EXECUTIVES | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/excerpts-from-transcript-of-news-conference-fry-premier-lumumba-of.html | Excerpts From Transcript of News Conference fry Premier Lumumba of the Congo | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/arraigned-in-bomb-scare.html | Arraigned in Bomb Scare | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/miss-sue-holtz-is-fiancee-of-ensign-francis-nog-3d.html | Miss Sue Holtz Is Fiancee Of Ensign Francis NOG? 3d | True | Special to The New York Times | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/texts-of-the-republican-planks-on-foreign-policy-immigration-and.html | Texts of the Republican Planks on Foreign Policy, Immigration and Human Needs | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/large-mutual-fund-posts-assets-fall.html | LARGE MUTUAL FUND POSTS ASSETS FALL | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/peak-net-posted-by-zale-jewelry-profits-in-fiscal-year-rose-to-196.html | PEAK NET POSTED BY ZALE JEWELRY; Profits in Fiscal Year Rose to $1,96 a Share -- Store Expansion Is Cited | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/germans-debate-acquittal-of-nazi-freeing-of-exss-general-in-the.html | GERMANS DEBATE ACQUITTAL OF NAZI; Freeing of Ex-S.S. General in the Hanging of Civilians Is Criticized in Press | True | By Sydney Grusonspecial To the New York Times | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/seven-are-sentenced.html | Seven Are Sentenced | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/savings-loan-group-notes-9-deposit-rise.html | Sivings, Loan Group Notes 9% Deposit Rise | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ford-profits-fell-195-in-quarter-2d-periods-net-at-222-against-276.html | FORD PROFITS FELL 19.5% IN QUARTER; 2d Period's Net at $2.22, Against $2.76 -- Figure for Half Year Also Off | True | | 1988-03-14 | RE0000378 508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/store-buildings-bought.html | Store Buildings Bought | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dog-survives-fall-from-12th-story-into-parked-auto.html | Dog Survives Fall From 12th Story Into Parked Auto | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/pacific-lighting-posts-profit-rise-net-for-12-months-at-314-a-share.html | PACIFIC LIGHTING POSTS PROFIT RISE; Net for 12 Months at $3.14 a Share, Against $2.59 -- Revenues Up 15.4% | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/concrete-maker-sued-newark-laboratory-also-is-cited-in-garage.html | CONCRETE MAKER SUED; Newark Laboratory Also Is Cited in Garage Collapse | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/stylist-does-impossible-in-no-time-before-photographer-snaps.html | Stylist Does Impossible in No Time Before Photographer Snaps Picture | True | By Marylin Bender | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/activity-for-goldwater.html | Activity for Goldwater | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/medford-corp-to-build-plant.html | Medford Corp. to Build Plant | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cosden-petroleum.html | COSDEN PETROLEUM | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/un-general-denies-report.html | U.N. General Denies Report | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/philip-morris-net-rises-74-sales-23-in-first-6-months.html | Philip Morris' Net Rises 7.4% Sales 2.3% in First 6 Months | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/building-defects-held-undetected-only-a-third-of-structures-used-by.html | BUILDING DEFECTS HELD UNDETECTED; Only a Third of Structures Used by the Public Get City Inspections 49,590 ESCAPE CHECK-UP Manpower Lack Is Cited by Reidy -- An Increased Staff Is Promised | True | By Charles G. Bennett | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/steel-output-dip-looms-this-week-industry-predicts-drop-to-538-of.html | STEEL OUTPUT DIP LOOMS THIS WEEK; Industry Predicts Drop to 53.8% of Rated Capacity, Compared With 54.4% | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/fashion-trends-abroad-slow-start-builds-to-exciting-finish.html | Fashion Trends Abroad; Slow Start Builds to Exciting Finish | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cbs-skyscraper-planned-on-6th-ave-cbs-to-construct-skyscraper-near.html | C.B.S. Skyscraper Planned on 6th Ave.; C.B.S. to Construct Skyscraper Near R.C.A. Building on 6th Ave. | True | By Glenn Fowler | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/child-to-mrs-nowakoski-jr.html | Child to Mrs. Nowakoski Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/carolina-polio-clinic-spartansburg-fights-outbreak-69-cases-in.html | CAROLINA POLIO CLINIC; Spartansburg Fights Outbreak -- 69 Cases in Rhode Island | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/state-chief-firm-says-others-can-aid-but-he-will-direct-campaign.html | STATE CHIEF FIRM; Says Others Can Aid, but He Will Direct Campaign Efforts STATE CHAIRMAN REASSERTS RULE Acts to Direct Campaign as Mayor Confers With Kennedy on Drive | True | By Clayton Knowles | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kennedy-woos-california.html | Kennedy Woos California | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/joseph-s-hoff-93-exprinceton-mayor.html | JOSEPH S. HOFF, 93, EX-PRINCETON MAYOR | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/surplus-of-exports-over-imports-expected-to-rise-sharply-for-60.html | Surplus of Exports Over Imports Expected to Rise Sharply for '60; Trade Council Puts Total at $3,400,000,000, Against $1,000,000,000 for '59 UPTURN FORECAST IN TRADE BALANCE | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2-actors-signed-for-robot-comedy-how-to-make-a-man-also-sells.html | 2 ACTORS SIGNED FOR ROBOT COMEDY; ' How to Make a Man' Also Sells Rights to Movies -- Charmoli to Stage Revue | True | By Louis Calta | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/device-can-track-a-wandering-eye-occupational-health-session-here.html | DEVICE CAN TRACK A WANDERING EYE; Occupational Health Session Here Told of Equipment for Studies of Vision | True | By Robert K. Plumb | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/state-denies-charges-in-suit-by-li-bank.html | State Denies Charges In Suit by L.I. Bank | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/boy-lost-in-woods-24-hours-is-safe-bird-calmed-fear.html | Boy Lost in Woods 24 Hours Is Safe; 'Bird Calmed Fear | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/no-appointment-asked.html | No Appointment Asked | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/mexicans-adopt-yanqui-way.html | Mexicans Adopt Yanqui Way | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/office-machines-going-overseas-us-industry-is-expanding-production.html | OFFICE MACHINES GOING OVERSEAS; U.S. Industry Is Expanding Production, Distribution, Units in Foreign Lands American Makers Of Office Machines Expanding Abroad | True | By Alfred R. Zipser | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nyasaland-talks-begin-in-london-banda-chides-tribal-chiefs-macleod.html | NYASALAND TALKS BEGIN IN LONDON; Banda Chides Tribal Chiefs -- Macleod Urges Evolution of Democracy in Colony | True | By Walter H. Waggonerspecial To the New York Times | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meyner-defends-convention-role-says-he-stuck-to-status-as-favorite.html | MEYNER DEFENDS CONVENTION ROLE; Says He Stuck to Status as Favorite Son at Request of State Party Chiefs | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/fish-catch-is-down-a-newfoundland-spokesman-says-take-is-half-of-59.html | FISH CATCH IS DOWN; A Newfoundland Spokesman Says Take Is Half of '59 | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/330-east-58th-st-sold-to-couple-they-plan-to-occupy-one-of-34.html | 330 EAST 58TH ST. SOLD TO COUPLE; They Plan to Occupy One of 34 Apartments -- Concern Buys 47 East 19th St. | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/argonauts-drop-4-add-clark.html | Argonauts Drop 4, Add Clark | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/2000000-hotel-for-lakewood.html | $2,000,000 Hotel for Lakewood | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kidnap-suspect-asked-by-nassau-papers-filed-to-extradite-black-from.html | KIDNAP SUSPECT ASKED BY NASSAU; Papers Filed to Extradite Black From Connecticut -- Fight Is Expected | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/theatre-uneven-medea-virgin-islands-group-stages-drama-here.html | Theatre: Uneven 'Medea'; Virgin Islands Group Stages Drama Here | True | By Louis Caltalouis Calta. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/magma-copper-metal-concerns-report-earnings.html | MAGMA COPPER; METAL CONCERNS REPORT EARNINGS | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/treasury-slates-reduction-in-debt-sets-600-million-cut-will-also.html | TREASURY SLATES REDUCTION IN DEBT; Sets 600 Million Cut, Will Also Retire 800 Million of Fanny May Notes CASH PAYMENT PLANNED 9 Billion of Securities to Be Sold to Redeem 10.4 Billion Issues | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/four-lane-wins-against-aqueduct-gelding-under-ray-york-takes-dash.html | Four Lane Wins Against Aqueduct; Gelding, Under Ray York, Takes Dash and Pays $8.80 | True | By Frank M. Blunk | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/communism-in-cuba.html | Communism in Cuba | True | NESTOR MORALES. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/phillips-company-posts-dip-in-net-oil-concerns-profits-151-a-share.html | PHILLIPS COMPANY POSTS DIP IN NET; Oil Concern's Profits $1.51 a Share for the First Half, Against $1.55 in 1959 | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/cotton-futures-move-narrowly-range-is-6-points-up-to-5-off-with.html | COTTON FUTURES MOVE NARROWLY; Range Is 6 Points Up to 5 Off With Near Months Relatively Firmer | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/i-dr-harry-kleinschmidt-is-dead-exeducation-aide-of-tb-group.html | I Dr. Harry Kleinschmidt Is Dead; Ex-Education Aide of TB Group | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/faraday-uranium-mines.html | Faraday Uranium Mines | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/metkovich-quits-as-manager.html | Metkovich Quits as Manager | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/miss-mary-sleator-prospective-bride.html | Miss Mary Sleator Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/economic-crisis-stirs-congo-fear-threat-of-violence-revives-as.html | ECONOMIC CRISIS STIRS CONGO FEAR; Threat of Violence Revives as Hunger Spreads and Unemployment Grows New Congo Violence Feared As Economic Crisis Worsens | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/youths-give-time-to-help-palsied-42-volunteers-assist-staff-with.html | YOUTHS GIVE TIME TO HELP PALSIED; 42 Volunteers Assist Staff With Afflicted Children at Nassau Day Camp | True | By Roy R. Silverspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/us-students-aid-british-youth-and-pay-own-expenses-to-boot.html | U.S. Students Aid British Youth And Pay Own Expenses to Boot | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/405817-in-rock-salt-deals-given-back-by-2-pope-brothers.html | $405,817 in Rock Salt Deals Given Back by 2 Pope Brothers | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/rockefeller-losing-on-foreign-policy-plank-is-couched-in-broad.html | ROCKEFELLER LOSING ON FOREIGN POLICY; Plank is Couched in Broad Terms -- Eisenhower's Record Gets Praise ROCKEFELLER LOSING ON FOREIGN POLICY | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/city-inspectors-under-scrutiny-from-3-agencies-state-and-city.html | CITY INSPECTORS UNDER SCRUTINY FROM 3 AGENCIES; State and City Investigation Units and Silver Seeking Evidence of Graft CITY'S INSPECTORS UNDER SCRUTINY | True | By Peter Kihss | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/sitins-victorious-where-they-began-sitins-triumph-in-carolina-city.html | Sit-Ins Victorious Where They Began; SIT-INS TRIUMPH IN CAROLINA CITY | True | By United Press International. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/the-party-platform.html | The Party Platform | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/3000-attend-reunion-of-nixons.html | 3,000 Attend Reunion of Nixons | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/columbia-studio-to-publish-books-former-paperback-editor-to-guide.html | COLUMBIA STUDIO TO PUBLISH BOOKS; Former Paperback Editor to Guide Creation of Novels, Eventually to Be Films | True | By Murray Schumachspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/energetic-keynoter-walter-henry-judd.html | Energetic Keynoter; Walter Henry Judd | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/8-arrests-mark-puerto-rico-fete.html | 8 ARRESTS MARK PUERTO RICO FETE | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/emily-fletcher-is-future-bride-ofrwkitchel-vanderbilt-and-virginia.html | Emily Fletcher Is Future Bride OfR.W.Kitchel; Vanderbilt and Virginia Graduates Planning to Marry on Oct. 1 | True | Special to The New York TImei. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/sugar-rises-in-heavy-trading-other-commodities-irregular-moves-are.html | Sugar Rises in Heavy Trading; Other Commodities Irregular; MOVES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/hard-coal-group-to-rent-furnaces-anthracite-bureau-explains.html | HARD COAL GROUP TO RENT FURNACES; Anthracite Bureau Explains Equipment-Lease Plan for Commercial Units | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/vietnamese-claim-to-islands-scored.html | VIETNAMESE CLAIM TO ISLANDS SCORED | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/boys-harbor-show-bows-on-li-sunday.html | Boys Harbor Show Bows on L.I. Sunday | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/paret-gets-13440-bout-bid.html | Paret Gets $13,440 Bout Bid | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/kenyan-opposes-britain-on-troops-mboya-denounces-reported-plan-to.html | KENYAN OPPOSES BRITAIN ON TROOPS; Mboya Denounces Reported Plan to Send Unit to Colony -- Sees Link to Congo | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ji-case-plant-closed-mass-picketing-is-set-off-by-threat-to-cancel.html | J.I. CASE PLANT CLOSED; Mass Picketing Is Set Off by Threat to Cancel Vacations | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/steamfitters-to-negotiate.html | Steamfitters to Negotiate | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/ghana-buying-line.html | Ghana Buying Line | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/campus-trends-furs-for-fun.html | Campus Trends: 'Furs' for Fun | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/aec-loses-round-appeals-court-reaffairms-ban-on-michigan-reactor.html | A.E.C. LOSES ROUND; Appeals Court Reaffirms Ban on Michigan Reactor | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/family-gardens-curbed-in-soviet-newspaper-says-workers-spoil-their.html | FAMILY GARDENS CURBED IN SOVIET; Newspaper Says Workers 'Spoil Their Conscience' by Selling for Profit | True | By Seymour Toppingspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meeting-set-for-radiologists.html | Meeting Set for Radiologists | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/navy-reservists-to-give-blood.html | Navy Reservists to Give Blood | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/indonesian-army-scores-reds-acts-contends-communists-pay-lip.html | INDONESIAN ARMY SCORES REDS ACTS; Contends Communists Pay Lip Service to Sukarno to Gain Own Goals | True | By Bernard Kalbspecial To The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/gen-norstad-visits-turkey.html | Gen. Norstad Visits Turkey | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/edward-h-wright.html | EDWARD H. WRIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/commodities-off-index-dipped-to-855-friday-in-fourth-straight.html | COMMODITIES OFF; Index Dipped to 85.5 Friday in Fourth Straight Decline | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/girl-gets-20year-term-defendant-18-slew-wife-of-us-aide-in-subway.html | GIRL GETS 20-YEAR TERM; Defendant, 18, Slew Wife of U.S. Aide in Subway | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-teaneck-apartment-sold.html | New Teaneck Apartment Sold | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/tv-prompter-test-provides-a-timely-reminder-it-reads-now-is-the.html | TV Prompter Test Provides a Timely Reminder; It Reads: 'Now Is the Time for All Good Men to...' Any Democrats at Sessions Told to Keep It Secret | | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-hampshire-study-nets-a-familiar-fact-anglers-have-odd-opinions.html | New Hampshire Study Nets a Familiar Fact: Anglers Have Odd Opinions | | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/davis-cup-squad-picked-mackay-bartzen-buchholz-mckinley-to-face.html | DAVIS CUP SQUAD PICKED; MacKay, Bartzen, Buchholz, McKinley to Face Mexico | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/georgiapacific.html | GEORGIA-PACIFIC | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/katanga-warns-it-will-fight-un-provinces-forces-prepared-to-resist.html | KATANGA WARNS IT WILL FIGHT U.N.; Province's forces Prepared to Resist Intervention, Premier Asserts | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/dorow-also-throws-sharply-in-titans-practice-session.html | Dorow Also Throws Sharply in Titans' Practice Session | | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/edward-a-dalton.html | EDWARD A. DALTON | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/other-sales-mergers.html | OTHER SALES, MERGERS | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/excavation-begins-luxury-apartments-going-up-at-75th-and-third.html | EXCAVATION BEGINS; Luxury Apartments Going Up at 75th and Third | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/queens-jet-pilot-is-killed-in-crash.html | QUEENS JET PILOT IS KILLED IN CRASH | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/mrs-pitser-miller-jr.html | MRS. PITSER MILLER JR. | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/belgian-role-in-congo.html | Belgian Role in Congo | True | GUNTHER MARX. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/walter-eversman-toledo-lawyer-79-special-to-the-new-york-times.html | WALTER EVERSMAN, TOLEDO LAWYER, 79; Special to The New York Times. | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/waters-rise-in-chilean-city.html | Waters Rise in Chilean City | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bolivar-hailed-here-400-celebrate-south-american-liberators-177th.html | BOLIVAR HAILED HERE; 400 Celebrate South American Liberator's 177th, Birthday. | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/khrushchev-hits-us-on-arms-ban-says-in-notes-to-macmillan-and.html | KHRUSHCHEV HITS U.S. ON ARMS BAN; Says in Notes to Macmillan and Diefenbaker Plan at Geneva Was 'Empty' | | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/good-samaritan-hurt-gasoline-burns-boy-in-village-after-futile-good.html | GOOD SAMARITAN HURT; Gasoline Burns Boy in Village After Futile Good Deed | True | | 1988-03-14 | RE0000378508 | RE0000378508 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/roy-reuther-to-aid-democrats.html | Roy Reuther to Aid Democrats | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/prayers-delivered-catholic-and-greek-bishops-speak-before-delegates.html | PRAYERS DELIVERED; Catholic and Greek Bishops Speak Before Delegates | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/birth-rate-down-may-showed-9th-consecutive-drop-marriages-rise.html | BIRTH RATE DOWN; May Showed 9th Consecutive Drop - Marriages Rise | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/business-failures-post-rise.html | Business Failures Post Rise | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/but-profit-shows-a-slight-decline-net-104-a-share-against-105-for.html | BUT PROFIT SHOWS A SLIGHT DECLINE; Net $1.04 A Share, Against $1.05 for 1959 -- Other Companies' Earnings | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/columbia-river-talks-gain.html | Columbia River Talks Gain | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/atomic-plant-slated-philadelphia-electric-files-with-aec-for-permit.html | ATOMIC PLANT SLATED; Philadelphia Electric Files With A.E.C. for Permit | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/firth-carpet-selects-merchandising-chief.html | Firth Carpet Selects Merchandising Chief | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/sid-richardson-to-add-plant.html | Sid Richardson to Add Plant | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/new-york-plans-housing-offering-agency-to-take-bids-aug-9-on.html | NEW YORK PLANS HOUSING OFFERING; Agency to Take Bids Aug. 9 on $55,842,000 of Notes for 8 New Projects | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/governor-makes-tardy-entrance-all-quiet-as-rockefeller-gets-to.html | GOVERNOR MAKES TARDY ENTRANCE; All Quiet as Rockefeller Gets to Convention Hall Late -- He Asks Platform Aid | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/bulk-shortening-price-raised.html | Bulk Shortening Price Raised | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/public-works-men-to-meet.html | Public Works Men to Meet | True | | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/meyersuchatfield.html | Meyers'\nChatfield | True | Special to Hie New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/an-experiment-fails.html | An Experiment Fails | True | By John Drebinger | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/nixon-taps-seaton-the-secretary-of-interior-will-advise-on-farm.html | NIXON TAPS SEATON; The Secretary of Interior Will Advise on Farm Policy | True | Special to The New York Times. | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-26 | 1960-07-26 | https://www.nytimes.com/1960/07/26/archives/deck-scow-local-ends-4day-strike-captains-back-on-job-after-meany.html | DECK SCOW LOCAL ENDS 4-DAY STRIKE; Captains Back on Job After Meany Intervenes in Fight Between 2 Sea Unions | True | By John P. Callahan | 1988-03-14 | RE0000378508 | RE0000378508 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/albert-frank-fills-presidency.html | Albert Frank Fills Presidency | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pen-backs-free-opinion.html | P.E.N. Backs Free Opinion | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/3-in-uniforms-get-30ooo-at-plant.html | 3 IN UNIFORMS GET $30,OOO AT PLANT | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/consumers-power.html | CONSUMERS POWER | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/feibleman-novel-listed-for-stage-fryer-and-carr-to-produce-place.html | FEIBLEMAN NOVEL LISTED FOR STAGE; Fryer and Carr to Produce 'Place Without Twilight' -- Miss Dunnock Gets Role | True | By Louis Calta | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/irving-l-roe.html | IRVING L. ROE | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/sobolev-absent-with-heart-ailment.html | Sobolev Absent With Heart Ailment | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mr-lowenstein-sons.html | M. LOWENSTEIN & SONS | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rumania-reduces-prices.html | Rumania Reduces Prices | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gawain-in-front-by-half-a-length-returning-940-he-defeats-mustato.html | GAWAIN IN FRONT BY HALF A LENGTH; Returning $9.40, He Defeats Mustato -- Ycaza to Ride Bald Eagle Saturday | True | By Joseph C. Nichols | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/theobald-names-top-staff-aides-heads-selected-for-the-high-school.html | THEOBALD NAMES TOP STAFF AIDES; Heads Selected for the High School, Elementary and Special Divisions | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/police-cleared-at-white-plains-grand-jury-says-it-found-no-gambling.html | POLICE CLEARED AT WHITE PLAINS; Grand Jury Says It Found No Gambling Corruption | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mexican-golf-team-named.html | Mexican Golf Team Named | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/ship-tonnage-in-british-yards-lowest-since-1946-twa-is-fined-15000.html | Ship Tonnage in British Yards Lowest Since 1946 -- T.W.A. Is Fined $15,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bank-executive-says-he-doesnt-believe-slump-is-coming-banker.html | Bank Executive Says He Doesn't Believe Slump Is Coming; BANKER DISCOUNTS RECESSION IN '61 | True | By Albert L. Kraus | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/chicago-sloop-wins-on-corrected-time.html | CHICAGO SLOOP WINS ON CORRECTED TIME | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/city-school-aides-indicted-in-theft-five-former-employes-deny-they.html | CITY SCHOOL AIDES INDICTED IN THEFT; Five Former Employes Deny They Padded Payrolls Over 4-Year Period | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rail-talk-pushed-by-state-and-us-mediators-and-striking-li-union.html | RAIL TALK PUSHED BY STATE AND U.S.; Mediators and Striking L.I. Union Seek New Formula -- Trainmen Meet Today | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mr-aviation-retiring-john-victory-is-aeronautics-expert-with.html | 'MR. AVIATION' RETIRING; John Victory Is Aeronautics Expert with Government | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/intoxication-test-held-too-lenient-court-definitions-for-drivers.html | INTOXICATiON TEST HELD TOO LENIENT; Court Definitions for Drivers Are Far Too Liberal, 2 Physicians Say Here MEDICAL ROLE PRESSED Physicals for Drivers Over 45 Urged -- Vaccine Value in Asian Flu Supported | True | By Robert K. Plumb | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/some-hope-in-washington-special-to-the-new-york-times.html | Some Hope in Washington; Special to The New York Times. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/ditmar-61-victor-over-cleveland-arroyo-holds-tribe-hitless-in-last.html | DITMAR 6-1 VICTOR OVER CLEVELAND; Arroyo Holds Tribe Hitless in Last 2 Innings - Yanks Get 4 Runs in Seventh | True | By Louis Effrat | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/abitibi-power.html | ABITIBI POWER | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/danish-port-aids-refugees.html | Danish Port Aids Refugees | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mrs-eisenhower-given-bracelet-at-convention.html | Mrs. Eisenhower Given Bracelet at Convention | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/at-kenners-have-a-son.html | A.T. Kenners Have a Son | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/irving-trust-appoints-executives.html | Irving Trust Appoints Executives | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/music-indian-conductor-zubin-mehta-makes-debut-in-program-at.html | Music: Indian Conductor; Zubin Mehta Makes Debut in Program at Stadium -- Rise Stevens Is Soloist | | By Allen Hughes | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nuxhall-is-fined-250-reds-hurler-also-suspended-5-days-for-pushing.html | NUXHALL IS FINED $250; Reds' Hurler Also Suspended 5 Days for Pushing Umpire | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/band-of-jamaican-rebels-here-linked-to-at-least-6-holdups-hogan.html | Band of Jamaican Rebels Here Linked to at Least 6 Hold-Ups; Hogan Says Cult Operated 2 Years -- Queens Policeman Held in $6,600 Theft | | By Peter Flint | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/draft-carried-by-lindbergh-put-on-display-here.html | Draft Carried by Lindbergh Put On Display Here | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/willey-triumphs-with-help-from-piche-jones-fans-11-but-suffers-loss.html | Willey Triumphs With Help From Piche -- Jones Fans 11 but Suffers Loss | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/australia-gets-1964-golf.html | Australia Gets 1964 Golf | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/high-officer-elected-by-equity-corporation.html | High Officer Elected By Equity Corporation | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/faubus-victorious-in-fourthterm-bid-faubus-is-winner-in-4th-term.html | Faubus Victorious In Fourth-Term Bid; FAUBUS IS WINNER IN 4TH TERM BID | | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/convention-semantics-how-nixons-and-rockefellers-aides-did-battle.html | Convention Semantics; How Nixon's and Rockefeller's Aides Did Battle Over Platform Wording | | By Arthur Krockspecial To The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/futures-move-up-for-world-sugar-word-that-cuba-may-raise-minimum.html | FUTURES MOVE UP FOR WORLD SUGAR; Word That Cuba May Raise Minimum Export Price Is a Major Factor | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/plank-is-revised-on-foreign-policy.html | PLANK IS REVISED ON FOREIGN POLICY | | Special To The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/borden-company-set-new-highs-for-sales-and-net-in-first-half.html | Borden Company Set New Highs For Sales and Net in First Half | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/generals-join-alerts-take-turns-in-twiceweekly-airborne-command.html | GENERALS JOIN ALERTS; Take Turns in Twice-Weekly Airborne Command Tests | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/atom-ship-guide-to-be-ready-soon-classification-bureau-will-list.html | ATOM SHIP GUIDE TO BE READY SOON; Classification Bureau Will List Basic Requirements in Plans and Data | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/patrolman-denies-beating-bronx-boy.html | PATROLMAN DENIES BEATING BRONX BOY | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/salt-jury-extended-panel-on-citys-buying-will-last-until-january.html | SALT JURY EXTENDED; Panel on City's Buying Will Last Until January | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/alfred-quasman.html | ALFRED QUASMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fate-of-van-cortlandt-park.html | Fate of Van Cortlandt Park | True | M.R. WYNER. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rca-enters-new-lighting-field.html | R.C.A. Enters New Lighting Field | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/throgs-neck-bridge-on-schedule-last-road-steel-due-in-3-weeks.html | Throgs Neck Bridge on Schedule; Last Road Steel Due in 3 Weeks | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/the-republicandemocratic-battle-for-new-york.html | The Republican-Democratic Battle for New York | True | By James Reston | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/anglers-tall-tales-sound-truer-after-trout-eats-bread-from-his-hand.html | Angler's Tall Tales Sound Truer After Trout Eats Bread From His Hand | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/merck-co.html | MERCK & CO. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nasser-shuts-embassy-in-iran-in-retaliation.html | Nasser Shuts Embassy In Iran in Retaliation | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/knowland-covers-convention.html | Knowland Covers Convention | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/indiachina-talk-ends-first-part-of-border-parley-concluded-in.html | INDIA-CHINA TALK ENDS; First Part of Border Parley Concluded in Peiping | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tv-play-of-week-lists-3-for-fall-works-by-oneill-anoulih-and-ansky.html | TV 'PLAY OF WEEK' LISTS 3 FOR FALL; Works by O'Neill, Anouilh and Ansky Slated -- N.B.C. Plans 'Shangri-La' | True | By Val Adams | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/george-t-lane.html | GEORGE T. LANE | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/del-mar-racing-opens-today.html | Del Mar Racing Opens Today | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/burlington-industries.html | BURLINGTON INDUSTRIES | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/congo-trade-pact-reported.html | Congo Trade Pact Reported | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-steel-raises-aide-kinnear-vice-president-of-steelproducing-units.html | U.S. STEEL RAISES AIDE; Kinnear Vice President of Steel-Producing Units | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bulova-is-readying-new-watch-lines.html | BULOVA IS READYING NEW WATCH LINES | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/manila-honors-2-americans.html | Manila Honors 2 Americans | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/comer-building-on-3d-ave-sold-purchase-contract-changes-hands-for.html | COMER BUILDING ON 3D AVE. SOLD; Purchase Contract Changes Hands for Parcel at 47th -- Durst Adds to Site | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/theatre-bitter-comedy.html | Theatre: Bitter Comedy | True | By Lewis Funke | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/roxanne-huntdr-engaged.html | Roxanne Huntdr Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/23-governments-establish-peaks-treasury-bills-also-advance-turnover.html | 23 GOVERNMENTS ESTABLISH PEAKS; Treasury Bills Also Advance -- Turnover Shows Dip -- Corporates Climb | True | By Paul Heffernan | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mark-townsend-jr-exjersey-law-aide.html | MARK TOWNSEND JR., EX-JERSEY LAW AIDE | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rv-joseph-v-nichols.html | R'V. JOSEPH V. NICHOLS | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/the-two-parties-on-growth.html | The Two Parties on 'Growth' | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lodge-gets-word-he-is-nixon-choice-for-running-mate-lodge-told-he.html | Lodge Gets Word He Is Nixon Choice For Running Mate; Lodge Told He Is Nixon Choice; Opinion Poll Finds Him Popular | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/salzburg-opens-new-music-home-festspielhaus-is-dedicated-by-top.html | SALZBURG OPENS NEW MUSIC HOME; Festspielhaus Is Dedicated by Top Austrian Officials as 5-Week Fete Begins | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/jerseys-turn-back-maple-leafs-by-10.html | JERSEYS TURN BACK MAPLE LEAFS BY 1-0 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/president-attends-party-after-convention-talk.html | President Attends Party After Convention Talk | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fake-inspector-held-magistrate-orders-trial-ignores-ego-plea.html | FAKE INSPECTOR HELD; Magistrate Orders Trial -- Ignores 'Ego' Plea | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/herter-offers-his-job-he-praises-counterpart-in-teenage-boys-nation.html | HERTER OFFERS HIS JOB; He Praises 'Counterpart' in Teen-Age Boys Nation | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/grace-funeral-today-service-for-steel-official-will-be-held-on.html | GRACE FUNERAL TODAY; Service for Steel Official Will Be Held on Lehigh Campus | True | . Special to The New York Tlmei. o | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/civil-rights-as-foreign-policy.html | Civil Rights as Foreign Policy | True | By C.l. Sulzberger | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/two-us-rabbis-in-berlin.html | Two U.S. Rabbis in Berlin | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/soviet-turns-down-us-armstalk-bid.html | SOVIET TURNS DOWN U.S. ARMS-TALK BID | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/congo-health-aide-named.html | Congo Health Aide Named | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/share-assets-fall-at-wellington-fund.html | SHARE ASSETS FALL AT WELLINGTON FUND | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/boeing-names-test-chief.html | Boeing Names Test Chief | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/9-million-asked-in-us-tax-suit-canadian-accused-of-owing-amount-on.html | 9 MILLION ASKED IN U.S. TAX SUIT; Canadian Accused of Owing Amount on Profits Made in 1944 Whisky Deal | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nixons-shoe-shine-becomes-a-tv-spectacular.html | Nixon's Shoe Shine Becomes a TV Spectacular | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/machine-tool-men-look-abroad-us-sales-drop-and-foreign-interest-are.html | Machine Tool Men Look Abroad; U.S. Sales Drop and Foreign Interest Are the Trends TOOL INDUSTRY LOOKING ABROAD | True | By William M. Freemanspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bronx-woman-dies-in-plunge.html | Bronx Woman Dies in Plunge | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/photographic-marathon-is-undertaken-by-nixon.html | Photographic Marathon Is Undertaken by Nixon | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/heavy-penalties-imposed.html | Heavy Penalties Imposed | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-group-faces-logistic-problem-supplying-and-equipping-of-congo.html | U.N. GROUP FACES LOGISTIC PROBLEM; Supplying and Equipping of Congo Force Handled by Experts at Headquarters | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-chief-to-see-belgians-today-brussels-aides-to-question.html | U.N. CHIEF TO SEE BELGIANS TODAY; Brussels Aides to Question Hammarskjold on Katanga and Bases in Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/son-to-the-mp-dwights.html | Son to the M.P. Dwights | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/deficit-for-june-listed-by-pennsy-409098-loss-for-month-cuts-profit.html | DEFICIT FOR JUNE LISTED BY PENNSY; $409,098 Loss for Month Cuts Profit for the First Half to $285,768 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/east-german-industry-lags.html | East German Industry Lags | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bollvians-burn-us-flag.html | Bollvians Burn U.S. Flag | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mesabi-iron-seeks-to-become-a-trust.html | MESABI IRON SEEKS TO BECOME A TRUST | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/a-hardy-perennial.html | A Hardy Perennial | True | By John Drebinger | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/government-workers-pay-congressional-action-is-defended.html | Government Workers' Pay; Congressional Action Is Defended, Administration Criticized | True | JAMES A. CAMPBELL,National President, American Federation of Government Employes. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mobil-raises-some-gas-prices.html | Mobil Raises Some 'Gas' Prices | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/macmillan-is-expected-to-name-peer-foreign-secretary-today-prime.html | Macmillan Is Expected to Name Peer Foreign Secretary Today; Prime Minister Firm on Choice Despite Growing Protest -- Other Changes Listed | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/li-kidnap-gunman-returned-to-nassau.html | L.I. KIDNAP GUNMAN RETURNED TO NASSAU | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lumumba-gains-pledge-from-un-on-security-help-hammarskjold-agrees.html | LUMUMBA GAINS PLEDGE FROM U.N. ON SECURITY HELP; Hammarskjold Agrees to Send Experts to Guide Government Functions LUMUMBA GAINS PLEDGE FROM U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-crop-report-buoys-soybeans-prices-close-12-to-1-12-c-up-buying.html | U.S. CROP REPORT BUOYS SOYBEANS; Prices Close 1/2 to 1 1/2 c Up -- Buying Orders Exceed Offerings All Day | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/50-million-issue-on-market-today-international-harvesters-credit.html | 50 MILLION ISSUE ON MARKET TODAY; International Harvester's Credit Unit Debentures Priced to Yield 4.73% | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/abbas-accuses-france-says-paris-seeks-surrender-of-the-algerian.html | ABBAS ACCUSES FRANCE; Says Paris Seeks Surrender of the Algerian People | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-cynthia-rich-bride-of-physicist-i-_____-.html | Miss Cynthia Rich Bride of Physicist i _____.__ . | True | Special to The New York 'I Imes. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/martha-brown-wed-to-stephen-george.html | Martha Brown Wed To Stephen George | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/in-miami-for-year.html | In Miami for Year | True | Special lo The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/square-d.html | SQUARE D | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/woman-physician-found-dead.html | Woman Physician Found Dead | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/disturbances-in-guatemala.html | Disturbances in Guatemala | True | CARLOS URRUTIA-APARICIO, Consul General of Guatemala. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/educator-in-health-post.html | Educator in Health Post | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/roads-to-the-fair.html | Roads to the Fair | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/india-to-study-soviet-farms.html | India to Study Soviet Farms | True | Special lo The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/advertising-hard-stones-are-moved-by-a-soft-sell.html | Advertising: Hard Stones Are Moved by a Soft Sell | True | By Robert Alden | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tests-find-suspect-a-wouldbe-suicide.html | TESTS FIND SUSPECT A WOULD-BE SUICIDE | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/south-is-dismayed-vice-president-holds-convention-control-ridicules.html | SOUTH IS DISMAYED; Vice President Holds Convention Control -- Ridicules Threat MOVE IS OPPOSED BY CONSERVATIVES But Vice President Ridicules, Threat of November Bolt -- Rockefeller 'Delighted' | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-steel-profit-dropped-in-half-income-to-june-30-equaled-335-a.html | U.S. STEEL PROFIT DROPPED IN HALF; Income to June 30 Equaled $3.35 a Share, Against $4.50 Year Earlier REGULAR DIVIDEND SET Operations Reported at 50% of Capacity, With New Orders Up Slightly U.S. STEEL PROFIT DROPPED FOR HALF | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/virginia-names-school-head.html | Virginia Names School Head | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gabriel-wadiaeff.html | GABRIEL WADIAEFF | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/german-ships-detained.html | German Ships Detained | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/wife-terms-nixon-matured-but-the-same-humble-person-she-will-go.html | Wife Terms Nixon 'Matured' But 'the Same Humble Person'; She Will Go Along on Campaign Tours but Does Not Plan to Make Speeches -- Says 'I Think We're Going to Win' | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/paperboard-output-spurted-last-week.html | PAPERBOARD OUTPUT SPURTED LAST WEEK | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/excerpts-from-addresses-to-the-security-council-on-soviet-downing.html | Excerpts From Addresses to the Security Council on Soviet Downing of RB-47 | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/union-jack-gets-rival-texans-give-lone-star-flags-to-britons-on.html | UNION JACK GETS RIVAL; Texans Give Lone Star Flags to Britons on Visit There | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/riots-in-bulawayo.html | Riots in Bulawayo | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mrs-oksana-kasenkina-dies-fled-from-russians-here-in48-i-uuuuuuuu.html | Mrs. Oksana Kasenkina Dies; Fled From Russians Here in'48; I ... uuuuuuuu Teacher Leaped to Freedom From Consulate Window- Became Citizen in '57 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/brunswick-corp.html | BRUNSWICK CORP. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/cyanamid-plans-jersey-unit.html | Cyanamid Plans Jersey Unit | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/h-bartow-farr-and-mrs-sloan-wed-in-bedford-head-of-law-firm-here.html | H. Bartow Farr And Mrs. Sloan Wed in Bedford; Head of Law Firm Here Marries the Former Florence Lincoln | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/israeli-hecklers-chased-by-soprano.html | ISRAELI HECKLERS CHASED BY SOPRANO | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/france-hails-cameroon-president.html | France Hails Cameroon President | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/oyster-bay-lighting-shifte.html | Oyster, Bay Lighting Shifte | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/laver-sets-back-schnaars-64-64-top-us-men-also-advance-in.html | LAVER SETS BACK SCHNAARS, 6-4, 6-4; Top U.S. Men Also Advance in Pennsylvania Tennis -- Miss Hard Gains | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/royal-vale-heath.html | ROYAL VALE HEATH | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/european-officials-accept-view-that-upturn-is-ahead-no-slump-in-us.html | European Officials Accept View That Upturn Is Ahead; NO SLUMP IN U.S, EUROPEANS TOLD | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/carol-barnblatt-fiancee.html | Carol Barnblatt Fiancee | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/british-sloop-scores-belmore-is-class-c-victor-on-handicap-in.html | BRITISH SLOOP SCORES; Belmore Is Class C Victor on Handicap in Atlantic Race | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-rose-l-grace-becomes-affianced.html | Miss Rose L. Grace Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/united-states-rubber-companies-issue-earnings-figures.html | UNITED STATES RUBBER; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/kennedy-accepts-prendergast-bid-recognizes-him-as-chief-in-state.htm | KENNEDY ACCEPTS PRENDERGAST BID; Recognizes Him as Chief in State and Says He'll Work 'Very Closely' with Him | True | By Clayton Knowles | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/a-domed-stadium-planned-in-boston.html | A DOMED STADIUM PLANNED IN BOSTON | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/stocks-in-london-post-broad-falls-weakness-in-wall-st-dip-in-car.html | STOCKS IN LONDON POST BROAD FALLS; Weakness in Wall St., Dip in Car Exports and Riots in Africa Are Cited | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/c-o-opposed-a-3-way-merger-its-president-says-he-will-not-discuss-a.html | C. & O. OPPOSED A 3- WAY MERGER; Its President Says He Will Not Discuss a Deal Now With B. & O., Central | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tigers-late-surge-tops-senators-53.html | TIGERS LATE SURGE TOPS SENATORS, 5-3 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/four-score-again-in-sound-regatta-david-moorman-matheson-picken.html | FOUR SCORE AGAIN IN SOUND REGATTA; David, Moorman, Matheson, Picken Stay Unbeaten in Bellport Cruise Week | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/geodesists-open-world-assembly-12000-scientists-meeting-in-helsinki.html | GEODESISTS OPEN WORLD ASSEMBLY; 12,000 Scientists Meeting in Helsinki on Problems of the Earth and Space | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/most-prices-rise-on-cotton-board-futures-steady-to-8-points-up-in.html | MOST PRICES RISE ON COTTON BOARD; Futures Steady to 8 Points Up in Slack Trading -- Only 1 Option Dips | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/suit-against-times-argued-in-alabama.html | SUIT AGAINST TIMES ARGUED IN ALABAMA | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/cubas-26th-of-july.html | Cuba's 26th of July | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/costello-golf-victor-beats-lyons-1-up-in-state-junior-play-at.html | COSTELLO GOLF VICTOR; Beats Lyons, 1 Up, in State Junior Play at Elmira | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/long-drives-aid-siwanoy-player-iverson-takes-medal-with.html | LONG DRIVES AID SIWANOY PLAYER; Iverson Takes Medal With Five-Under-Par Round -- Cleaves Next at 72 | True | By Maureen Orcutt special To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/c-john-kuhndies-treasurer-of-clt.html | C. JOHN KUHNDIES; TREASURER OF C.I.T. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mckesson-robbins-to-acquire-50-interest-in-latin-concern-companies.html | McKesson & Robbins to Acquire 50% Interest in Latin Concern; COMPANIES PLAN SALES, MERGERS | True | By Clare M. Reckert | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/machine-checks-house-inspectors-kaplan-office-ends-years-plan-of.html | MACHINE CHECKS HOUSE INSPECTORS; Kaplan Office Ends Year's Plan of Policing Results of Violation Reports | True | By Peter Kihss | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/police-here-stop-fights-by-cubans-friends-and-foes-of-castro-held.html | POLICE HERE STOP FIGHTS BY CUBANS; Friends and Foes of Castro Held in Check in July 26 Encounter at Consulate | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/article-5-no-title-shaker-museum-will-be-setting-for-fete-aug-6.html | Article 5 -- No Title; Shaker Museum Will Be Setting For Fete Aug. 6 Fifth Annual Event at Old Chatham to Mark Two Anniversaries | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/soviet-students-gain-chess-lead-defeat-belgium-4-to-0-and-displace.html | SOVIET STUDENTS GAIN CHESS LEAD; Defeat Belgium, 4 to 0, and Displace U.S., Which Has 9th-Round Bye | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/oas-unit-favors-conference-of-ministers-in-san-jose-aug-15-cubas.html | O.A.S. Unit Favors Conference Of Ministers in San Jose Aug. 15; Cuba-U.S. and Venezuela-Dominican Disputes Are Slated for Agenda | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/british-spending-urged-aid-for-south-african-areas-backed-by-study.html | BRITISH SPENDING URGED; Aid for South African Areas Backed by Study Group | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/canadiens-lend-a-center.html | Canadiens Lend a Center | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/caltex-appoints-counsel.html | Caltex Appoints Counsel | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/agent-heads-newark-fbi.html | Agent Heads Newark F.B.I. | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gop-gives-women-added-voice-in-64.html | G.O.P. GIVES WOMEN ADDED VOICE IN '64 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/french-jetliner-acquired-by-ge-concern-to-replace-engines-with-its.html | FRENCH JETLINER ACQUIRED BY G.E.; Concern to Replace Engines With Its Own Prior to Drive for U.S. Sales | True | By John P. Callahan | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/campus-trends-zany-touches.html | Campus Trends: Zany Touches | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/wasp-refuels-airlift.html | Wasp Refuels Airlift | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/warns-of-katanga-revolt.html | Warns of Katanga Revolt | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tv-critics-eye-view-observations-on-coverage-of-president-in.html | T.V. Critic's Eye View; Observations, on Coverage of President in Chicago and Other Convention News | True | By Jack Could | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/adenauer-scored-for-tv-solution-churchmen-join-socialists-in.html | ADENAUER SCORED FOR TV SOLUTION; Churchmen Join Socialists in Condemning Arbitrary Creation of 2d Channel | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/belgian-troops-in-kasai-pullout-is-pledged-after-un-force-arrives.html | BELGIAN TROOPS IN KASAI; Pull-out is Pledged After U.N. Force Arrives to Aid Whites | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rev-robert-lintner-i.html | REV. ROBERT LINTNER I | True | Special to The NCR York TImw. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/australian-ports-idle-coastal-seamen-call-strike-to-protest.html | AUSTRALIAN PORTS IDLE; Coastal Seamen Call Strike to Protest Rejected Raise | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/minister-in-congo-scorns-contract-says-detwiler-development-pact-is.html | MINISTER IN CONGO SCORNS CONTRACT; Says Detwiler Development Pact Is Invalid -- Cabinet Split Thought Likely | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/partys-old-faithful-charles-abraham-halleck.html | Party's Old Faithful; Charles Abraham Halleck | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/seal-places-next-in-cruising-class-lorenzens-craft-moved-up-on.html | SEAL PLACES NEXT IN CRUISING CLASS; Lorenzen's Craft Moved Up on Corrected-Time Basis in American Y.C. Race | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mcveighuppdegrove.html | McVeighuUpdegrove | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-cars-in-little-le-mans-race-compacts-will-be-in-lime-rock-event.html | U.S. Cars in Little Le Mans Race; Compacts Will Be in Lime Rock Event for First Time Thompson Is A mong Pilots in Grind on Saturday | True | By Frank M. Blunk | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/russians-accuse-us-charge-it-scuttles-increased-student-exchange.html | RUSSIANS ACCUSE U.S.; Charge It Scuttles Increased Student Exchange Program | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mrs-saul-livingston.html | MRS. SAUL LIVINGSTON | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lewis-h-doulbson-of-auconda-sales.html | LEWIS H. DOULbSON OF AUCONDA SALES | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/rockefeller-gets-kennedy-praise-governor-seen-as-valuable-public.html | ROCKEFELLER GETS KENNEDY PRAISE; Governor Seen as 'Valuable Public Servant' Moving the G.O.P. Against Its Will | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/netherlands-horse-in-westbury-field.html | NETHERLANDS HORSE IN WESTBURY FIELD | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/athletics-score-over-orioles-21-four-singles-in-eighth-off-pappas.html | ATHLETICS SCORE OVER ORIOLES, 2-1; Four Singles in Eighth Off Pappas Break 1-1 Tie -- Kucks Is Winner | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/japan-to-pay-claims-us-shareholders-property-owners-to-get-19400000.html | JAPAN TO PAY CLAIMS; U.S. Shareholders, Property Owners to Get $19,400,000 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/vanderbilt-dean-gets-jersey-post-nelson-who-quit-in-a-sitin-dispute.html | VANDERBILT DEAN GETS JERSEY POST; Nelson, Who Quit in a Sit-In Dispute, to Teach a Year at Princeton Seminary | True | Special to The New YorK Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/paris-applause-fills-ricci-showroom.html | Paris: Applause Fills Ricci Showroom | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/text-of-president-eisenhowers-address-before-the-republican.html | Text of President Eisenhower's Address Before the Republican National Convention | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/victor-anderson-psychiatristdies-o-o-o-o-head-of-staatsburg-school.html | VICTOR ANDERSON, PSYCHIATRIST ,DIES; " o o o o , , Head of Staatsburg School Was 81-uChild Guidance / Expert Also an Author | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/law-of-pirates-beats-cards-54-scores-10th-straight-over-st-louis.html | LAW OF PIRATES BEATS CARDS 5-4; Scores 10th Straight Over St. Louis -- Crowe Hits 13th Pinch Home Run | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/commodities-off-index-fell-to-854-on-monday-in-fifth-straight.html | COMMODITIES OFF; Index Fell to 85.4 on Monday in Fifth Straight Decline | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/veracity-as-an-issue.html | 'Veracity' as an Issue | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/castro-calls-us-enemy-of-latins-addresses-cheering-throng-at-rally.html | CASTRO CALLS U.S. ENEMY OF LATINS; Addresses Cheering Throng At Rally in Mountains -- Berates 'Imperialists' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/tv-winner-testifies-quiz-show-grand-jury-hears-woman-who-got-82800.html | T V WINNER TESTIFIES; Quiz Show Grand Jury Hears Woman Who Got $82,800 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/white-sox-rout-red-sox-16-to-3-league-leaders-get-21-hits-to-set.html | WHITE SOX ROUT RED SOX, 16 TO 3; League Leaders Get 21 Hits to Set Back Boston for Eighth Time in Row | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/electronic-tutor-gains-wider-use-38-schools-to-get-devices-for.html | ELECTRONIC TUTOR GAINS WIDER USE; 38 Schools to Get Devices for Language Study Here | True | By Leonard Buder | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pier-rent-charge-sifted-by-wagner-city-said-to-lose-million-by.html | PIER RENT CHARGE SIFTED BY WAGNER; City Said to Lose Million by Delaying Cunard to 'Accommodate' Popes | True | By Edward A. Morrow | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/republicans-split-johnson-declares.html | REPUBLICANS SPLIT, JOHNSON DECLARES | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/renoirs-last-home-opens-as-museum-in-south-of-france.html | Renoir's Last Home Opens as Museum In South of France | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/red-cross-barred-italys-plea-fails-lodge-cites-flights-close-to.html | RED CROSS BARRED; Italy's Plea Fails -- Lodge Cites Flights Close to Alaska U.N. RB-47 STUDY VETOED BY SOVIET | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/text-of-hallecks-address-as-convention-chairman.html | Text of Halleck's Address as Convention Chairman | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/sidney-schongut.html | SIDNEY SCHONGUT | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/phlzo-charges-atrocities.html | Phlzo Charges Atrocities | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/korean-campaign-is-an-orderly-one-candidates-and-voters-seek-to.html | KOREAN CAMPAIGN IS AN ORDERLY ONE; Candidates and Voters Seek to Show Democratic World an Honest Election Friday | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/avon-products.html | AVON PRODUCTS | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/economic-aid-for-congo.html | Economic Aid for Congo | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-cornelia-dunning-betrothed-to-physician.html | Miss Cornelia Dunning Betrothed to Physician | True | ' Speclsl to The New York Times. I | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/castro-group-in-clash-protest-caracas-mass-for-victims-of-communism.html | CASTRO GROUP IN CLASH; Protest Caracas Mass for 'Victims of Communism' | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pasquale-da-gostino-55-dies-supermarketchain-president.html | Pasquale D'A gostino, 55, Dies; Supermarket-Chain President | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fight-on-floor-now-ruled-out-some-nixon-proposals-fail-result-is-be.html | FIGHT ON FLOOR NOW RULED OUT; Some Nixon Proposals Fail -- Result Is Believed to Be Acceptable to Him | True | By Anthony Lewisspecial To the New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/traffic-injuries-rise-1075-hurt-in-city-last-week-17-more-than-in.html | TRAFFIC INJURIES RISE; 1,075 Hurt in City Last Week, 17 More Than in '59 Period | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-jersey-bloc-favors-mitchell-unanimously-calls-on-nixon-to-pick.html | NEW JERSEY BLOC FAVORS MITCHELL; Unanimously Calls on Nixon to Pick Labor Secretary as His Running Mate | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mexicos-population-up-34.html | Mexico's Population Up 34% | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/clubs-early-closing-policy-meant-end-for-oldfashioned-marathons.html | Club's Early Closing Policy Meant End for Old-Fashioned Marathons | True | By Albert H. Morehead | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nurse-ruled-sane-in-57-freed-from-jersey-mental-institution.html | Nurse, Ruled Sane in '57, Freed From Jersey Mental Institution | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/hayden-stone-to-add-partners.html | Hayden, Stone to Add Partners | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/indians-cancel-plan-to-hold-a-meeting-on-his-antics.html | Indians Cancel Plan to Hold a Meeting on His Antics | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/profits-declines-noted-by-con-ed-net-227-a-share-for-six-months.html | PROFITS DECLINES NOTED BY CON ED; Net $2.27 a Share for Six Months, Against $2.35 -- Sales Higher for Year | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/darien-school-bus-plan-voted.html | Darien School Bus Plan Voted | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/text-of-the-rockefeller-statement.html | Text of The Rockefeller Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pittsburgh-plate-glass.html | PITTSBURGH PLATE GLASS | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/suffolk-estate-sought-for-park-officials-urge-acquisition-of.html | SUFFOLK ESTATE SOUGHT FOR PARK; Officials Urge Acquisition of 427-Acre Gwynne Tract in South Huntington | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/phils-nip-cubs-4-3.html | Phils Nip Cubs, 4 -- 3 | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/un-role-urged-eisenhower-proposal-for-plebiscite-made-to-gop.html | U.N. ROLE URGED; Eisenhower Proposal for Plebiscite Made to G.O.P. Delegates PRESIDENT SURE OF U.S. VICTORY Defends His Record in Talk to the G.O.P. Convention- Plans Bipartisan Parley | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/girl-scouts-offer-outdoor-menus.html | Girl Scouts Offer Outdoor Menus | True | By Craig Claiborne | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/little-league-final-on-tv.html | Little League Final on TV | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/education-bonds-sold-by-florida-7770000-serial-issues-placed-at.html | EDUCATION BONDS SOLD BY FLORIDA; $7,770,000 Serial Issues Placed at Costs From 3.86004 to 3.922% | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/bmt-fire-fells-3-and-ties-up-the-canarsie-line-for-an-hour.html | BMT Fire Fells 3 and Ties Up The Canarsie Line for an Hour | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/third-days-program.html | Third Day's Program | | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/cedric-gibbous-mgm-artist-85-retired-head-of-department.html | CEDRIC GIBBOUS, M-G-M ARTIST, 85; Retired Head of Department DeaduDesigner of Oscar Won 11 Academy Awards | True | Special to The New York Times I | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/miss-ann-shally-is-married-here-to-f-b-murray-brother-of-bridegroom.html | Miss Ann Shally Is Married Here To F. B. Murray; Brother of Bridegroom Performs Ceremony in St. Vincent Ferrer's | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/donald-finlayson-taught-at-cornell.html | DONALD FINLAYSON, TAUGHT AT CORNELL | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/lodge-scored-in-soviet-for-un-stand-on-plane.html | Lodge Scored In Soviet For U.N. Stand on Plane | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/3-convicts-shot-at-fire-in-prison.html | 3 CONVICTS SHOT AT FIRE IN PRISON | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/young-tenor-to-sing-in-peter-ibbetson.html | YOUNG TENOR TO SING IN 'PETER IBBETSON' | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/chrysler-sales-glimb-july-1020-dealer-rate-put-29-above-1959-level.html | CHRYSLER SALES GLIMB; July 10-20 Dealer Rate Put 29% Above 1959 Level | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/dodgers-to-play-san-diego.html | Dodgers to Play San Diego | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-yorker-adds-to-movie-series-theatres-film-unit-extends-monday.html | NEW YORKER ADDS TO MOVIE SERIES; Theatre's Film Unit Extends Monday Showings -- Dirk Bogarde Plans 2 Pictures | True | By Eugene Archer | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/ousted-israeli-envoy-leaves.html | Ousted Israeli Envoy Leaves | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/britain-is-urged-to-send-troops-to-restore-order-in-rhodesia.html | Britain Is Urged to Send Troops To Restore Order in Rhodesia | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/warnerlambert.html | WARNER-LAMBERT | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/swiden-outpoints-bethea.html | Swiden Outpoints Bethea | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/securities-sales-ban-signed.html | Securities Sales Ban Signed | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/firsthalf-profit-raised-by-gulf-oil-earnings-at-156-a-share-against.html | FIRST-HALF PROFIT RAISED BY GULF OIL; Earnings at $1.56 a Share, Against $1.42 Last Year -- Other Concerns Report | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/president-says-reds-share-some-of-his-views-on-policy-for-nation.html | President Says Reds Share Some of His Views on Policy for Nation | True | By Bernard Kalbspecial To the New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/a-politicians-best-friend-free-tv-interviews-the-governors-and.html | A Politician's Best Friend: Free TV Interviews .; The Governors and Senators Line Up for an Airing Kennedy Buttons Appear, Carrying Sharp Needle | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gain-made-on-chinese-aliens.html | Gain Made on Chinese Aliens | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/soccer-here-tonight-red-star-sampdoria-to-see-action-in.html | SOCCER HERE TONIGHT; Red Star, Sampdoria to See Action in Double-Header | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fcc-asks-why-little-rock-tv-put-on-democrats-not-gop-little-rock-tv.html | F.C.C. Asks Why Little Rock TV Put on Democrats, Not G.O.P.; LITTLE ROCK TV BLACKS OUT G.O.P. | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/no-message-sent-by-us.html | No Message Sent by U.S. | True | Special to The New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/farmer-sues-labor-unions.html | Farmer Sues Labor Unions | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/blood-gifts-scheduled-army-supply-unit-and-knights-of-pythias-to-be.html | BLOOD GIFTS SCHEDULED; Army Supply Unit and Knights of Pythias to Be Visited | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-city-garage-washes-and-fuels-bus-in-3-minutes.html | New City Garage Washes and Fuels Bus in 3 Minutes | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/slayer-gets-40-years-third-man-sentenced-in-death-of-luncheonette.html | SLAYER GETS 40 YEARS; Third Man Sentenced in Death of Luncheonette Owner | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/american-trust-meeting-off.html | American Trust Meeting Off | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/us-base-is-quiet.html | U.S. Base Is Quiet | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/some-new-pennies-worth-up-to-8-as-collector-items.html | Some New Pennies Worth Up to $8 As Collector Items | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/gas-facilities-to-raise-outlays.html | Gas Facilities to Raise Outlays | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/khrushchev-hails-cuba-as-us-foe-calls-revolution-foundation-to-free.html | KHRUSHCHEV HAILS CUBA AS U.S. FOE; Calls Revolution Foundation to Free All Latin America of 'Imperialist' Control | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/naga-tribes-ask-nehru-for-state-india-is-expected-to-offer.html | NAGA TRIBES ASK NEHRU FOR STATE; India Is Expected to Offer Concessions Instead at Talks in New Delhi | True | By Paul Grimesspecial To the New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/virginia-integrates-12-arlington-pupils.html | VIRGINIA INTEGRATES 12 ARLINGTON PUPILS | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times London. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/six-more-killed-in-rhodesia-riots-120-wounded-320-africans-arrested.html | SIX MORE KILLED IN RHODESIA RIOTS; 120 Wounded, 320 Africans Arrested -- Workers Still Stay Away From Jobs SIX MORE KILLED IN RHODESIA RIOTS | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/eisenhower-given-a-huge-welcome-million-turn-out-for-him-in-chicago.html | EISENHOWER GIVEN A HUGE WELCOME; Million Turn Out for Him in Chicago -- He Discusses Platform With Nixon Eisenhower Gets Big Welcome; 1,000,000 Chicagoans Turn Out | True | By Felix Belaib Jr.special To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/david-davis-to-marry-miss-blanche-e-ilsonj.html | David Davis to Marry Miss Blanche E. Ilsonj | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/purkey-of-cincinnati-hurls-4hitter-before-60880-podres-is-beaten.html | Purkey of Cincinnati Hurls 4-Hitter Before 60,880 -- Podres Is Beaten | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/the-foreign-policy-planks.html | The Foreign Policy Planks | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/hlp-pact-made-on-staten-island-interim-agreemept-with-three.html | H.I.P. PACT MADE ON STATEN ISLAND; 'Interim Agreemept' With Three Hospitals Puts Five Doctors on Their Staffs STATE UNIT GIVES VIEWS Metcalf Commitee Suggests City Follow State Use of Multiple-Choice Plan | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/national-lead-profit-dropped-in-quarter-on-a-sales-decline.html | National Lead Profit Dropped In Quarter on a Sales Decline | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/new-york-life-lets-building-contract.html | NEW YORK LIFE LETS BUILDING CONTRACT | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/market-stages-a-wide-advance-average-rises-339-points-trading.html | MARKET STAGES A WIDE ADVANCE; Average Rises 3.39 Points -- Trading Volume Shows a Slight Drop AIRCRAFTS ARE WEAK But Gains Elsewhere Are General as Part of 11-Day Decline Is Erased MARKET STAGES A WIDE ADVANCE | | By Burton Crane | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/kishi-leaves-tokyo-hospital.html | Kishi Leaves Tokyo Hospital | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/mallon-advances-in-li-junior-golf.html | MALLON ADVANCES IN L.I JUNIOR GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/italy-holds-4-in-scout-fraud.html | Italy Holds 4 in Scout Fraud | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/three-pairs-tied-in-womens-golf-mrs-kirldandmrs-balding-at-68-share.html | THREE PAIRS TIED IN WOMEN'S GOLF; Mrs. Kirkland-Mrs. Balding, at 68, Share Better-Ball Lead on Long Island | | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/polio-institute-planned.html | Polio Institute Planned | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/director-is-selected-by-general-mills-inc.html | Director Is Selected By General Mills, Inc. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/curfew-imposed-in-race-clashes-greenville-acts-after-battles-for.html | CURFEW IMPOSED IN RACE CLASHES; Greenville Acts After Battles for Two Nights Between Teen-Agers in Streets | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/amusements-for-young-are-offered-in-the-city.html | Amusements for Young Are Offered in the City | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nixon-endorsed-by-rockefeller-governor-shifts-new-york-behind-vice.html | NIXON ENDORSED BY ROCKEFELLER; Governor Shifts New York Behind Vice President -- Eliminates Himself NIXON ENDORSED BY ROCKEFELLER | True | By Leo Egansspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/nancy-roth-upsets-barbara-mcintire.html | NANCY ROTH UPSETS BARBARA McINTIRE | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/15ooth-award-given-jewish-child-care-agency-aids-manhattan-student.html | 1,5OOTH AWARD GIVEN; Jewish Child Care Agency Aids Manhattan Student | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/books-of-the-times.html | Books of The Times | True | By William G. Fitzgibbon | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/american-can-co.html | AMERICAN CAN CO. | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/svare-optimistic-on-giant-defense-impressed-by-enthusiasm-in.html | SVARE OPTIMISTIC ON GIANT DEFENSE; Impressed by Enthusiasm in Workouts, He Says Unit, Is Better Than Ever | True | By Gordon S. White Jr.special To the New York Times | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/detectives-seek-horse-dopers-at-fashionable-english-track.html | Detectives Seek Horse Dopers At Fashionable English Track | True | | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/cigarette-maker-posts-profit-dip-american-tobacco-net-for-quarter.html | CIGARETTE MAKER POSTS PROFIT DIP; American Tobacco Net for Quarter $1.15, Against $1.21 a Year Earlier | True | | 1988-03-14 | RE0000378509 | RE0000378509 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/hip-on-staten-island-opposition-of-physicians-explained-choice-of.html | H.I.P. on Staten Island; Opposition of Physicians Explained, Choice of Plans Advocated | True | EDWARD H. ROBITZEK, M.D., Past President, Richmond County Medical Society. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/soviet-offer-favors-3-test-inspections-soviet-makes-an-offer-to.html | Soviet Offer Favors 3 Test Inspections; Soviet Makes an Offer to Allow Three Test Inspections a Year | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/pensive-hanover-next-at-yonkers-miss-sarah-rodney-first-by-length.html | PENSIVE HANOVER NEXT AT YONKERS; Miss Sarah Rodney First by Length in Blossom Filly Trot and Returns $5 | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/state-plans-sale-of-525000000-in-housing-bonds.html | State Plans Sale Of $525,000,000 In Housing Bonds | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/yonkers-colony-figures-in-deal-grassy-sprain-village-to-be.html | YONKERS COLONY FIGURES IN DEAL; Grassy Sprain Village to Be Syndicated -- 221-Acre Arboretum Is Sold | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/texts-of-republican-planks-on-civil-rights-defense-and-education.html | Texts of Republican Planks on Civil Rights, Defense and Education and Conclusion to the Platform | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/old-greenwich-sailing-mixup-results-in-129-disqualifications.html | Old Greenwich Sailing Mix-Up Results in 129 Disqualifications | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/top-labor-session-is-slated-tuesday-unionmanagement-officials-will.html | TOP LABOR SESSION IS SLATED TUESDAY; Union-Management Officials Will Meet at 'Summit' After 10-Week Recess | True | By A.h. Raskin | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/jersey-rider-gains-berth-in-olympics.html | JERSEY RIDER GAINS BERTH IN OLYMPICS | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/china-denies-riot-role-official-tells-japanese-visitor-charge-is.html | CHINA DENIES RIOT ROLE; Official Tells Japanese Visitor Charge Is Fabrication | True | Special to The New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-27 | 1960-07-27 | https://www.nytimes.com/1960/07/27/archives/fanfani-appoints-italian-cabinet-made-up-of-christian-democrats.html | Fanfani Appoints Italian Cabinet Made Up of Christian Democrats | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378509 | RE0000378509 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/schering-corporation.html | SCHERING CORPORATION | True |  | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bombers-rest-and-james-moves-pitcher-farmed-out-yanks-indians-in.html | Bombers Rest and James Moves; Pitcher Farmed Out -- Yanks, Indians in Twin Bill Tonight | True | By Louis Effrat | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/two-fishermen-drown.html | Two Fishermen Drown | True |  | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/winner-pays-740.html | Winner Pays $7.40 | True |  | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/prous-party-wins-election-in-japan.html | PRO-U.S. PARTY WINS ELECTION IN JAPAN | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/chiefs-consulted-bricker-is-expected-to-place-un-aide-in-nomination.html | CHIEFS CONSULTED; Bricker Is Expected to Place U.N. Aide in Nomination LODGE IS CHOSEN FOR SECOND PLACE | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/machine-tools-advance-abroad-sharp-increase-more-than-offsets-drop.html | MACHINE TOOLS ADVANCE ABROAD; Sharp Increase More Than Offsets Drop in Orders of Domestic Buyers | True |  | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/builders-acquire-site-on-third-ave-corner-property-at-50th-st.html | BUILDERS ACQUIRE SITE ON THIRD AVE; Corner Property at 50th St. Bought From Doelger -- 6th Ave. Parcel in Deal | True |  | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/winner-of-98500-heard-by-tv-jury.html | WINNER OF $98,500 HEARD BY TV JURY | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kennedy-favored-textile-union-board-urges-support-for-candidate.html | KENNEDY FAVORED; Textile Union Board Urges Support for Candidate | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pirates-set-back-cardinals-by-73-stretch-lead-over-braves-to-a-game.html | PIRATES SET BACK CARDINALS BY 7-3; Stretch Lead Over Braves to a Game and a Half -- Green Stars in Relief Role | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/4th-rhode-island-polio-death.html | 4th Rhode Island Polio Death | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kennedy-miss-spuzich-beats-jo-anne-gunderson.html | MISS SPUZICH BEATS JO ANNE GUNDERSON | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/art-patron-held-on-check-charge.html | ART 'PATRON HELD ON CHECK CHARGE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/us-steel-to-build-new-blast-furnace.html | U.S. STEEL TO BUILD NEW BLAST FURNACE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/text-of-goldwaters-withdrawal-talk.html | Text of Goldwater's Withdrawal Talk | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/joint-space-teams-urged.html | Joint Space Teams Urged. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/fanfani-cabinet-sworn-president-gronchi-officiates-at-italian.html | FANFANI CABINET SWORN; President Gronchi Officiates at Italian Ceremony | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/liu-names-director-for-branch.html | L.I.U. Names Director for Branch | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/belgium-is-firm-on-congo-bases-tells-hammarskjold-order-must-be.html | BELGIUM IS FIRM ON CONGO BASES; Tells Hammarskjold Order Must Be Restored Before Troops Are Removed | True | By Harry Gilroyspecial To the New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bill-kuntz-next-in-westchester-bonnie-briar-golfer-gets-72-and.html | BILL KUNTZ NEXT IN WESTCHESTER; Bonnie Briar Golfer Gets 72 and Trails Robertson by Shot in Amateur Trial | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/uns-head-hails-congo-operation-hammarskjold-lauds-bodys-biggest.html | U.N.'S HEAD HAILS CONGO OPERATION; Hammarskjold Lauds Body's 'Biggest Single Effort' -- Thanks Secretariat | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stock-offer-extended-marine-midland-postpones-bid-deadline-to-aug.html | STOCK OFFER EXTENDED; Marine Midland Postpones Bid Deadline to Aug. 26 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cameroon-to-shun-french-community.html | CAMEROON TO SHUN FRENCH COMMUNITY | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/state-is-upheld-on-billboard-ban-41-appellate-decision-finds.html | STATE IS UPHELD ON BILLBOARD BAN; 4-1 Appellate Decision Finds Easement on Private Land Valid as Safety Factor NORMAL VISION IS TEST Public Works Chief Can Bar Highway Ads That Are Visible From Autos | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pope-sets-breviary-cut-for-religious-on-jan-1.html | Pope Sets Breviary Cut For Religious on Jan. 1 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/phils-top-cubs-75.html | Phils Top Cubs, 7-5 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-sweeney-wed-to-william-easton.html | Mrs. Sweeney Wed To William Easton | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gop-picks-sibal-in-fairfield-vote-partys-first-congressional.html | G.O.P. PICKS SIBAL IN FAIRFIELD VOTE; Party's First Congressional Primary in State Names Norwalk's Counsel | True | By Richard. H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/democrats-move-up-campaign-in-state.html | DEMOCRATS MOVE UP CAMPAIGN IN STATE | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/3-photographers-cited-city-newpapar-men-take-first-prizes-at-state.html | 3 PHOTOGRAPHERS CITED; City Newpapar Men Take First Prizes at State Fair | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/4-tallies-in-third-mark-50-contest-cepeda-hits-2run-double-in.html | 4 TALLIES IN THIRD MARK 5-0 CONTEST; Cepeda Hits 2-Run Double in Giants' Big Inning -- Sanford Beats Burdette | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/business-loans-off-159-million-increase-so-far-in-1960-is-749.html | BUSINESS LOANS OFF 159 MILLION; Increase So Far in 1960 Is 749 Million, Against One of 863 Million in 1959 | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/proposals-agree-in-many-sectors-bur-real-differences-exist-on-some.html | PROPOSALS AGREE IN MANY SECTORS; Bur Real Differences Exist on Some Issues -- G.O.P. Praises Own Record. | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sukarno-is-rebuked-by-indonesian-party.html | SUKARNO IS REBUKED BY INDONESIAN PARTY | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/trainmen-reject-arbitration-plea-strikers-again-shout-down-plan-to.html | TRAINMEN REJECT ARBITRATION PLEA; Strikers Again Shout Down Plan to End L.I. Tie-Up -- Injunction Ruling Due | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sanitation-union-quits-in-protest-garbage-piles-up-5000-march-on.html | SANITATION UNION QUITS IN PROTEST; GARBAGE PILES UP; 5,000 March on City Hall as Wage Talks Break Off -- Walkout May Go On SANITATION UNION QUITS IN PROTEST | True | By Layhmond Robinson | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/liquor-industry-group-uncorks-proposal-for-4-new-bottle-sizes.html | Liquor Industry Group Uncorks Proposal for 4 New Bottle Sizes | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-haven-road-posts-deficit-for-june-exceeding-a-million.html | New Haven Road Posts Deficit For June Exceeding a Million | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/weight-plans-senate-bid.html | Weight Plans Senate Bid | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-savings-branch-set.html | New Savings Branch Set | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mboya-says-us-is-unrealistic-on-aid-to-education-of-africans.html | Mboya Says U.S. Is Unrealistic On Aid to Education of Africans; Opposes Channeling Help Through London, Paris or Brussels -- Urges Freedom for Kenya by '61 | True | By James Feron | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/china-gets-regrets-but-indonesian-note-says-reds-incited-shooting.html | CHINA GETS REGRETS; But Indonesian Note Says Reds Incited Shooting of Women | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-bandaranaike-says-her-party-follows-policies-of-her-late.html | Mrs. Bandaranaike Says Her Party Follows Policies of Her Late Husband | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/chicago-board-adds-member.html | Chicago Board Adds Member | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/luigi-borrelli.html | LUIGI BORRELLI | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/joshua-m-didriksen.html | JOSHUA M. DIDRIKSEN | True | Specdl to The N1/2w York Timtg | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/prices-of-cotton-steady-to-80c-up-rally-ascribed-to-covering-of.html | PRICES OF COTTON STEADY TO 80C UP; Rally Ascribed to Covering of Near Deliveries and Buying of New Crop | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/general-foods-promotes-2-aides.html | General Foods Promotes 2 Aides | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jersey-standard-notes-sales-gain-firsthalf-revenues-up-but-earnings.html | JERSEY STANDARD NOTES SALES GAIN; First-Half Revenues Up, but Earnings Steady at $315,000,000 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/johnson-is-briefed-by-dulles-in-texas.html | JOHNSON IS BRIEFED BY DULLES IN TEXAS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/building-contracts-dropped-5-in-june.html | BUILDING CONTRACTS DROPPED 5% IN JUNE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-morrison-wed-to-dr-ralph-hunter.html | Mrs. Morrison Wed To Dr. Ralph Hunter | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/loud-wins-golf-title-defeats-mallon-6-and-5-in-long-island-junior.html | LOUD WINS GOLF TITLE; Defeats Mallon, 6 and 5, In Long Island Junior | | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/peter-m-leavitt.html | PETER M. LEAVITT | True | .Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cleroux-knocks-out-roy-harris-in-fifth-round-of-montreal-bout.html | Cleroux Knocks Out Roy Harris In Fifth Round of Montreal Bout | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/dominick-fund-places-banker-on-directorate.html | Dominick Fund Places Banker on Directorate | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/faa-cuts-limit-on-air-insurance-maximum-reduced-in-hope-of-curbing.html | F.A.A. CUTS LIMIT ON AIR INSURANCE; Maximum Reduced in Hope of Curbing the Danger of Bombings on Planes | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/procastro-head-in-caracas-shot-venezuelan-police-wound-him-at-home.html | PRO-CASTRO HEAD IN CARACAS SHOT; Venezuelan Police Wound Him at Home -- 20 Held on Riot Over Cuban | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/orchestra-to-move-national-orchestral-group-going-to-hunter-college.html | ORCHESTRA TO MOVE; National Orchestral Group Going to Hunter College | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/plea-for-us-red-thomas-asks-president-free-winston-who-is-iii.html | PLEA FOR U.S. RED; Thomas Asks President Free Winston, Who Is III | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gm-sales-climb-but-net-declines-profit-101-a-share-in-the-second.html | G.M. SALES CLIMB, BUT NET DECLINES; Profit $1.01 a Share in the Second Quarter, Against $1.05 in 1959 Period EARNINGS UP FOR HALF Volume During the First Six Months at a New Peak of $7,108,770,995 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/caprice-is-victor-on-leg-of-cruise-escape-rush-iv-also-head.html | CAPRICE IS VICTOR ON LEG OF CRUISE; Escape, Rush IV Also Head Divisions oh Handicaps in American Y.C. Sail | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/text-of-the-speech-by-governor-hatfield.html | Text of the Speech by Governor Hatfield | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/winds-cancel-yacht-race.html | Winds Cancel Yacht Race | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/teacher-decries-stress-on-things-tells-columbia-group-that-question.html | TEACHER DECRIES STRESS ON 'THINGS'; Tells Columbia Group That Question Is Who to Teach and What | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stadium-concert-off-program-rainedout-last-night-slated-for-tonight.html | STADIUM CONCERT OFF; Program Rained-Out Last Night Slated for Tonight | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/arson-stirs-nyasaland.html | Arson Stirs Nyasaland | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ussery-triumphs-on-11to10-shot-brush-fire-wins-6furlong-gravesend.html | USSERY TRIUMPHS ON 11-TO-10 SHOT; Brush Fire Wins 6-Furlong Gravesend Handicap at Aqueduct in 1:09 3/5 | True | By Joseph C. Nichols | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/iraq-asks-reconsideration.html | Iraq Asks Reconsideration | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bauxite-shipments-noted.html | Bauxite Shipments Noted | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stock-margin-rate-is-cut-to-70-by-reserve-board-officials-deny.html | Stock Margin Rate Is Cut To 70% by Reserve Board; Officials Deny Reduction From 90% Is Aimed at Shoring Up the Market -- Economic Significance Minimized FEDERAL RESERVE CUTS MARGIN RATE | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/laborites-clarify-mp-obligations.html | LABORITES CLARIFY M.P. OBLIGATIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-hurrah-due-in-tammany-club-relic-of-torchlight-political-era.html | NEW HURRAH DUE IN TAMMANY CLUB; Relic of Torchlight Political Era Will Be Reborn as an Off-Broadway Theatre | True | By Robert Conley | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cypriote-envoy-to-us-picked.html | Cypriote Envoy to U.S. Picked | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/law-dean-at-columbia-on-abc-vending-board.html | Law Dean at Columbia On ABC Vending Board | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrswamitchell-svffragemiles.html | MRS.WAMITCHELL, SVFFRAGEm,i)lES | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/yugoslavia-beats-sweden-40-to-tie-brazil-for-soccer-lead-portugal.html | Yugoslavia Beats Sweden, 4-0, To Tie Brazil for Soccer Lead; Portugal Tops Italy by 2-1 in Mad at Polo Grounds Before 7,607 Fans | True | By Michael Strauss | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/long-island-bank-unit-set.html | Long Island Bank Unit Set | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/snorers-wives-get-bad-news-in-britain-curing-men-is-hard.html | Snorers' Wives Get Bad News in Britain: Curing Men Is Hard | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/rhodesia-quiet-riot-toll-now-12-most-africans-back-on-job-police.html | RHODESIA QUIET; RIOT TOLL NOW 12; Most Africans Back on Job -- Police Seeking Goods Stolen by Looters | True | By Leonard Ingallsspecial To the New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/threshold-fixed-on-policing-tests-accord-reached-at-geneva-on.html | 'THRESHOLD' FIXED ON POLICING TESTS; Accord Reached at Geneva on Recognizing Smallest Blasts to Be Banned | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wholesale-food-costs-steady.html | Wholesale Food Costs Steady | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stephen-weigher-physician-ml-cfiief-surgeon-of-hospital-in.html | STEPHEN WEIGHER, PHYSICIAN, MI?; Cfiief Surgeon of Hospital in Schenectady Doad—-Aid9 of Albany Medical College .- ; o' A ;' '# ' '''' ' . .'ooo | True | o o'o'o-o- o -'' -- ' o- ,,-i _... Sp1/2cl1/2l.to.X&1/2Jrtw.vork tim1/2t.....^ I | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/polish-river-valleys-flooded.html | Polish River Valleys Flooded | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/missing-us-family-reported-in-soviet.html | MISSING U.S. FAMILY REPORTED IN SOVIET | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/conspiracy-trial-ordered.html | Conspiracy Trial Ordered | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wasp-completes-fuel-mission.html | Wasp Completes Fuel Mission | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/planning-botanical-garden-fete.html | Planning Botanical Garden Fete | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/white-youth-guilty-in-rape.html | White Youth Guilty in Rape | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/eastern-to-cut-pilots-dropping-136-because-of-reduction-in-flight.html | EASTERN TO CUT PILOTS; Dropping 136 Because of Reduction in Flight Time | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bond-bids-taken-by-houston-tex-top-price-for-10525000-issues-sets.html | BOND BIDS TAKEN BY HOUSTON, TEX.; Top Price for $10,525,000 Issues Sets an Interest Cost of 3.4465% | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/chryslers-board-meets-today.html | Chrysler's Board Meets Today | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/richard-a-jonas-sr.html | RICHARD A. JONAS SR. | True | Special to The New York Times. . | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/increasing-world-tensions.html | Increasing World Tensions | True | ROBERT KATZ. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/westchester-ban-upheld.html | Westchester Ban Upheld | True | OSCAR LEONARD. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/dr-barton-mchugh-to-wed-june-fiske.html | Dr. Barton McHugh To Wed June Fiske, | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/all-can-enjoy-museum-visit.html | All Can Enjoy Museum Visit | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/land-wins-in-oklahoma.html | Land Wins in Oklahoma | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/electronics-concern-elects.html | Electronics Concern Elects | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/shell-oil-company-earnings-issued-by-oil-companies.html | SHELL OIL COMPANY; EARNINGS ISSUED BY OIL COMPANIES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/troubled-years-cited-in-speech-former-governor-says-vice-president.html | 'TROUBLED YEARS' CITED IN SPEECH; Former Governor Says Vice President 'Has Seen Ugly Face' of Communism | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/saud-daughters-death-listed.html | Saud Daughter's Death Listed | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/rules-tightened-for-accountants-state-cpa-society-puts-into-effect.html | RULES TIGHTENED FOR ACCOUNTANTS; State C.P.A. Society Puts Into Effect Revisions of Its Ethical Code RULES TIGHTENED FOR ACCOUNTANTS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/old-charge-new-fine-often-convicted-landlord-assessed-150-more.html | OLD CHARGE, NEW FINE; Often Convicted Landlord Assessed $150 More | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/road-widening-opposed-norwalk-residents-protest-project-near-new.html | ROAD WIDENING OPPOSED; Norwalk Residents Protest Project Near New Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lease-expanded-by-westinghouse-company-will-take-4-floors-in-grand.html | LEASE EXPANDED BY WESTINGHOUSE; Company Will Take 4 Floors in Grand Central City -- Other Rental Deals | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nyasaland-leader-asks-race-equality.html | NYASALAND LEADER ASKS RACE EQUALITY | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/170-city-properties-sold-for-1688510.html | 170 City Properties Sold for $1,688,510 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/derailing-blocks-central-line.html | Derailing Blocks Central Line | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nova-scotia-ferry-strike-set.html | Nova Scotia Ferry Strike Set | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/soviet-jams-rb47-report.html | Soviet Jams RB-47 Report | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/meadow-brook-poloists-lose.html | Meadow Brook Poloists Lose | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cutlets-are-ideal-fare-for-summer-meat-takes-well-to-assorted.html | Cutlets Are Ideal Fare for Summer; Meat Takes Well to Assorted Flavors And Textures Three Ways to Cook: Breaded, Rolled And Sauted | True | By Craig Claiborne | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/irate-welshmen-go-on-rampage-as-dejohn-is-declared-winner.html | Irate Welshmen Go on Rampage As DeJohn Is Declared Winner | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/reshuffle-in-britain.html | Reshuffle in Britain | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-nixon-pitching-for-husbands-team.html | Mrs. Nixon 'Pitching' For Husband's Team | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/swede-will-train-on-coast-for-bout-johanson-expects-to-open-camp.html | SWEDE WILL TRAIN ON COAST FOR BOUT; Johansson Expects to Open Camp in Mid-September, Using Trailer as Base | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/railroad-sells-land-lackawanna-makes-deal-for-jersey-meadows-tract.html | RAILROAD SELLS LAND; Lackawanna Makes Deal for Jersey Meadows Tract | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/10-stations-in-rockland-county-are-sold-by-new-york-central.html | 10 Stations in Rockland County Are Sold by New York Central | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/negroes-punched-in-carolina-sitin-demonstrators-attacked-in.html | NEGROES PUNCHED IN CAROLINA SIT-IN; Demonstrators Attacked in Spartanburg -- Curfew Is in Force in Greenville | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-preolympic-setback-for-us.html | A Pre-Olympic Setback for U.S. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/2-pope-brothers-deny-us-charges-both-are-fingerprinted-after.html | 2 POPE BROTHERS DENY U.S. CHARGES; Both Are Fingerprinted After Pleading to Indictment on Securities Violations | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/us-pipe-elects-chief-re-garrett-made-president-earnings-off-in-half.html | U.S. PIPE ELECTS CHIEF; R.E. Garrett Made President -- Earnings Off in Half | | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/olympians-get-polio-vaccine.html | Olympians Get Polio Vaccine | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nucleonic-offering-set.html | Nucleonic Offering Set | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/barnett-presses-his-bid-for-bolt-mississippi-democrats-wa-act-on.html | BARNETT PRESSES HIS BID FOR BOLT; Mississippi Democrats Wa Act on Plan -- Governors Hits Party Rights Plank | | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/draught-heat-and-insect-are-threats-to-the-piano.html | Draught, Heat and Insect Are Threats to the Piano | | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/executions-by-cult-related-in-jamaica.html | EXECUTIONS BY CULT RELATED IN JAMAICA | | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/crane-company.html | CRANE COMPANY | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/polish-note-is-studied-us-is-asked-to-clarify-its-commitment-to.html | POLISH NOTE IS STUDIED; U.S. Is Asked to Clarify Its Commitment to Bonn | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/funds-assets-climb-institutional-investors-share-value-sets-a-new.html | FUND'S ASSETS CLIMB; Institutional Investors Share Value Sets a New High | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/party-hears-its-song.html | Party Hears Its Song | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mack-trucks.html | MACK TRUCKS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bans-by-city-proposed-suburban-closing-of-facilities-to-new-yorkers.html | Bans by City Proposed; Suburban Closing of Facilities to New Yorkers Discussed | True | HAROLD F. SMITH, Editor and Publisher, The Mobile Home Citizen. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/drysdale-dodgers-subdues-reds-20.html | DRYSDALE, DODGERS, SUBDUES REDS, 2-0 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/federal-reserve-placing-orders-central-banks-purchases-reassure.html | FEDERAL RESERVE PLACING ORDERS; Central Bank's Purchases Reassure Bulls -- U.S. Bill Discounts Plummet | | By Paul Heffernan | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/partys-policies-criticized.html | Party's Policies Criticized | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sharp-reaction-in-sweden.html | Sharp Reaction in Sweden | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/suffolk-to-oust-aide-republican-to-be-replaced-as-public-works.html | SUFFOLK TO OUST AIDE; Republican to Be Replaced as Public Works Chief | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/invitations-to-debate-nbc-offers-prime-time-to-nixon-and-kennedy.html | INVITATIONS TO DEBATE; N.B.C. Offers Prime Time to Nixon and Kennedy | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/report-on-sale-of-la-tour-art-promised-to-paris-by-malraux-minister.html | Report on Sale of La Tour Art Promised to Paris by Malraux; Minister of Culture Says He Is Inquiring How U.S. Got French Masterpiece | | By W. Granger Blairspecial To The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/steamfitters-to-vote-on-offer.html | Steamfitters to Vote on Offer | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/atlantic-refining-co.html | ATLANTIC REFINING CO. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-balding-duo-scores-to-154-mrs-kirkland-helps-take-long-island.html | MRS. BALDING DUO SCORES to 154; Mrs. Kirkland Helps Take Long Island Better-Ball Golf by Three Strokes | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/neely-is-beaten-by-fred-drilling-atlanta-player-is-upset-in-second.html | NEELY IS BEATEN BY FRED DRILLING; Atlanta Player Is Upset in Second Round of National Junior Tennis, 6-2, 6-4 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wheeling-steel-corp.html | WHEELING STEEL CORP. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jacob-j-schmukler.html | JACOB J. SCHMUKLER | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/for-families.html | For Families | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/commodities-in-6th-dip-index-fell-to-853-tuesday-as-decline.html | COMMODITIES IN 6TH DIP; Index Fell to 85.3 Tuesday as Decline Continued | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jordan-seizes-bed-fugitives.html | Jordan Seizes Bed Fugitives | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ten-graduated-in-dietetics.html | Ten Graduated In Dietetics | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/tv-moment-of-warmth-nbc-shows-elsenhower-recounting-his-reaction-to.html | TV: Moment of Warmth; N.B.C. Shows Elsenhower Recounting His Reaction to Video Report on Speech | True | By Jack Gould | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lodge-flies-to-chicago.html | Lodge Flies to Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/adam-g-muller.html | ADAM G. MULLER | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/high-position-is-filled-by-united-states-steel.html | High Position Is Filled By United States Steel | True | John E. Angle | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/hints-about-dog-days-summer-troubles-of-canines-can-be-lessened.html | Hints About Dog Days; Summer Troubles of Canines Can Be Lessened With a Little Thought | True | By Walter B. Fletcher | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/asylum-seeker-tries-suicide.html | Asylum Seeker Tries Suicide | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/car-hits-4-on-sidewalk-driver-says-his-accelerator-stuck-none-badly.html | CAR HITS 4 ON SIDEWALK; Driver Says His Accelerator Stuck -- None Badly Hurt | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/moslem-leader-berates-shah.html | Moslem Leader Berates Shah | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/the-fight-on-smoke.html | The Fight on Smoke | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/un-rule-of-congo-urged.html | U.N. Rule of Congo Urged | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/advertising-two-new-ways-to-sell-sheets.html | Advertising: Two New Ways to Sell Sheets | True | By Robert Alden | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/unity-is-stressed-goldwater-withdraws-and-asks-backing-for-the.html | UNITY IS STRESSED; Goldwater Withdraws and Asks Backing for the Nominee SENATOR RECEIVES LOUISIANA VOTES Final Count 1,321 to 10 for Vice President -- Choice Is Then Made Unanimous | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/frank-e-mmanus.html | FRANK E. M'MANUS | True | Specitl to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/liifhji-ouuu-asa-baser-officer-m-chicago-title-co.html | liifHji ouuu~-- . ASA BASER, OFFICER M& CHICAGO TITLE CO. | True | ir.itrr . u Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/issue-not-on-agenda.html | Issue Not on Agenda | | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/monitors-bid-denied-arbitration-unit-is-too-busy-for-teamster.html | MONITORS BID DENIED; Arbitration Unit Is Too Busy for Teamster Elections | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/moscow-assails-world-vote-plan.html | MOSCOW ASSAILS WORLD VOTE PLAN | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jersey-and-pennsylvania-sign-a-compact-on-traffic-violators.html | Jersey and Pennsylvania Sign A Compact on Traffic Violators | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stock-prices-dip-on-a-wide-front-combined-average-drops-356.html | STOCK PRICES DIP ON A WIDE FRONT; Combined Average Drops 3.56 -- Railroads Set 1960 Low During Session TRADING VOLUME IS OFF Opening Gains Wiped Out in Afternoon With Heaviest Losses in Final Hour STOCK PRICES DIP ON A WIDE FRONT | True | By Burton Crane | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/israel-may-reexport-surplus-oil-to-europe.html | Israel May Re-Export Surplus Oil to Europe | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/theatre-party-on-oct-11-to-aid-just-one-break-vocational-group-will.html | Theatre Party On Oct. 11 to Aid Just One Break; Vocational Group Will Benefit by Nichols and May Revue | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/condon-law-sets-jobloss-penalty-state-act-barring-strikes-by-civil.html | CONDON LAW SETS JOB-LOSS PENALTY; State Act Barring Strikes by Civil Servants Is Less Severe Than U.S. Ban | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lackaw-anna-wins-jersey-fare-rise.html | LACKAW ANNA WINS JERSEY FARE RISE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mexicans-rightists-act.html | Mexicans' Rightists Act | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-crime-is-up-use-of-autos-noted.html | BRITISH CRIME IS UP; USE OF AUTOS NOTED | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/korea-truce-body-hears-red-attack-threehour-denunciation-of.html | KOREA TRUCE BODY HEARS RED ATTACK; Three-Hour Denunciation of 'Imperialist Evils' Marks 7th Anniversary Session | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-shipunion-talks-off.html | British Ship-Union Talks Off | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wilson-seeks-adequate-fund-for-replacement-of-us-ships-new-maritime.html | Wilson Seeks 'Adequate' Fund For Replacement of U.S. Ships; New Maritime Chief Also Tells of Nuclear Negotiations Over the Savannah | True | By George Horne | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/richmond-d-lane.html | RICHMOND D. LANE | True | Special to The New York rimes. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-project-set-by-roger-stevens-real-estate-manproducer-to-sponsor.html | NEW PROJECT SET BY ROGER STEVENS; Real Estate Man-Producer to Sponsor 2 Plays by Molly Kazan Off Broadway | True | By Louis Calta | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/presidential-tonic-eisenhowers-pep-talk-signifies-he-will-play-an.html | Presidential Tonic; Eisenhower's Pep Talk Signifies He Will Play an Active Role in Campaign | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/city-admits-delay-on-perilous-slum-2year-efforts-ineffective.html | CITY ADMITS DELAY ON PERILOUS SLUM; 2-Year Efforts Ineffective Although Building Seems Abandoned by Landlord | True | By John Sibley | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stewart-routs-tennis-rival.html | Stewart Routs Tennis Rival | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/johnson-johnson.html | JOHNSON & JOHNSON | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/tshombe-foes-walk-out.html | Tshombe Foes Walk Out | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/general-americans-sales-net-rose-to-new-highs-in-first-half.html | General American's Sales, Net Rose to New Highs in First Half | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/un-attitude-praised.html | U.N. Attitude Praised | True | RAYMOND A. BRUNER. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cowboy-killed-at-rodeo.html | Cowboy Killed at Rodeo | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/oneway-avenues-opposed.html | One-Way Avenues Opposed | True | STANLEY M. ISAACSMinority Leader, Council of the City of New York. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/emma-kearney-engaged-to-wed-oliver-clubb-jr-wellesley-alumna-will.html | Emma Kearney Engaged to Wed Oliver Clubb Jr.; Wellesley Alumna Will Be Bride of Johns Hopkins Student " | True | Special to The New York Tltrtes. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/whooping-cranes-at-43-canadian-minister-reports-4-young-birds-in.html | WHOOPING CRANES AT 43; Canadian Minister Reports 4 Young Birds in New Tally | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/haillet-to-play-pro-tennis.html | Haillet to Play Pro Tennis | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/fashion-trends-abroad-paris-dior-designer-creates-a-rather-severe-a.html | Fashion Trends Abroad: Paris; Dior Designer Creates A Rather Severe And Fluid Line Roomy Hostess Pants Have the Look of Very Full Skirts | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lana-turner-stars-in-film-at-2-theatres.html | Lana Turner Stars in Film at 2 Theatres | True | By A.h. Weiler | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/key-issues-in-congo-awaiting-un-chief-key-issues-in-the-congo-await.html | Key Issues in Congo Awaiting U.N. Chief; Key Issues in the Congo Await Hammarskjold's Arrival Today | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/health-official-going-to-congo.html | Health Official Going to Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ibm-gives-plans-for-north-castle-multimilliondollar-plant-on.html | I.B.M. GIVES PLANS FOR NORTH CASTLE; Multimillion-Dollar Plan on 440-Acre Tract is Viewed as Big Tax Source | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/for-roasting-lamb.html | For Roasting Lamb | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wilkins-praises-planks-on-rights-democrats-stronger-says-leader-of.html | WILKINS PRAISES PLANKS ON RIGHTS; Democrats' Stronger, Says Leader of N.A.A.C.P. -- Nixon Warns South | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/norwalk-gives-aid-to-needy-migrants.html | NORWALK GIVES AID TO NEEDY MIGRANTS | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/martin-company-raises-earnings-firsthalf-profit-at-248-a-share.html | MARTIN COMPANY RAISES EARNINGS; First-Half Profit at $2.48 a Share, Against $2.02 -- Sales Set a Record | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ghana-presses-modernization-of-fishing-industry-ghanaians-press.html | Ghana Presses Modernization of Fishing Industry; Ghanaians Press Modernization Of Developing Fishing Industry | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/apalachin-tourism-thwarted-by-court.html | APALACHIN TOURISM THWARTED BY COURT | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stamford-office-building-planned.html | Stamford Office Building Planned | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/six-are-indicted-in-claims-fraud-accused-of-causing-blaze-to-get.html | SIX ARE INDICTED IN CLAIMS FRAUD; Accused of Causing Blaze to Get $20,000 Insurance -- Theft Also Charged | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/eugene-grace-rites-held-in-bethlehem.html | EUGENE GRACE RITES HELD IN BETHLEHEM | True | Special to The New York TIme1/2. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/president-congratulates-nixon-on-nomination.html | President Congratulates Nixon on Nomination | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/senators-vanquish-tigers-54-in-15th.html | SENATORS VANQUISH TIGERS, 5-4, IN 15TH | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-word-for-the-neglected.html | A Word for the Neglected | True | By John Drebinger | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lillian-roth-husband-part.html | Lillian Roth, Husband Part | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/tabori-with-3438-takes-1500meter.html | TABORI, WITH 3:43.8, TAKES 1,500-METER | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/wiretaps-favored-erie-aide-bids-police-chiefs-seek-legalization-in.html | WIRETAPS FAVORED; Erie Aide Bids Police Chiefs Seek Legalization in States | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/no-noun-is-neglected-in-nominating-nixon.html | No Noun Is Neglected In Nominating Nixon | True | Special to The New YorK Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/notes-from-convention-land-program-ads-range-far-afield-steel.html | Notes From Convention Land: Program Ads Range Far Afield; Steel Companies Take the Most Space and a School Sends Best Wishes -- A Flag Booklet Is Offered | True | By McCandish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/israel-withholds-comment.html | Israel Withholds Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/check-turnover-up-bank-clearings-last-week-72-above-1959-level.html | CHECK TURNOVER UP; Bank Clearings Last Week 7.2% Above 1959 Level | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sobolev-reported-improved.html | Sobolev Reported Improved | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/burlington-industries-raises-aide.html | Burlington Industries Raises Aide | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/highlights-of-the-republican-nominating-session.html | Highlights of the Republican Nominating Session | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/the-nixon-nomination.html | The Nixon Nomination | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kennedy-views-rivals-on-tv-postpones-public-appearance-lateness-of.html | Kennedy Views Rivals on TV; Postpones Public Appearance; Lateness of Hour is Given as Reason -- He Plans a Birthday Party for Wife -- To See Jackson and Aides | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/text-of-dewey-address-to-convention.html | Text of Dewey Address to Convention | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuban-hotel-held-up-thieves-reported-arrested-two-bombs-exploded.html | CUBAN HOTEL HELD UP; Thieves Reported Arrested -- Two Bombs Exploded | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/personal-staff-long-on-the-job-few-amateurs-or-eggheads-stand-high.html | PERSONAL STAFF LONG ON THE JOB; Few Amateurs or Eggheads Stand High in Councils of Vice President | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jet-lands-safely-at-wrong-airport.html | JET LANDS SAFELY AT WRONG AIRPORT | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/soldiers-fight-an-mp-one-is-dead-nine-including-new-yorkers-face.html | SOLDIERS FIGHT AN M.P.; One Is Dead -- Nine, Including New Yorkers, Face Trial | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/the-civil-rights-planks.html | The Civil Rights Planks | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/allied-chemical-picks-officer.html | Allied Chemical Picks Officer | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kenneth-patton-exdiplomatdies-former-adviser-to-thailand.html | KENNETH PATTON, EX-DIPLOMAT,DIES; Former Adviser to Thailand GovernmentuWas Consul in Singapore When It Fell | True | Sp1/2dl to The Nt.w Tork.TlffW.:...... | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/stand-by-faubds-draws-support-opposition-to-desegregation-reflected.html | STAND BY FAUBDS DRAWS SUPPORT; Opposition to Desegregation Reflected in Landslide Victory for 4th Term | True | By Claude Sittonspecial To the New Fork Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/freeport-sulphur-co.html | FREEPORT SULPHUR CO. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/hawks-enroll-litzenberger.html | Hawks Enroll Litzenberger | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/kidnap-hearing-off-man-charged-in-li-case-wins-24hour-delay.html | KIDNAP HEARING OFF; Man Charged in L.I. Case Wins 24-Hour Delay | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/promised-oh-aid-hospital-to-go-on.html | PROMISED OH AID, HOSPITAL TO GO ON | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/benson-nixons-guest-occupies-vice-presidents-box-at-nominating.html | BENSON NIXON'S 'GUEST'; Occupies Vice President's Box at Nominating Session | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/russian-circus-stars.html | Russian 'Circus Stars' | True | EUGENE ARCHER. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/be-a-honey-takes-monmouth-race-triumphs-in-22000-hurdle-handicap.html | BE A HONEY TAKES MONMOUTH RACE; Triumphs in $22,000 Hurdle Handicap -- Resolved Wins Meadowland in Chicago | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/boot-workers-elect-head.html | Boot Workers Elect Head | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/irish-departure-delayed.html | Irish Departure Delayed | True | Dispatch of The Times London. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gop-gavel-to-be-saved.html | G.O.P. Gavel to Be Saved | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/buyers-hesitant-on-london-board-bank-loan-rise-causes-fear-of-more.html | BUYERS HESITANT ON LONDON BOARD; Bank Loan Rise Causes Fear of More Credit Curbs -- Index Off 4.3 Points | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/white-motor-co-gm-sales-climb-but-net-declines.html | WHITE MOTOR CO.; G.M. SALES CLIMB, BUT NET DECLINES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gmac-plans-offering-150000000-of-debentures-registered-with-sec.html | G.M.A.C. PLANS OFFERING; $150,000,000 of Debentures Registered With S.E.C. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ind-line-is-halted-by-foot-of-water.html | IND LINE IS HALTED BY FOOT OF WATER | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pakistanis-honor-dacca.html | Pakistanis Honor Dacca | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/american-board-seat-sold.html | American Board Seat Sold | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/polish-priest-is-jailed.html | Polish Priest Is Jailed | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/lumumba-urges-us-to-aid-congo-cites-need-for-technicians-and-funds.html | LUMUMBA URGES U.S. TO AID CONGO; Cites Need for Technicians and Funds -- Herter Vows Help Through U.N. | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-herman-heidrich-i.html | MRS. HERMAN HEIDRICH I | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-michael-field.html | MRS. MICHAEL FIELD | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/n-d-teters.html | N. D. TETERS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/strikers-pass-the-time-away-while-not-working-on-railroad-li.html | Strikers Pass the Time Away While Not Working on Railroad; L.I. Trainmen Get Benefits, and Most Spend Live-Long Day Doing Chores at Home, Fishing and Swimming | True | By Roy R. Silverspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/big-blow-halts-sail-great-south-bay-regatta-put-off-by-2025-knot.html | BIG BLOW HALTS SAIL; Great South Bay Regatta Put Off by 20-25 Knot Wind | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/labor-man-scores-choice-of-johnson.html | LABOR MAN SCORES CHOICE OF JOHNSON | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/13-die-in-indian-riots-7000-homes-burned-in-assam-in-clashes-over.html | 13 DIE IN INDIAN RIOTS; 7,000 Homes Burned in Assam in Clashes Over Language | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-earl-named-foreign-secretary-in-cabinet-shuffle-earl-is.html | British Earl Named Foreign Secretary In Cabinet Shuffle; EARL IS ELEVATED TO FOREIGN POST | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/oil-gas-producer-adds-to-holdings.html | OIL, GAS PRODUCER ADDS TO HOLDINGS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/eisenhower-is-firm-for-middle-of-road-eisenhower-hails-middle-road.html | Eisenhower Is Firm For Middle of Road; Eisenhower Hails Middle Road As Superior Over the Extremes | True | By Donald Jansonspecial To the New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jurist-body-protests-objects-to-portugals-bar-on-trip-by-lawyer.html | JURIST BODY PROTESTS; Objects to Portugal's Bar on Trip by Lawyer | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-man-unaccustomed-to-losing-richard-milhous-nixon.html | A Man Unaccustomed to Losing; Richard Milhous Nixon | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/titans-to-taper-off-dorow-and-ford-impress-in-last-heavy-scrimmage.html | TITANS TO TAPER OFF; Dorow and Ford Impress in Last Heavy Scrimmage | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/president-lines-names-2.html | President Lines Names 2 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/platform-asks-unions-to-end-discrimination.html | Platform Asks Unions To End Discrimination | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/danish-booters-top-hungary.html | Danish Booters Top Hungary | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/port-tieup-looms-toronto-longshoremen-plan-to-boycott-ocean-ships.html | PORT TIE-UP LOOMS; Toronto Longshoremen Plan to Boycott Ocean Ships | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nixon-will-discuss-farm-ideas-monday.html | NIXON WILL DISCUSS FARM IDEAS MONDAY | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/happy-models-dress-in-reproductions-at-a-luncheon-wives-and.html | Happy Models Dress in Reproductions at a Luncheon; Wives and Daughter of Officials Find Long Hems Tricky | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/jones-laughlin-shows-profit-dip-earnings-down-38-per-cent-for-half.html | JONES & LAUGHLIN SHOWS PROFIT DIP; Earnings Down 38 Per Cent for Half From 1959 Level, but 358% Above 1958's | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mme-shafqat-has-son.html | Mme. Shafqat Has Son | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/insiders-trading.html | Insiders' Trading | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/all-soybeans-set-highs-for-season-futures-close-1-34-to-2c-a-bushel.html | ALL SOYBEANS SET HIGHS FOR SEASON; Futures Close 1 3/4 to 2c a Bushel Up -- Grains Stage a General Advance | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/prisoners-to-donate-blood.html | Prisoners to Donate Blood | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nixon-declares-world-events-will-count-heavily-in-election.html | Nixon Declares World Events Will Count Heavily in Election | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/refund-window-to-open-for-li-riders-today.html | Refund Window to Open For L.I. Riders Today | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/dollar-savings-raises-aides.html | Dollar Savings Raises Aides | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/expansion-urged-in-summer-study-stress-on-advanced-work-sought-by.html | EXPANSION URGED IN SUMMER STUDY; Stress on Advanced Work Sought by Silver in City High School Program | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/el-paso-gas-co-offering-stock-holders-may-subscribe-to-1136890.html | EL PASO GAS CO. OFFERING STOCK; Holders May Subscribe to 1,136,890 Shares on a Basis of 1 for 15 Held COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/arrive-in-denver.html | Arrive In Denver | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/malta-will-regain-right-to-elections.html | MALTA WILL REGAIN RIGHT TO ELECTIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pennsylvania-tennis-put-off.html | Pennsylvania Tennis Put Off | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/an-appraisal-of-wall-streets-hope-that-the-trim-will-stir-the-bulls.html | An Appraisal of Wall Street's Hope That the Trim Will Stir the Bulls; An Appraisal of Market's Hope That Margin Cut Will Be Tonic | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/inland-steel-co.html | INLAND STEEL CO. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/contractors-to-meet-aug-11.html | Contractors to Meet Aug. 11 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/23850-theft-laid-to-travel-official.html | $23,850 THEFT LAID TO TRAVEL OFFICIAL | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cooley-charges-consumer-is-saddled-with-highest-prices-in-40-years.html | Cooley Charges Consumer Is Saddled With Highest Prices in 40 Years | True | Special to The New York Times | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/outboard-marine.html | OUTBOARD MARINE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/sunken-road-favored-newark-group-asks-state-to-aid-in-freeway-plan.html | SUNKEN ROAD FAVORED; Newark Group Asks State to Aid in Freeway Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuban-oil-supply-reported-on-rise-official-says-soviet-crude-fills.html | CUBAN OIL SUPPLY REPORTED ON RISE; Official Says Soviet Crude Fills Needs -- Output Up at Seized Refineries | | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/times-controller-on-alabama-stand.html | TIMES CONTROLLER ON ALABAMA STAND | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cubans-arrive-in-belgrade.html | Cubans Arrive in Belgrade | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/physician-fiance-of-nancy-walker.html | Physician Fiance Of Nancy Walker | | Special to The New York Timer | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/india-makes-offer.html | India Makes Offer | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/how-rules-operate-requirements-only-apply-at-start-of-a-transaction.html | HOW RULES OPERATE; Requirements Only Apply at Start of a Transaction | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/president-warns-party-on-father-complex.html | President Warns Party On 'Father Complex' | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/travelers-responsibility-each-american-said-to-be-potential.html | Travelers Responsibility; Each American Said to Be Potential Ambassador of Goodwill | True | OLIVER K. WHITING. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mrs-james-w-harrison.html | MRS. JAMES W. HARRISON | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/city-rules-croton-like-all-customers-has-to-buy-water.html | City Rules Croton, Like All Customers, Has to Buy Water | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/james-wrqss.html | JAMES W.RQSS | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/brazil-ousting-cuban-attache.html | Brazil Ousting Cuban Attache | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/camino-real-closing-sunday.html | 'Camino Real' Closing Sunday | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ammonoosuc-river-in-new-hampshire-is-anglers-dream-come-true.html | Ammonoosuc River in New Hampshire Is Angler's Dream Come True | | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/u2-pilots-wife-fails-to-get-visa.html | U-2 Pilot's Wife Fails to Get Visa | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/pennsy-talks-recessed.html | Pennsy Talks Recessed | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/opera-evening-on-li-tonight.html | Opera Evening on L.I. Tonight | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/de-gaulles-intention.html | De Gaulle's Intention | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/margin-rate-cut-is-termed-small-funston-seeks-50-level-but-calls.html | MARGIN RATE CUT IS TERMED SMALL; Funston Seeks 50% Level, but Calls Move a Step in Right Direction | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/robert-kennedy-eases-split-here-candidates-brother-wins-prendergast.html | ROBERT KENNEDY EASES SPLIT HERE; Candidate's Brother Wins Prendergast's Approval of Independent Group PLAN IS APPROVED BY PRENDERGAST Candidate's Brother Meets With Feuding Leaders in Campaign Move | True | By Clayton Knowles | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/a-model-control-system-for-conventions.html | A Model Control System for Conventions | True | By Arthur Krock | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/standard-oil-indiana.html | STANDARD OIL (INDIANA) | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/ralston-purina-co.html | RALSTON PURINA CO. | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/gasoline-supply-in-seasonal-drop-drivers-drained-2462000-barrels.html | GASOLINE SUPPLY IN SEASONAL DROP; Drivers Drained 2,462,000 Barrels Last Week From Nation's Inventories | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/nixon-bolsters-rockefeller-tie-new-york-delegation-greets-him.html | NIXON BOLSTERS ROCKEFELLER TIE; New York Delegation Greets Him Warmly -- Governor to Campaign Anywhere NIXON BOLSTERS ROCKEFELLER TIE | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/power-production-shows-an-increase.html | POWER PRODUCTION SHOWS AN INCREASE | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/cuba-calls-off-world-aid-talks-roa-says-havana-parley-of.html | CUBA CALLS OFF WORLD AID TALKS; Roa Says Havana Parley of Under-Developed Nations Is Indefinitely Postponed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/synthetic-rubber-drive-set.html | Synthetic Rubber Drive Set | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/4-new-payola-charges-complaints-filed-by-ftc-against-record.html | 4 NEW PAYOLA CHARGES; Complaints Filed by F.T.C. Against Record Concerns | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/three-times-a-year.html | Three Times a Year | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/french-slights-anger-adenauer-he-will-leave-for-weekend-paris-talks.html | FRENCH 'SLIGHTS' ANGER ADENAUER; He Will Leave for Week-End Paris Talks Only Because His Hand Was Forced | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/2-seized-in-hegerty-mobbing.html | 2 Seized in Hegerty Mobbing | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/central-of-new-jersey.html | CENTRAL OF NEW JERSEY | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/new-cbs-series-to-costar-money-tv-show-about-a-youthful-tycoon.html | NEW C.B.S SERIES TO CO-STAR MONEY; TV Show About a 'Youthful Tycoon' Begins Oct. 7 -- Sponsor for 'Monograph' | True | By Richard F. Shepard | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/world-sugar-contracts-weaken-on-reports-of-brazilian-offer-moves.html | World Sugar Contracts Weaken On Reports of Brazilian Offer; MOVES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/predominate-is-first-takes-goodwood-stakes-in-england-3d-time-in.html | PREDOMINATE IS FIRST; Takes Goodwood Stakes in England 3d Time in Row | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/mint-denies-pennies-are-a-collectors-item.html | Mint Denies Pennies Are a Collectors Item | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/us-concerns-act-to-halt-cuban-oil-campaign-by-independents-to-curb.html | U.S. CONCERNS ACT TO HALT CUBAN OIL; Campaign by Independents to Curb Deliveries From Soviet Makes Gains | True | By Edward A. Morrow | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/114118-hilltop-draws-10-tonight-mr-pride-is-21-choice-in-worlds.html | $114,118 HILLTOP DRAWS 10 TONIGHT; Mr. Pride Is 2-1 Choice in Worlds Richest Trot for Juveniles at Yonkers | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/home-and-public-roles-kept-in-cheerful-order.html | Home and Public Roles Kept in Cheerful Order | True | By Marylin Bender | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/hungary-jails-man-as-spy.html | Hungary Jails Man as Spy | True | | 1988-03-14 | RE0000378511 | RE0000378511 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/us-chess-squad-defeats-belgium-but-soviet-union-students-retain.html | U.S. CHESS SQUAD DEFEATS BELGIUM; But Soviet Union Students Retain Lead by Beating Finland at Leningrad | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/park-land-sliced-by-city-road-jobs-five-areas-affected-but-an.html | PARK LAND SLICED BY CITY ROAD JOBS; Five Areas Affected, but an Over-All Gain in Play Sites Is Expected From Work HEARING ON CAFE TODAY Moses Makes New Appeal for Central Park Spot as 2 More Groups Oppose It PARK LAND SLICED BY CITY ROAD JOBS | True | By Peter Kihss | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/neighborhood-job-bureau-fights-delinquency-community-action-program.html | Neighborhood Job Bureau Fights Delinquency; Community Action Program Aids Youths in Bronx Acts as Employment Agency And Provides Recreation | True | By Emma Harrison | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bye-bye-birdie-to-become-film-columbia-acquires-rights-to-hit.html | 'BYE BYE BIRDIE' TO BECOME FILM; Columbia Acquires Rights to Hit Musical -- Production Slated for Fall of 1961 | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/welfare-aide-sworn-in.html | Welfare Aide Sworn In | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/british-express-concern.html | British Express Concern | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/scavenger-trial-voided-in-jersey-appeals-court-hits-conduct-of.html | SCAVENGER TRIAL VOIDED IN JERSEY; Appeals Court Hits Conduct of Judge Who Nullified Fair Lawn Contract | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/advice-is-given-on-bottle-tans.html | Advice Is Given On Bottle Tans | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/only-288-words-needed-in-making-nomination.html | Only 288 Words Needed In Making Nomination | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/bread-in-france-becomes-dearer-government-raises-price-of-wheat-in.html | BREAD IN FRANCE BECOMES DEARER; Government Raises Price of Wheat in an Attempt to Placate the Farmers | True | Special to The New York Times. | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/chicago-rallies-for-104-victory-with-5run-7th-white-sox-win-10th-in.html | CHICAGO RALLIES FOR 10-4 VICTORY; With 5-Run 7th, White Sox Win 10th in 11 Games and 9th in Row From Boston | True | | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-28 | 1960-07-28 | https://www.nytimes.com/1960/07/28/archives/plea-for-praise-to-mrs-sobel-is-entered-her-play-against-french.html | Plea for Praise to Mrs. Sobel Is Entered -- Her Play Against French Warrants It | True | By Albert H. Morehead | 1988-03-14 | RE0000378511 | RE0000378511 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/sovietturkish-clash-at-border-is-mistake.html | Soviet-Turkish Clash At Border Is 'Mistake' | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyasaland-chief-cautious-of-rule-his-african-region-not-yet-ready.html | NYASALAND CHIEF CAUTIOUS OF RULE; His African Region Not Yet Ready for Independence, London Conferee Says | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/homers-subdue-as-50.html | Homers Subdue A's, 5-0 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/soft-heart-leads-collector-of-rents-to-court-and-grief.html | ' Soft Heart' Leads Collector of Rents To Court and Grief | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/georg-federer-weds-baroness-von-rochow.html | Georg Federer Weds Baroness von Rochow | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/blood-collections-scheduled.html | Blood Collections Scheduled | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/country-still-unnamed.html | Country Still Unnamed | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/kennedy-extends-welcome-to-foes-but-declares-democrats-can-whip.html | KENNEDY EXTENDS WELCOME TO FOES; But Declares Democrats Can Whip Republican Ticket, Possibly in All States | | By Joseph A. Loftusspecial To The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/transport-workers-ask-trujillo-curbs.html | TRANSPORT WORKERS ASK TRUJILLO CURBS | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/marchioness-wins-divorce.html | Marchioness Wins Divorce | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/pilot-secks-asylum.html | Pilot Secks Asylum | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/titan-shot-is-failure-gbm-travels-only-80-miles-in-a-5000mile-test.html | TITAN SHOT IS FAILURE; GBM Travels Only 80 Miles in a 5,000-Mile Test | | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ball-of-the-roses-slated-jan-12.html | Ball of the Roses Slated Jan. 12 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/corporates-gain-in-late-trading-thirtynine-us-issues-hit-peaks.html | CORPORATES GAIN IN LATE TRADING; Thirty-nine U.S. Issues Hit Peaks -- Switching Cited From Maturing Notes | True | By Paul Heffernan | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/irish-set-jet-flights-new-yorkshannon-service-to-begin-in-december.html | IRISH SET JET FLIGHTS; New York-Shannon Service to Begin in December | | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/canadian-post-filled-by-metropolitan-life.html | Canadian Post Filled By Metropolitan Life | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/national-cash-register.html | NATIONAL CASH REGISTER | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/democrats-name-3-two-cochairmen-of-national-committee-are-selected.html | DEMOCRATS NAME 3; Two Co-Chairmen of National Committee Are Selected | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fpc-counsel-retires.html | F.P.C. Counsel Retires | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/polar-trip-slated-submarine-leaves-on-monday-on-eastwest-crossing.html | POLAR TRIP SLATED; Submarine Leaves on Monday on East-West Crossing | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mayor-of-bulawayo-critical-of-government-6000-are-unemployed-in.html | Mayor of Bulawayo Critical of Government -- 6,000 Are Unemployed in City | | By Leonard Ingallsspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/air-service-petition-filed.html | Air Service Petition Filed | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/plane-mystery-solved-wreckage-of-a-bomber-lost-since-43-found-in.html | PLANE MYSTERY SOLVED; Wreckage of a Bomber Lost Since '43 Found in Sierras | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ohio-oil.html | OHIO OIL | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/cuban-troops-die-as-2-trains-crash-one-carrying-militia-rams.html | CUBAN TROOPS DIE AS 2 TRAINS CRASH; One Carrying Militia Rams Another With Soldiers -- 80 Are Injured | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/israeli-envoy-accused-ambassador-to-vienna-charged-with-perjury-in.html | ISRAELI ENVOY ACCUSED; Ambassador to Vienna Charged With Perjury in Libel Case | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/world-war-peril-seen-by-lumumba-premier-charges-belgium-courts.html | WORLD WAR PERIL SEEN BY LUMUMBA; Premier Charges Belgium Courts Strife by 'Shady Maneuvers' in Congo | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/matteson-and-moorman-triumph-in-great-south-bay-sailing-again.html | Matteson and Moorman Triumph In Great South Bay Sailing Again | True | Special To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bosch-arma.html | BOSCH ARMA | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/no-steamfitter-pact-3000-in-union-reject-offer-of-80-cents-an-hour.html | NO STEAMFITTER PACT; 3,000 in Union Reject Offer of 80 Cents an Hour | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/miss-bell-wins-on-19th-sets-back-doris-phillips-in-western-amateur.html | MISS BELL WINS ON 19TH; Sets Back Doris Phillips in Western Amateur Golf | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/miss-lengsfelder-wed.html | Miss Lengsfelder Wed | True | Special to The New York TImci. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/capital-airlines-merger-with-united-is-agreed-on-cab-faces-policy.html | Capital Airlines Merger With United Is Agreed On; C.A.B. Faces Policy Decision in Ruling on Acquisition of the Debt-Ridden Capital in an Intricate Deal TWO BIG AIRLINES PROPOSE MERGER Merger of United and Capital Would Combine 2 Vast Air Systems | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-jm-lally-has-son.html | Mrs. J.M. Lally Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/beirut-picks-exrebel-president-fouad-asks-salaam-to-form-lebanese.html | BEIRUT PICKS EX-REBEL; President Fouad Asks Salaam to Form Lebanese Cabinet | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/music-stadium-features-2-soloists-parisot-is-cellist-john-browning.html | Music: Stadium Features 2 Soloists; Parisot Is 'Cellist, John Browning Pianist Mehta Conducts at Lewisohn Concert | True | By Allen Hughes | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/reform-democrats-get-campaign-role-reform-democrats-get-own-role-in.html | Reform Democrats Get Campaign Role; Reform Democrats Get Own Role In State Campaign for Kennedy | True | By Clayton Knowles | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/horse-show-to-assist-mt-kisco-boys-club.html | Horse Show to Assist Mt. Kisco Boys Club | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/american-fleet-reaches-bristol-gibbons-sails-mariann-to-a-sixsecond.html | AMERICAN FLEET REACHES BRISTOL; Gibbons Sails Mariann to a Six-Second triumph -- Darji, Aleida Score | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/market-progress.html | Market Progress | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/spartanburg-acts-to-halt-outbreaks.html | SPARTANBURG ACTS TO HALT OUTBREAKS | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/katanga-sending-a-mission-to-un-threeman-team-to-plead-case-for.html | KATANGA SENDING A MISSION TO U.N.; Three-Man Team to Plead Case for Independence -- Also Going to Belgium | True |  | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/goldman-band-gives-2-american-works.html | GOLDMAN BAND GIVES 2 AMERICAN WORKS | True | ERIC SALZMAN. | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/cross-in-court-fight-four-bakery-union-officials-challenge-their.html | CROSS IN COURT FIGHT; Four Bakery Union Officials Challenge Their Removal | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/-dr-jeremiah-durick.html | : 'DR. JEREMIAH DURICK | True | gptctal to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/congolese-reported-on-march.html | Congolese Reported on March | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/polish-finance-minister-dies.html | .Polish Finance Minister Dies | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nordic-council-meets-iceland-session-debates-loss-of-importance.html | NORDIC COUNCIL MEETS; Iceland Session Debates Loss of Importance | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bench-pay-raised-in-4-city-courts-earmarked-fund-will-pay-330000.html | BENCH PAY RAISED IN 4 CITY COURTS; Earmarked Fund Will Pay $330,000 Cost of Action by Estimate Board COLLEGE HEADS BENEFIT But Juror Wage Bill Is Laid Over -- Slum Reclamation Aid Extended 5 Years | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/richard-fairey-is-dead-british-aircraft-maker-had-legs-amputated-in.html | RICHARD FAiREY IS DEAD; British Aircraft Maker Had Legs Amputated in War | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/rail-suit-argued-here-park-avenue-realty-rights-contested-by-two.html | RAIL SUIT ARGUED HERE; Park Avenue Realty Rights Contested by Two Roads | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/6month-earnings-drop-at-chrysler-sharp-decrease-is-attributed-to.html | 6-MONTH EARNINGS DROP AT CHRYSLER; Sharp Decrease Is Attributed to Costs of Compact Cars and Premium on Steel 6-Month Earnings For Chrysler Drop Though Sales Gain | True | By Alfred R. Zipser | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/jury-weighs-fate-of-suffolk-judge.html | JURY WEIGHS FATE OF SUFFOLK JUDGE | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/validity-questioned.html | Validity Questioned | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/grain-prices-cut-by-profit-taking-moderate-setback-following-recent.html | GRAIN PRICES CUT BY PROFIT TAKING; Moderate Setback Following Recent Run-Up Termed a Normal Reaction | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/westinghouse-elects-a-new-board-member.html | Westinghouse Elects A New Board Member | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/beach-intruders-plague-2-towns-greenwich-begins-drive-on-boaters.html | BEACH INTRUDERS PLAGUE 2 TOWNS; Greenwich Begins Drive on Boaters -- Stamford Also Complains of Visitors | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/union-carbide-elects-president-fills-new-vice-chairmanship-birny.html | Union Carbide Elects President, Fills New Vice Chairmanship; Birny Mason Jr., Who Joined Concern in '32, Elevated to Succeed Howard Bunn | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/band-helps-to-cover-slipup-by-rockefeller.html | Band Helps to Cover Slip-Up by Rockefeller | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/take-two-little-boys-add-a-police-radio.html | Take Two Little Boys, Add a Police Radio... | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-choate-duo-wins-mrs-rockefeller-helps-gain-bestball-victory-on.html | MRS. CHOATE DUO WINS; Mrs. Rockefeller Helps Gain Best-Ball Victory on 75 | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixons-eloquent-running-mate-henry-cabot-lodge.html | Nixon's Eloquent Running Mate; Henry Cabot Lodge | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-industries-inc-names-vice-president.html | U.S. Industries, Inc., Names Vice President | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/soviet-group-in-malagasy.html | Soviet Group in Malagasy | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/food-newest-products-include-french-bread.html | Food; Newest Products Include French Bread | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fairbanks-forms-unit-new-division-to-coordinate-electronics-groups.html | FAIRBANKS FORMS UNIT; New Division to Coordinate Electronics Groups | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/oyster-bay-votes-to-acquire-park-19acre-community-tract-to-be.html | OYSTER BAY VOTES TO ACQUIRE PARK; 19-Acre Community Tract to Be Developed at Cost Estimated at $800,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/output-of-soft-coal-rises.html | Output of Soft Coal Rises | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/new-roads-change-old-vistas-as-rome-prepares-for-olympics-downtown.html | New Roads Change Old Vistas As Rome Prepares for Olympics; Downtown Traffic Is Revolutionized by Underpasses and Improvements -- Bafflement and Criticism Prevail | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/erlander-criticizes.html | Erlander Criticizes | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/4-seized-in-jersey-during-bet-raids.html | 4 SEIZED IN JERSEY DURING BET RAIDS | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/kidnapping-charged-hearing-set-for-wednesday-in-great-neck-case.html | KIDNAPPING CHARGED; Hearing Set for Wednesday in Great Neck Case | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/consumer-credit-is-on-the-rise.html | Consumer Credit Is on the Rise | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/extraspecial-spinach.html | Extra-Special Spinach | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/canada-awaits-premier.html | Canada Awaits Premier | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bus-driver-rescues-3-in-brooklyn-fire-and-then-rolls-on.html | Bus Driver Rescues 3 in Brooklyn Fire And Then Rolls On | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/prices-advance-in-world-sugar-brazils-sale-above-the-spot-level.html | PRICES ADVANCE IN WORLD SUGAR; Brazil's Sale Above the Spot Level Firms Futures -- Rubber Options Rise | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/expanama-canal-chief-joins-world-fair-staff.html | Ex-Panama Canal Chief Joins World Fair Staff | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/george-rothtuell-brown-dead-political-writer-ofhearst-papers-_____.html | George Rothtuell Brown Dead; Political Writer ofHearst Papers _____ o . ! ^Vij*; Veteran Correspondent, 80, Succumbs in Chicago While | Covering Convention | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fashion-trends-abroad-paris-castillos-collection-is-in-stars.html | Fashion Trends Abroad Paris: Castillo's Collection Is in Stars | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/development-aid-to-peru-planned-white-house-reports-move-for.html | DEVELOPMENT AID TO PERU PLANNED; White House Reports Move for $53,200,000 Loan as Part of Latin Help | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/barbara-j-park-engaged-to-wed-howard-cantus-skidmore-alumna-and-an.html | Barbara J. Park Engaged to Wed Howard Cantus; Skidmore Alumna and an Ex-Columbia Law Student Betrothed | True | Special to Tfce New York Time*. | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/babcock-wilcox.html | BABCOCK & WILCOX | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixon-will-consult-new-york-leaders-nixon-to-consult-new-york.html | Nixon Will Consult New York Leaders; NIXON TO CONSULT NEW YORK CHIEFS | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/the-senates-ascendancy-in-national-politics.html | The Senate's Ascendancy in National Politics | True | By Arthur Krock | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/big-oil-company-lifts-its-profit-california-standard-posts-203-a.html | BIG OIL COMPANY LIFTS ITS PROFIT; California Standard Posts $2.03 a Share, Against $1.87 for '59 Half | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/brides-forsaking-frills-for-the-look-of-traditional-formality.html | Brides Forsaking Frills for the Look of Traditional Formality | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lodge-calls-us-election-vital-in-eastwest-conflict-lodge-calls-vote.html | Lodge Calls U.S. Election Vital in East-West Conflict; LODGE CALLS VOTE VITAL FOR WORLD | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/comment-in-oslo.html | Comment in Oslo | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/emphasis-on-youth.html | Emphasis on Youth | True | By John Drebinger | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/copter-crash-laid-to-loss-of-a-blade.html | COPTER CRASH LAID TO LOSS OF A BLADE | True | Special to The New York times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/brooklyn-building-leased.html | Brooklyn Building Leased | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/output-is-resumed-at-iraqi-oil-field.html | OUTPUT IS RESUMED AT IRAQI OIL FIELD | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/official-undisturbed.html | Official Undisturbed | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/howard-drives-in-6.html | Howard Drives In 6 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/phils-beat-cubs-32-del-greco-and-herrera-slam-homers-green-is.html | PHILS BEAT CUBS, 3-2; Del Greco and 'Herrera Slam Homers -- Green Is Victor | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/capital-airlines-has-stormy-past-nations-5th-largest-line-started.html | CAPITAL AIRLINES HAS STORMY PAST; Nation's 5th Largest Line Started First Flights From Pasture in '27 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fashions-in-leather-due-for-younger-set.html | Fashions in Leather Due for Younger Set | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/guatemala-charges-plot.html | Guatemala Charges Plot | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/san-franciscas-win-in-10th-3-to-2-marichal-a-rookie-gains-third.html | SAN FRANCISCAS WIN IN 10TH, 3 TO 2; Marichal, a Rookie, Gains Third Straight Victory -- Dodgers Beat Reds, 8-6 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2state-gop-plan-on-tax-relief-set.html | 2-STATE G.O.P. PLAN ON TAX RELIEF SET | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/upset-marks-tokyo-bout.html | Upset Marks Tokyo Bout | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/milk-dealers-win-delay-on-date-law.html | MILK DEALERS WIN DELAY ON DATE LAW | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/economic-growth-a-look-at-the-goal-of-acceleration-the-party.html | Economic Growth; A Look at the Goal of Acceleration the Party Platforms Have Sighted | True | By Albert L. Kraus | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lackaw-anna-raises-jersey-fares-aug-8.html | LACKAW ANNA RAISES JERSEY FARES AUG. 8 | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/thomas-quits-post-as-chief-of-twa-charles-s-thomas-resigns-post-as.html | Thomas Quits Post As Chief of T.W.A.; Charles S. Thomas Resigns Post As Trans-World Airlines Chief | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/m-harold-alung-geologist-was-72.html | m HAROLD ALUNG, * GEOLOGIST, WAS 72 | True | ' Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/action-in-sight.html | Action in Sight | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixons-mother-75-is-sure-he-can-win.html | NIXON'S MOTHER, 75, IS SURE HE CAN WIN | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/murphy-in-charge-of-demonstration.html | MURPHY IN CHARGE OF DEMONSTRATION | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/12000-receive-salk-shots.html | 12,000 Receive Salk Shots | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/convention-ends-nixon-plans-strategy-to-extend-freedom-without-a.html | CONVENTION ENDS; Nixon Plans Strategy to Extend Freedom Without a War NOMINEES ACCEPT; CONVENTION ENDS Vice President Promises to Carry G.O.P. Campaign to All 50 States | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/wedding-held-formrsbrandt-and-an-attorney-literary-agencys-head-is.html | Wedding Held ForMrs.Brandt And an Attorney; Literary Agency's Head Is Bride in England of Edmunfl Pavenstedt | True | Special to The New York Tlmct. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/castro-aide-succumbs-head-of-venezuela-movement-was-wounded-by.html | CASTRO AIDE SUCCUMBS; Head of Venezuela Movement Was Wounded by Police | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-carloadings-above-1959-level-but-data-are-distorted-by-steel.html | U.S. CARLOADINGS ABOVE 1959 LEVEL; But Data Are Distorted by Steel Strike Last Year -- Truck Freight Off | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/vietnam-reds-wound-planter.html | Vietnam Reds Wound Planter | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lincoln-sq-to-get-tv-studio-center-abcparamount-plans-a-block-on.html | LINCOLN SQ. TO GET TV STUDIO CENTER; A.B.C.-Paramount Plans a Block on Columbus Ave. With 40-Story Tower | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/camps-for-needy-stage-an-olympiad.html | CAMPS FOR NEEDY STAGE AN OLYMPIAD | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/canadian-bank-rate-drops.html | Canadian Bank Rate Drops | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/eisenhower-talk-arouses-sweden-comment-on-socialist-state-is.html | EISENHOWER TALK AROUSES SWEDEN; Comment on Socialist State Is Interpreted as Attack -- Country Unnamed | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/eisenhower-notes-a-big-task-ahead-sends-telegram-to-nixon-and-lodge.html | EISENHOWER NOTES A BIG TASK AHEAD; Sends Telegram to Nixon and Lodge -- Hails Their 'Wisdom and Knowledge' | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/meyner-seeks-aid-of-congressmen-bids-jerseys-14-meet-him-next-week.html | MEYNER SEEKS AID OF CONGRESSMEN; Bids Jersey's 14 Meet Him Next Week on Blocking Contempt Citations | True | By George Cable Wrightspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-steel-officer-rc-colbaugh-jr-appointed-to-vice-presidency.html | U.S. STEEL OFFICER; R.C. Colbaugh Jr. Appointed to Vice Presidency | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/text-of-the-judd-speech-nominating-lodge-for-vicepresidency-at.html | Text of the Judd Speech Nominating Lodge for Vice-Presidency at Chicago | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/loans-to-business-dip-at-banks-here-decline-for-week-43-million.html | LOANS TO BUSINESS DIP AT BANKS HERE; Decline for Week 43 Million, Against 2 Million in 1959 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/advertising-lestoils-agency-in-a-merger.html | Advertising: Lestoil's Agency in a Merger | True | By Robert Alden | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/outsiders-triumph-in-two-races-at-aqueduct-samaria-is-victor-bald.html | Outsiders Triumph in Two Races at Aqueduct; Samaria Is Victor -- Bald Eagle Drills With Ycaza Up | True | By Joseph C. Nichols | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/khrushchev-meeting-ulbricht-and-kadar.html | Khrushchev Meeting Ulbricht and Kadar | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/gulf-oil-elevates-official.html | Gulf Oil Elevates Official | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/43-split-slated-by-vick-chemical-dividend-rate-of-1-a-year-would-be.html | 4-3 SPLIT SLATED BY VICK CHEMICAL; Dividend Rate of $1 a Year Would Be Kept, Raising Payments by 33.3% | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/otis-elevator-company.html | OTIS ELEVATOR COMPANY | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/floridian-beats-cawley-mange-goodwin-gains-third-round-at-bonnie.html | FLORIDIAN BEATS CAWLEY, MANGE; Goodwin Gains Third Round at Bonnie Briar -- Iverson Downs Harmon, Capalbo | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/wings-sign-3-skaters.html | Wings Sign 3 Skaters | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/new-booklet-offers-travel-clothes-tips.html | New Booklet Offers Travel Clothes Tips | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/inspector-ousted-in-city-salt-case-stanton-denies-taking-bribe-and.html | INSPECTOR OUSTED IN CITY SALT CASE; Stanton Denies Taking Bribe and Calls Gerosa's Action a Result of Politics | True | By Peter Kihss | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/economics-in-platforms-issue-taken-with-views-of-critic-of.html | Economics in Platforms; Issue Taken With Views of Critic of Democratic Program | True | GEORGE G. DAWSON,Assistant Professor, New York University. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/use-of-mexican-labor-better-wages-and-conditions-asked-for-domestic.html | Use of Mexican Labor; Better Wages and Conditions Asked for Domestic Workers | True | FAY BENNETT, Executive Secretary, National Advisory Committee on Farm Labor | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/cyprus-campaign-bombing.html | Cyprus Campaign Bombing | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/season-highs-set-on-cotton-board-july-october-and-december-61.html | SEASON HIGHS SET ON COTTON BOARD; July, October and December, '61 Deliveries at Peaks for Lives of Contracts | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/spellman-flies-to-europe.html | Spellman Flies to Europe | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/women-only-car-defended-by-icc.html | WOMEN ONLY' CAR DEFENDED BY I.C.C. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/seminary-head-to-go-abroad.html | Seminary Head to Go Abroad | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/carrier-in-halifax-mishap.html | Carrier in Halifax Mishap | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/frepmvinfc-iiwrs-.html | FREp-mviNfc iiwrs . | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/martin-quits-pro-basketball.html | Martin Quits Pro Basketball | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/quiz-grand-jury-hears-van-doren-tv-show-winner-waives-immunity.html | QUIZ GRAND JURY HEARS VAN DOREN; T V Show Winner Waives Immunity -- Panel's Life Extended to Oct. 28 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/threerun-ninth-decides.html | Three-Run Ninth Decides | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-arms-session-aug-15-proposed-commission-head-suggests-date-to.html | U.N. ARMS SESSION AUG. 15 PROPOSED; Commission Head Suggests Date to Take Up Aftermath of Collapse at Geneva | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/blame-put-on-careless-skippers-for-increase-in-distress-calls.html | Blame Put on Careless Skippers For Increase in Distress Calls | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-destroyer-investigated.html | U.S. Destroyer Investigated | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/the-platforms-on-rule-22.html | The Platforms on Rule 22 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/transcript-of-lodges-speech-accepting-the-nomination-for-the.html | Transcript of Lodge's Speech Accepting the Nomination for the Vice-Presidency | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nixons-key-votes-as-senator-195152-and-actions-on-tie-votes-as-vice.html | Nixon's Key Votes as Senator, 1951-52, and Actions on Tie Votes as Vice President | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/crude-oil-prices-slashed-in-india-burmahshell-and-standard-vacuum.html | CRUDE OIL PRICES SLASHED IN INDIA; Burmah-Shell and Standard Vacuum Report Cuts -- Soviet Moves Noted | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/peter-van-slingerland-weds-mrs-blackwell.html | Peter Van Slingerland Weds Mrs. Blackwell | True | Special to The New York Ttmef. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/son-is-born-to-terry-moore.html | Son Is Born to Terry Moore | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-orazio-liotta.html | MRS. ORAZIO LIOTTA | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/beanball-charge-tossed-at-dodgers.html | BEAN-BALL CHARGE TOSSED AT DODGERS | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/meat-guide-aids-cook.html | Meat Guide Aids Cook | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/car-production-is-cat-by-model-changeovers.html | Car Production Is Cat By Model Changeovers | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-jones-keeps-golf-title.html | Mrs. Jones Keeps Golf Title | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/to-curb-subway-litter.html | To Curb Subway Litter | True | WILLIAM SCHLEFER. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/danes-send-cable.html | Danes Send Cable | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/general-phone-raises-earnings-profit-for-12-months-up-10-but-share.html | GENERAL PHONE RAISES EARNINGS; Profit for 12 Months Up 10% but Share Figures Show Slight Decline | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/patricia-sheltpn-guatemala-bride-of-wf-spohrer-former-finch.html | Patricia Sheltpn Guatemala Bride Of W. F. Spohrer; Former Finch Student and 1953 Graduate of Oklahoma Are Wed | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/autolite-hiller-agree-on-merger-former-would-exchange-one-share-for.html | AUTOLITE, HILLER AGREE ON MERGER; Former Would Exchange One Share for Each 4 1/4 of Helicopter Maker | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ford-unit-aide-promoted.html | Ford Unit Aide Promoted | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/central-names-yards-chief.html | Central Names Yards Chief | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/garbage-tieup-eased-by-union-test-due-today-members-boo-order-to.html | GARBAGE TIE-UP EASED BY UNION; TEST DUE TODAY; Members Boo Order to End 2-Day Protest, but Many on Night Shifts Report GARBAGE TIE-UP EASED BY UNION | | By Layhmond Robinson | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/standard-brands-inc.html | STANDARD BRANDS, INC. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/excerpts-from-editorials-throughout-the-country-on-the-nomination.html | Excerpts From Editorials Throughout the Country on the Nomination of Nixon | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/texan-relents-backs-nomination-of-lodge.html | Texan Relents, Backs Nomination of Lodge | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bayard-walkers-have-son.html | Bayard Walkers Have Son | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/giant-transformer-planned.html | Giant Transformer Planned | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/union-oil-of-california.html | UNION OIL OF CALIFORNIA | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/benson-supports-nixon-and-lauds-farm-plank.html | Benson Supports Nixon And Lauds Farm Plank | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/southern-pacific.html | SOUTHERN PACIFIC | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-starts-suit-in-union-election-labor-department-calls-on-court-to.html | U.S. STARTS SUIT IN UNION ELECTION; Labor Department Calls on Court to Cancel Vote at Esso Refinery | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/the-vicepresidency.html | The Vice-Presidency | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/st-catharines-leads-ontario-crews-win-2-races-in-royal-canadian.html | ST. CATHARINES LEADS; Ontario Crews Win 2 Races in Royal Canadian Henley | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/vasa-prihoda-violinist-dead-discovered-in-191-bytoscanini.html | Vasa Prihoda, Violinist, Dead; Discovered in 191$ byToscanini | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/rev-j-eugene-gallery-expresident-of-crantpn-university-dies-at-61.html | REV. J. EUGENE GALLERY; Ex-President of, ^crantpn University .Dies at 61 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/funds-assets-drop-fidelitys-share-value-at-1527-down-from-1681.html | FUND'S ASSETS DROP; Fidelity's Share Value at $15.27, Down From $16.81 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/lake-pay-dispute-ends-panel-calls-for-12-raise-over-3-years-for.html | LAKE PAY DISPUTE ENDS; Panel Calls for 12% Raise Over 3 Years for Seamen | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/red-sox-conquer-white-sox-by-42-brewer-yields-10-hits-but-beats.html | RED SOX CONQUER WHITE SOX BY 4-2; Brewer Yields 10 Hits but Beats Pierce With Help of 4 Double Plays | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/market-fashions-a-moderate-gain-technical-reaction-to-cut-in-margin.html | MARKET FASHIONS A MODERATE GAIN; Technical Reaction to Cut in Margin Requirements Causes Broad Swings 13 HIGHS AND 48 LOWS Combined Average Adds 2.99 Points as Volume Rises to 3,020,000 Shares MARKET FASHIONS A MODERATE GAIN | True | By Burton Crane | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/show-prepared-by-sandy-wilson-author-of-valmouth-seeks-offbroadway.html | SHOW PREPARED BY SANDY WILSON; Author of 'Valmouth' Seeks Off-Broadway House -- 'Shrew' Cast Named | True | By Louis Calta | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/directors-resign-at-mexican-light.html | DIRECTORS RESIGN AT MEXICAN LIGHT | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/hoffman-paskowitz-at-74.html | Hoffman, Paskowitz at 74 | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/betsy-rawls-in-golf-shrine.html | Betsy Rawls in Golf Shrine | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/ethellyoynigh-novelist-was-96-j-o-i-o-o-aijthpr-of-ihe-gadfly-dead.html | ETHELLYOYNIGH, NOVELIST, WAS 96 j...', .. . o . .; .- * "i . . o o Aijthpr of 'i;he Gadfly' Dead u Book Sold 2,500,000 ; Cppies in Soviet Union | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/curb-on-communism-urged.html | Curb on Communism Urged | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/epidemic-threat-wanes.html | Epidemic Threat Wanes | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/bethlehem-sees-upturn-in-steel-2d-quarter-net-off-sharply-but.html | BETHLEHEM SEES UPTURN IN STEEL; 2d Quarter Net Off Sharply, but Recovery Starting, Homer Indicates Start of Recovery Sighted by Homer Of Bethlehem Steel | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/westchester-warden-named-to-parole-board.html | Westchester Warden Named to Parole Board | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/loss-to-city-seen-in-selling-old-buses-other-lines-reuse-big-loss.html | Loss to City Seen In Selling Old Buses Other Lines Re-Use; BIG LOSS TO CITY SEEN IN BUS SALES | True | By Charles G. Bennett | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/nixon-picks-board-to-run-campaign-heads-group-as-his-own-manager-3.html | NIXON PICKS BOARD TO RUN CAMPAIGN; Heads Group as His Own Manager -- 3 Ex-Chiefs of Party on Panel NIXON PICKS UNIT TO RUN CAMPAIGN | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/9-killed-in-crash-of-car-and-truck.html | 9 KILLED IN CRASH OF CAR AND TRUCK | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/3m-company-sets-two-profit-marks-record-earnings-reported-for-2d.html | 3-M COMPANY SETS TWO PROFIT MARKS; Record Earnings Reported for 2d Quarter and First Half of This Year | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/powers-will-get-a-soviet-lawyer.html | POWERS WILL GET A SOVIET LAWYER | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/private-financing-for-channel-tube.html | PRIVATE FINANCING FOR CHANNEL TUBE | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/macmillan-sees-more-peer-aides-calls-lords-cabinet-source-defends.html | MACMILLAN SEES MORE PEER AIDES; Calls Lords Cabinet Source -- Defends Naming of Earl -- Labor Censure Fails | True | By Drew Middmletonspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/anheuserbusch.html | ANHEUSER-BUSCH | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/dynatherm-fills-presidency.html | Dyna-Therm Fills Presidency | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ghana-commander-returning.html | Ghana Commander Returning | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/notes-from-convention-land-its-all-over-including-shouting-eerie.html | Notes From Convention Land: It's All Over, Including Shouting; Eerie Quiet Descends on the Hotels and Press Rooms -- Nixon Says 'Ouch!' as Carnation Is Pinned on Him | True | By Russell Bakerspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/3-city-agencies-inspect-building-tenement-cited-by-ryan-as-an.html | 3 CITY AGENCIES INSPECT BUILDING; Tenement Cited by Ryan as an Example of 'Abdication' Is Studied for Violations | True | By John Sibley | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/edward-hefele-55-euctromcs-expert.html | EDWARD HEFELE, 55, E!tCT,ROMCS EXPERT | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/geneva-talks-put-over.html | Geneva Talks Put Over | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/dr-m-j-schoonmaker.html | DR, M. J. SCHOONMAKER | True | . Special to The New..York Times. . | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mickey-wright-in-front.html | Mickey Wright in Front | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-gold-stock-drops-70-million-in-a-week.html | U.S. Gold Stock Drops 70 Million in a Week | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/spyrous-skouras-in-ethiopia.html | Spyrous Skouras in Ethiopia | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/330-parcels-sold-by-city.html | 330 Parcels Sold by City | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/bonnparis-axis-faces-key-tests-de-gaulles-bid-for-unity-will-get.html | BONN-PARIS AXIS FACES KEY TESTS; De Gaulle's Bid for Unity Will Get 'Very Cautious' Adenauer Reception | True | By Sydney Grusonspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/earlier-incident-reported.html | Earlier Incident Reported | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/second-highest-net-for-quarter-reported-by-american-motors.html | Second Highest Net for Quarter Reported by American Motors | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-chief-hailed-by-congo-crowd-in-leopoldville-belgians-announce.html | U.N. CHIEF HAILED BY CONGO CROWD IN LEOPOLDVILLE; Belgians Announce Plans to Complete Withdrawl if All Goes Well U.N. CHIEF HAILED IN CONGO CAPITAL | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/brigieweim-director-ofilot-training-jq-us-during-warww.html | BRI&Gl&.WEI^M^; Director. ;oP-ilot Training jq U.S During WarWw^".'. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/soviet-soldier-swims-away.html | Soviet Soldier Swims Away | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/organ-given-to-nixon.html | Organ Given to Nixon | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/city-accepts-gift-for-cafe-in-park-unanimous-vote-in-estimate-board.html | CITY ACCEPTS GIFT FOR CAFE IN PARK; Unanimous Vote in Estimate Board Backs $862,500 Hartford Pavilion CITY ACCEPTS GIFT FOR CAFE IN PARK | True | By Paul Crowell | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/commodities-index-ends-a-sixday-drop.html | COMMODITIES INDEX ENDS A SIX-DAY DROP | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/edward-fl-whitton.html | EDWARD FL WHITTON | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/koreans-vigilant-for-voting-today-police-and-election-officials-on.html | KOREANS VIGILANT FOR VOTING TODAY; Police and Election Officials on Alert for Violations -- U.N. Teams at Polls | True | By Richard J.h. Johnstonspecial To The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/un-troops-branch-out.html | U.N. Troops Branch Out | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/todd-resigns-as-party-head.html | Todd Resigns as Party Head | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ralston-wins-twice.html | Ralston Wins Twice | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/israel-and-argentina-heal-rift-on-eichmann.html | Israel and Argentina Heal Rift on Eichmann | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/3-rise-recorded-in-store-volume-national-sales-gain-last-week.html | 3% RISE RECORDED IN STORE VOLUME; National Sales Gain Last Week Compared With 8% Gain in This Area | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/american-only-surgeon-at-big-congo-hospital.html | American Only Surgeon At Big Congo Hospital | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ailing-geiger-is-lost-to-red-sox-for-season.html | Ailing Geiger Is Lost To Red Sox for Season | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/financing-pushed-for-israeli-port-25000000-world-bank-loan-near-as.html | FINANCING PUSHED FOR ISRAELI PORT; $25,000,000 World Bank Loan Near as Planning for Ashod Advances | True | By John P. Callahan | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2-fugitives-seized-dannemora-inmates-found-near-upstate-hospital.html | 2 FUGITIVES SEIZED; Dannemora Inmates Found Near Upstate Hospital | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/lenin-peace-medal-pinned-on-sukarno.html | LENIN PEACE MEDAL PINNED ON SUKARNO | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/june-exports-up-20-from-yearago-level.html | June Exports Up 20% From Year-Ago Level | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fia-plan-hailed-by-insurance-men-but-experts-note-agency-charges.html | F.A.A. PLAN HAILED BY INSURANCE MEN; But Experts Note Agency Charges Highest Rate for Concessionaires' Space | True | By George Horne | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/iran-boycotted-by-arab-league-curbs-extended-in-dispute-over-link.html | IRAN BOYCOTTED BY ARAB LEAGUE; Curbs Extended in Dispute Over Link With Israel | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/daughter-to-mrs-halasz.html | Daughter to Mrs. Halasz | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/habsburg-question-is-revived-embroiling-austrian-coalition.html | Habsburg Question Is Revived, Embroiling Austrian Coalition; Chancellor Raab and His Conservatives Want Fortune Returned to Family -- Socialists Adamant Against Move | True | By M.s. Handlerspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/motorola-inc.html | MOTOROLA, INC. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/johnson-briefed-by-cia-director-senator-and-dulles-agree-communism.html | JOHNSON BRIEFED BY C.I.A. DIRECTOR; Senator and Dulles Agree Communism Will Not Be Issue in the Election | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/tishman-realty-names-new-general-counsel.html | Tishman Realty Names New General Counsel | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/americans-ahead-in-student-chess-pass-soviet-union-team-by-beating.html | AMERICANS AHEAD IN STUDENT CHESS; Pass Soviet Union Team by Beating Finland in 11th Round at Leningrad | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/1-robert-soberer-inventor-53-dies-5-ooooo-o-o-oo-o-ouuuuuuu-j.html | 1 ROBERT SOBERER, } INVENTOR, 53, DIES 5 - o'ooo;o o -".'. -''' o oo; >' o. ,, .ou\uuuuu!' j "Manufacturer .. of Gelatin {:" Capsules for Vitamins ;v Developed Injector | True | .*' SittUI to Tht New York Time'.. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/pequot-sailor-wins-riverside-laurels.html | PEQUOT SAILOR WINS RIVERSIDE LAURELS | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/catholics-in-congo-posts-were-attacked-but-few-in-clergy-were.html | CATHOLICS IN CONGO; Posts Were Attacked, but Few in Clergy Were Mistreated | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/de-gaulle-promises-mauritania-freedom-nov-28-advances-independence.html | De Gaulle Promises Mauritania Freedom Nov. 28; Advances Independence for West African Republic in Talk With Its Premier | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/textile-workers-urge-arms-study.html | TEXTILE WORKERS URGE ARMS STUDY | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/policepay-goal-set-minimum-of-6000-a-year-urged-at-state-meeting.html | POLICE-PAY GOAL SET; Minimum of $6,000 a Year Urged at State Meeting | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/russians-reject-presidents-idea.html | RUSSIANS REJECT PRESIDENT'S IDEA | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/prof-mildred-wallace.html | PROF. MILDRED WALLACE | True | oo Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/profit-dip-posted-by-union-pacific-june-net-off-15-gross-8.html | PROFIT DIP POSTED BY UNION PACIFIC; June Net Off 15%, Gross 8% -- First-Half Earnings $1.09, Against $1.26 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/us-motives-weighed-wall-street-discerns-move-to-ease-mortgage-funds.html | U.S. MOTIVES WEIGHED; Wall Street Discerns Move to Ease Mortgage Funds | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/reduced-rate-brings-a-flood-of-calls-for-new-credit-margin-accounts.html | Reduced Rate Brings a Flood of Calls for New Credit; MARGIN ACCOUNTS OCCUPY BROKERS | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/five-dead-in-chilean-flood.html | Five Dead In Chilean Flood | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/qualifications-of-teachers.html | Qualifications of Teachers | True | M.P. GOLDING | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/two-take-11145-in-hotel-robbery-gunmen-seize-a-payroll-in-elevator.html | TWO TAKE $11,145 IN HOTEL ROBBERY; Gunmen Seize a Payroll in Elevator -- Fifth Avenue Men's Store Held Up | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/3-bicyclists-gain-olympic-berths-simes-francis-and-hartman-triumph.html | 3 BICYCLISTS GAIN OLYMPIC BERTHS; Simes, Francis and Hartman Triumph in Sprint Trials at Flushing Meadow | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/visit-to-rep-china-near-brother-of-imprisoned-bishop-arrives-in.html | VISIT TO REP CHINA NEAR; Brother of Imprisoned Bishop Arrives in Hong Kong | True | Special to The New York times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/output-of-lumber-shows-sharp-rise.html | OUTPUT OF LUMBER SHOWS SHARP RISE | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/transcript-of-nixons-address-accepting-the-republican-presidential.html | Transcript of Nixon's Address Accepting the Republican Presidential Nomination | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/patriarch-off-to-south-america.html | Patriarch Off to South America | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/brooklyn-union-gas.html | BROOKLYN UNION GAS | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/moscow-detains-3-us-travelers-they-are-seized-for-civing-out.html | MOSCOW DETAINS 3 U.S. TRAVELERS; They Are Seized for Civing Out American Magazine -- Oredred to Depart | True | Special to The New York Times. | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/mrs-john-m-barretjj.html | MRS. JOHN M. BARRETjJ | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/ferdinand-feuerbach.html | FERDINAND FEUERBACH | True | Special to The New York limit.". "" | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/executive-joins-grace-line-board.html | Executive Joins Grace Line Board | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/mrs-valli-firthgallant-married-to-john-sample.html | Mrs. Valli Firth-Gallant Married to John Sample | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/7-horses-break-during-mile-race-caleb-is-timed-in-207-25-and-pays.html | 7 HORSES BREAK DURING MILE RACE; Caleb Is Timed in 2:07 2/5 and Pays $46.20 for $2 -- Lumber Day Third | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/bombers-power-wins-40-and-92-kubek-mantle-and-boyer-hit-home-runs.html | BOMBERS POWER WINS, 4-0 AND 9-2; Kubek, Mantle and Boyer Hit Home Runs -- Ford and Shantz Also Excel | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/lodges-plight-eased.html | Lodge's Plight Eased | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/independent-union-defeats-seafarers-in-esso-election.html | Independent Union Defeats Seafarers In Esso Election | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/text-of-rockefellers-chicago-speech.html | Text of Rockefeller's Chicago Speech | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/stocks-in-london-generally-slide-industrials-decline-mostly-in.html | STOCKS IN LONDON GENERALLY SLIDE; Industrials Decline Mostly in Pence -- Oils Dull -- African Issues Gain | True | Special to The New York Times. | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/jerseys-score-83-after-losing-by-71.html | JERSEYS SCORE, 8-3, AFTER LOSING BY 7-1 | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/doris-westqnbeav-exsingerfms.html | DORIS WESTQNBEAV; EX-SINGERF.&MS^ | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/jury-changes-verdict-saves-white-youth-from-gas-chamber-in-rape-of.html | JURY CHANGES VERDICT; Saves White Youth From Gas Chamber in Rape of Negro | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/members-net-free-reserves-declined-to-84-million-in-week.html | Members' Net Free Reserves Declined to 84 Million in Week | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/forward-looking-delegate.html | Forward Looking Delegate | True | | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/cosmic-scale-set-to-weigh-galaxy-brookhaven-physicists-plan-radio.html | COSMIC SCALE SET TO WEIGH GALAXY; Brookhaven Physicists Plan Radio Telescope to Catch Milky Way Wave Shifts IDEA AROUSES INTEREST Changes in Energy States of Hydrogen Atoms a Key to Proposed New Study Scientists Hope to Weigh Galaxy With New Type of Cosmic Scale | True | By John A. Osmundsenspecial To the New York Times. | 1988-03-14 | RE0000378 512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/196 0/07/29/archives/ina-balin-is-cast-in-civil-war-play-actress-will-appear-on-us-steel.html | INA BALIN IS CAST IN CIVIL WAR PLAY; Actress Will Appear on "U.S. Steel Hour" on Aug. 24 -- N.B.C.,C.B.S.to Buyisland | True | By Val Adams | 1988-03-14 | RE0000378 512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/belgians-list-congos-atrocities-to-show-why-troops-remain-testimony.html | Belgians List Congo Atrocities To Show Why Troops Remain; Testimony Reports 230 Whites Beaten Severely and 291 Women Raped -- Congolese Aides Praised | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/lastminute-seconder-turned-tv-on-by-phone.html | Last-Minute Seconder Turned TV On by Phone | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/8th-ave-deal-reported-loews-said-to-seek-site-at-51st-st-for-a.html | 8TH AVE. DEAL REPORTED; Loew's Said to Seek Site at 51st St. for a Hotel | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/random-house-expands-acquiring-stock-of-beginner-books-pending.html | RANDOM HOUSE EXPANDS; Acquiring Stock of Beginner Books, Pending Approval | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/iceland-radar-halved-us-closes-two-of-four-units-as-technique-is.html | ICELAND RADAR HALVED; U.S. Closes Two of Four Units as Technique is Improved | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/us-space-program-for-1960s-lists-numerous-manned-flights-260-shots.html | U.S. Space Program for 1960's Lists Numerous Manned Flights; 260 Shots Scheduled in Next 10 Years -- Astronaut Teams of 2 and 3 Men Planned After Mercury Project | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/nepal-joining-aviation-group.html | Nepal Joining Aviation Group | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/replacing-water-mains.html | Replacing Water Mains | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/success-in-sending-men-and-supplies-into-roadless-interior-pleases.html | Success in Sending Men and Supplies Into Roadless Interior Pleases Aides Who Had No Time to Make Plans | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/you-can-lead-an-angler-to-trout-but-you-cant-make-him-catch-them.html | You Can Lead an Angler to Trout but You Can't Make Him Catch Them | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/treasury-slates-large-refunding-8750000000-flotation-to-include.html | TREASURY SLATES LARGE REFUNDING; $8,750,000,000 Flotation to Include 8-Year, 3 7/8 % Bonds, Certificates TREASURY SLATES LARGE REFUNDING | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/chas-pfizer-co-inc.html | CHAS. PFIZER & CO., INC. | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/emily-lodge-gracious-simplicity-wife-of-nominee-for-vice-president.html | Emily Lodge: Gracious Simplicity; Wife of Nominee for Vice President Is Grandmother of 8 Simple Suit or Sheath Dress With Jacket Her Preference | True | By Gloria Emerson | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/aid-for-homebound-children.html | Aid for Home-Bound Children | True | WALTER E. BEER Jr.,President, Handicapped Children's Home Service. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/iran-and-israel.html | Iran and Israel | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/exar-first-in-england-favorite-triumphs-in-130th-running-of.html | EXAR FIRST IN ENGLAND; Favorite Triumphs in 130th Running of Goodwood Cup | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/paramount-post-to-martin-rackin-writerproducer-is-named-as.html | PARAMOUNT POST TO MARTIN RACKIN; Writer-Producer Is Named as Supervisory Production Chief Under Jack Karp | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/2-parcels-sold-in-white-plains-business-building-and-the-halstead.html | 2 PARCELS SOLD IN WHITE PLAINS; Business Building and the Halstead Apartments Are Taken in Separate Deals | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.1960/07/29/archives/mediators-begin-new-lirr-talks-subcommittees-from-union-and-line.html | MEDIATORS BEGIN NEW L.I.R.R TALKS; Subcommittees From Union and Line Meet -- Plan for Economies Studied | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/transcontinental-gas-selects-new-director.html | Transcontinental Gas Selects New Director | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/-harry-van-alst.html | ;. HARRY VAN ALST | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/richardson-rated-fit-for-bout.html | Richardson Rated Fit for Bout | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2d-chrysler-aide-is-under-inquiry-conflict-of-interest-weighed-in.html | 2D CHRYSLER AIDE IS UNDER INQUIRY; Conflict of Interest Weighed in Wake of Removal of Newberg as President LAW SUIT IS STUDIED Directors Are Summoned to Court by Stockholder Seeking Information 2D CHRYSLER AIDE IS UNDER INQUIRY | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/commonwealth-edison.html | COMMONWEALTH EDISON | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/how-36-leaders-decided-upon-lodge.html | How 36 Leaders Decided Upon Lodge | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/ospreys-banded-in-li-expedition-fledglings-are-caught-with-nets-on.html | OSPREYS BANDED IN L.I. EXPEDITION; Fledglings Are Caught With Nets on Gardiners Isle -- Birds Are Gaining | True | By Byron Porterfieldspecial To The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/rockefeller-fund-grants-8263908.html | ROCKEFELLER FUND GRANTS $8,263,908 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/rent-formula-changed-fixed-rates-at-3-projects-to-ignore-tenant.html | RENT FORMULA CHANGED; Fixed Rates at 3 Projects to Ignore Tenant Income | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/kennedy-accepts-nixon-tv-debate-vice-president-is-agreeable-but.html | KENNEDY ACCEPTS NIXON TV DEBATE; Vice President Is Agreeable but Bars Reading Notes -- 8 Hours Proposed KENNEDY ACCEPTS NIXON TV DEBATE | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fasten-your-seat-belts-here-we-go.html | Fasten Your Seat Belts: Here We Go | True | By James Reston | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/gold-dealers-in-lease-handy-herman-contract-for-mt-vernon-building.html | GOLD DEALERS IN LEASE; Handy & Herman Contract for Mt. Vernon Building | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/2-boston-families-revive-a-rift-in-new-kennedylodge-contest.html | 2 Boston Families Revive a Rift In New Kennedy-Lodge Contest; Democrat's Grandfather Lost to Lodge in '16 Senate Race, but Verdict Was Reversed in Similar '52 Battle | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyu-dean-to-scan-montclair-schools.html | N.Y.U. DEAN TO SCAN MONTCLAIR SCHOOLS | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/libel-suit-dismissed-hearst-action-against-news-guild-dropped-by.html | LIBEL SUIT DISMISSED; Hearst Action Against News Guild Dropped by Court | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/83-million-bonds-are-placed-here-delaware-county-pa-sells-issues-at.html | 8.3 MILLION BONDS ARE PLACED HERE; Delaware County, Pa., Sells Issues at 3.18009 and 3.17699% Costs | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/humms-67-paces-long-island-golf-star-leads-qualifiers-for.html | HUMM'S 67 PACES LONG ISLAND GOLF; Star Leads Qualifiers for Metropolitan Amateur -- 2 Tie in Jersey | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/officialese-found-too-baffling-for-average-man-to.html | Officialese Found Too Baffling For Average Man to Translate | True | By Robert K. Plumb | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/new-trends-on-campus-during-or-decorous.html | New Trends On Campus; Daring or Decorous | True | | 1988-03-14 | RE0000378512 | RE0000378512 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/staff-reorganized-by-tidal-companies.html | STAFF REORGANIZED BY TIDAL COMPANIES | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/aussie-triumphs-over-mike-green-laver-gains-quarterfinals-with.html | AUSSIE TRIUMPHS OVER MIKE GREEN; Laver Gains Quarter-Finals With Holmberg, Franks, Reed and Seixas | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/new-florida-fund-puts-stock-on-sale.html | NEW FLORIDA FUND PUTS STOCK ON SALE | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/littler-ties-record-with-65-and-takes-eastern-open-lead.html | Littler Ties Record With 65 and Takes Eastern Open Lead | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/unions-buy-a-hotel-8-groups-take-miami-beach-building-for-rest-home.html | UNIONS BUY A HOTEL; 8 Groups Take Miami Beach Building for Rest Home | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/six-testify-in-kingston-murder-inquiry-told-of-escape-of-americans.html | SIX TESTIFY IN KINGSTON; Murder inquiry Told of Escape of Americans in Raid on Sect | | Special to The New York Time. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/tankers-collide-but-accident-in-oregon-fog-disables-neither-ship.html | TANKERS COLLIDE; But Accident in Oregon Fog Disables Neither Ship | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/town-house-here-bought-by-texan-sale-of-e-73d-st-dwelling-involves.html | TOWN HOUSE HERE BOUGHT BY TEXAN; Sale of E. 73d St. Dwelling Involves Shift of U.N.'s Albanian Mission | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/owensillinois-glass-earnings-fell-in-6-months-as-sales-rose.html | Owens-Illinois Glass Earnings Fell in 6 Months as Sales Rose | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/nyyc-cruise-to-start-today-12meter-sloops-weatherly-and-easterner.html | N.Y.Y.C. CRUISE TO START TODAY; 12-Meter Sloops Weatherly and Easterner Among Craft at New London | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/miss-walsh-fiancee-of-john-w-malcom.html | Miss Walsh Fiancee Of John W. Malcom | True | Sptclsl to The K1/2w York Timer | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/short-substitutes.html | Short Substitutes | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/brooklyn-bridge-means-more-to-borough-than-a-span-over-the-east.html | Brooklyn Bridge Means. More to Borough Than a Span over the East River | True | By Albert H. Morehead | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/fashion-show-to-aid-museum-in-southampton-annual-benefit-event-will.html | Fashion Show To Aid Museum In Southampton; Annual Benefit Event Will Be Held Aug. 10 -- Aides Are Named | True | Special to The New York Times. | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/stock-market-margins.html | Stock Market Margins | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/mrs-cowens-duo-wins-mrs-whelan-helps-card-a-73-in-scotch-foursome.html | MRS. COWEN'S DUO WINS; Mrs. Whelan Helps Card a 73 in Scotch Foursome Golf | True | Special to The New York Times | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-29 | 1960-07-29 | https://www.nytimes.com/1960/07/29/archives/indian-head-mills-names-2.html | Indian Head Mills Names 2 | True | | 1988-03-14 | RE0000378512 | RE0000378512 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/stevenson-gives-kennedy-pledge-of-help-in-race-joins-nominee-and.html | STEVENSON GIVES KENNEDY PLEDGE OF HELP IN RACE; Joins Nominee and Johnson in Strategy Conferences at Hyannis Port Today STEVENSON VOWS TO HELP KENNEDY It's a Busy Day for Democrats, Near and Far | | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/56648-see-coast-game.html | 56,648 See Coast Game | True | | 1988-03-14 | RE0000378513 | |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/start-set-for-61-off-space-vehicle-3man-ship-could-circle-the-moon.html | START SET FOR '61 Off SPACE VEHICLE; 3-Man Ship Could Circle the Moon -- Agency Outlines Program for 10 Years | | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/ellis-best-with-67-mountain-ridge-golfer-leads-jersey-proamateur.html | ELLIS BEST WITH 67; Mountain Ridge Golfer Leads Jersey Pro-Amateur Field | | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/south-rhodesian-builds-up-guard-colonys-premier-to-call-up-all-fit.html | SOUTH RHODESIAN BUILDS UP GUARD; Colony's Premier to Call Up All Fit White Men -- Also Spurs African Housing | | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mediators-press-lirr-wage-plan-but-parley-with-both-sides-is.html | MEDIATORS PRESS L.I.R.R WAGE PLAN; But Parley With Both Sides Is Indecisive -- Pay Shift Would Cut Line's Costs BUS SERVICE INCREASED Reduced Rates Are Set for Express Runs Between Hicksville and IRT | True | | 1988-03-14 | RE0000378513 | |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lisa-bernstein-fiancee.html | Lisa Bernstein Fiancee | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/st-christophers-priest-called-to-washington.html | St. Christopher's Priest Called to Washington | True | | 1988-03-14 | RE0000378513 | |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/agencys-functions-cited.html | Agency's Functions Cited | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/negroes-sitin-in-greenville.html | Negroes Sit-In in Greenville | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/fidelity-and-deposit-co.html | Fidelity and Deposit Co. | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jay-hebert-and-palmer-to-play-on-rye-links.html | Jay Hebert and Palmer To Play on Rye Links | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/labor-law-and-union-voting.html | Labor Law and Union Voting | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/marras-score-by-one-stroke-for-husbandwife-golf-title-card-75-in.html | Marras Score by One Stroke For Husband-Wife Golf Title; Card 75 in District Tourney -- Baldwin Pair Second -- Sarnoffs in Tie at 79 | | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/test-ban-talks-off-a-2d-day.html | Test Ban Talks Off a 2d Day | | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/chase-bank-plans-li-unit.html | Chase Bank Plans L.I. Unit | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/read-resigns-un-post-aide-on-refugees-to-become-college-head-in.html | READ RESIGNS U.N. POST; Aide on Refugees to Become College Head in Ohio | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/5-held-in-cuba-narcotics-raid.html | 5 Held in Cuba Narcotics Raid | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/polaris-submarines-use-of-british-ports-discussed-britain-discusses.html | Polaris Submarines' Use Of British Ports Discussed; BRITAIN DISCUSSES SUBMARINE BASES | | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/that-loch-ness-monster.html | That Loch Ness Monster | True | A.M. DOUGLAS-HAMILTON. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/ralston-and-belkin-gain.html | Ralston and Belkin Gain | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/officer-is-fiance-of-mary-bloom-smith-student-lieut-paul-richardson.html | Officer Is Fiance Of Mary Bloom, Smith Student; Lieut. Paul Richardson Jr. of Marines Will Wed Missouri Girl | True | Special to The Ne* York Ttmei | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macmillan-going-to-see-adenauer-accepts-invitation-shift-in-bonn.html | MACMILLAN GOING TO SEE ADENAUER; Accepts Invitation -- Shift in Bonn Relations With Paris and London Indicated | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/earthquake-strikes-japan.html | Earthquake Strikes Japan | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-cudones-75-wins-mrs-alexandre-five-shots-off-pace-in-jersey.html | MRS. CUDONE'S 75 WINS; Mrs. Alexandre Five Shots Off Pace in Jersey Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/envoy-advises-latins-on-us-aid-beaulac-leaving-post-in-argentine.html | ENVOY ADVISES LATINS ON U.S. AID; Beaulac, Leaving Post in Argentina, Stresses Need for National Efforts | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/harris-t-dodge-62-texaco-sales-aide.html | HARRIS T. DODGE, 62, TEXACO SALES AIDE | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/foster-wheeler-corp-elects-board-member.html | Foster Wheeler Corp. Elects Board Member | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/expansion-is-urged-in-workstudy-plan.html | EXPANSION IS URGED IN WORK-STUDY PLAN | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jane-hires-betrothed-to-john-cadwallader.html | Jane Hires Betrothed To John Cadwallader | True | Special to The New York TImef. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/turks-suspend-newspaper.html | Turks Suspend Newspaper | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/gamblers-gross-45000000.html | Gamblers Gross $45,000,000 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sir-vyvyan-holt-i.html | SIR VYVYAN HOLT i | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macleod-charts-nyasaland-gains-colonial-secretary-proposes-broader.html | MACLEOD CHARTS NYASALAND GAINS; Colonial Secretary Proposes Broader Vote but Shuns Universal Franchise | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/phillies-sign-2-collegians.html | Phillies Sign 2 Collegians | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sunray-oil-posts-drop-in-earnings-profit-in-first-half-put-at-95c-a.html | SUNRAY OIL POSTS DROP IN EARNINGS; Profit in First Half Put at 95c a Share, Against $1.07 a Year Earlier EARNINGS LISTED BY OIL CONCERNS | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/miss-brubaker-is-future-bride-of-charles-alien-smithalumna-will-be.html | Miss Brubaker Is Future Bride Of Charles Alien; Smith-Alumna Will Be Wed in the Autumn to an Ad Official | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rev-silverius-quigley.html | REV. SILVERIUS QUIGLEY, | True | Special (o The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sobolev-arrives-in-paris.html | Sobolev Arrives in Paris | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/herbert-subdues-new-yorkers-52-kravitz-3run-homer-helps-athletics.html | HERBERT SUBDUES NEW YORKERS, 5-2; Kravitz' 3-Run Homer Helps Athletics Win but Yanks Remain in First Place | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/heliport-dedication-is-set.html | Heliport Dedication Is Set | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/salad-tip.html | Salad Tip | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-says-gop-enters-campaign-as-the-underdog-sees-fighting-chance.html | NIXON SAYS G.O.P. ENTERS CAMPAIGN AS THE UNDERDOG; Sees 'Fighting Chance' for Party to Take House but Rules Out Senate Victory BARS RELIGION AS ISSUE Vice President Opens Drive Tuesday With a Trip to Coast and Hawaii NIXON SAYS G.O.P. IS THE UNDERDOG | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/general-dynamics-adds-to-board.html | General Dynamics Adds to Board | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cards-acquire-grim.html | Cards Acquire Grim | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-bus-routes-extended-both-run-between-jamaica-and-far-rockaway.html | 2 BUS ROUTES EXTENDED; Both Run Between Jamaica and Far Rockaway | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/delaware-fund-lists-new-gains-but-asset-value-of-each-share-shows-a.html | DELAWARE FUND LISTS NEW GAINS; But Asset Value of Each Share Shows a Decline to $11.23 in 6 Months | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/market-surges-trading-shrinks-gain-widest-for-one-day-since-may-3.html | MARKET SURGES; TRADING SHRINKS; Gain Widest for One Day Since May 3 as Average Advances 4.71 Points PROFESSIONALS BUYING General Public Is Expected to Come In Later -- Value Rises $5,500,000,000 MARKET SURGES; TRADING SHRINKS | True | By Burton Crane | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/fire-prevention-week-set.html | Fire Prevention Week Set | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/joint-plastic-venture-national-distillers-and-shell-unit-to-produce.html | JOINT PLASTIC VENTURE; National Distillers and Shell Unit to Produce Film | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/4-free-in-algiers-case-insurrection-charges-against-them-are.html | 4 FREE IN ALGIERS CASE; Insurrection Charges Against Them Are Dropped | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/hall-of-fame-funds-sought.html | Hall of Fame Funds Sought | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-site-barred-for-public-market.html | JERSEY SITE BARRED FOR PUBLIC MARKET | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/retrial-of-hospital-and-doctor-slated-in-hip-clients-death.html | Retrial of Hospital and Doctor Slated in H.I.P. Client's Death; Appellate Court Overrules Dismissal of Suits by Widow Charging Refusal to Aid Husband in Heart Attack | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/kimball-gets-post-exnavy-secretary-named-by-continental-airlines.html | KIMBALL GETS POST; Ex-Navy Secretary Named by Continental Airlines | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/soviet-lists-3-it-held-american-students-seized-in-magazine-named.html | SOVIET LISTS 3 IT HELD; American Students Seized in Magazine Incident Named | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/tug-to-be-picketed-siu-will-act-on-salvager-for-the-african-queen.html | TUG TO BE PICKETED; S.I.U. Will Act on Salvager for the African Queen | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/kassim-asks-action-on-israel.html | Kassim Asks Action on Israel | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/city-aide-to-fight-salt-case-ouster-stanton-charges-he-is-being.html | CITY AIDE TO FIGHT SALT CASE OUSTER; Stanton Charges He Is Being Used as 'Political Football' and Plan's an Appeal | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/networks-leave-convention-scene-radio-and-tv-reporters-quit-chicago.html | NETWORKS LEAVE CONVENTION SCENE; Radio and TV Reporters Quit Chicago Amid Some Relief and Confusion | | By Richard F. Shepard | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reds-sell-newcombe-to-indians.html | Reds Sell Newcombe to Indians | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/katanga-mission-leaves.html | Katanga Mission Leaves | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/new-president-chosen-by-lanston-industries.html | New President Chosen By Lanston Industries | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/shops-imports-to-give-homes-exotic-touches.html | Shop's Imports To Give Homes Exotic Touches | True | By Noelle Mercanton | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/dr-clyde-k-m-kluckhohn-dies-harvard-u-anthropologist-55.html | Dr. Clyde K. M. Kluckhohn Dies; Harvard U. Anthropologist, 55 | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/twin-girls-2-die-in-jamaica-blaze.html | TWIN GIRLS 2, DIE IN JAMAICA BLAZE | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nuclear-foes-fined-american-and-briton-seized-at-raf-bomber-base.html | NUCLEAR FOES FINED; American and Briton Seized at R.A.F. Bomber Base | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/london-art-sales-set-a-season-high.html | LONDON ART SALES SET A SEASON HIGH | True | Special to The New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mexican-publisher-murdered.html | Mexican Publisher Murdered | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/st-elizabeth-alumnae-plan-benefit-aug-10.html | St. Elizabeth Alumnae Plan Benefit Aug. 10 | True | Special to The New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/state-plans-to-buy-country-clubs-site-for-albany-campus.html | State Plans to Buy Country Club's Site For Albany Campus | True | Special to The New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-clark-jr-has-son.html | Mrs. Clark Jr. Has Son | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jan-lehane-gains-final.html | Jan Lehane Gains Final | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/times-two-wins-purse.html | Times Two Wins Purse | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/elorde-leaves-for-us.html | Elorde Leaves for U.S. | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/senators-down-chicagoans-75-threerun-rally-in-seventh-paves-way-for.html | SENATORS DOWN CHICAGOANS, 7-5; Three-Run Rally in Seventh Paves Way for Triumph Over the White Sox | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/adenauer-in-paris.html | Adenauer in Paris | | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/coheriuhalpryn.html | Coheriuhalpryn | True | Special to The New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/hearing-on-pursers-union-vote-urged-by-nlrb-office-here.html | Hearing on Pursers' Union Vote Urged by N.L.R.B. Office Here | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sunken-1758-boat-believed-british-vessel-discovered-in-lake-george.html | SUNKEN 1758 BOAT BELIEVED BRITISH; Vessel Discovered in Lake George Held a Relic of French and Indian War | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lj-judge-guilty-in-zoning-fraud-he-and-exlaw-partners-convicted-of.html | L.I. JUDGE GUILTY IN ZONING FRAUD; He and Ex-Law Partners Convicted of Conspiring on False Petitions | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/i-henry-clair-draper.html | I HENRY CLAIR DRAPER | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/broglio-of-cards-checks-phils-30-strikes-out-12-as-he-wins-no-11.html | BROGLIO OF CARDS CHECKS PHILS, 3-0; Strikes Out 12 as He Wins No. 11 -- Boyer, With Three Hits, Bats In All Runs | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/morton-renamed-gop-chairman-committee-acts-on-nixons-suggestion.html | MORTON RENAMED G.O.P. CHAIRMAN; Committee Acts on Nixon's Suggestion -- Folger Will Head Finance Unit Morton Is Re-Elected Chairman Of G.O.P. in a Unanimous Vote | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/textile-union-hits-plan-to-cut-tariff.html | TEXTILE UNION HITS PLAN TO CUT TARIFF | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lederle-gets-first-us-patent-for-a-live-antipolio-vaccine-wide.html | Lederle Gets First U.S. Patent For a 'Live' Anti-Polio Vaccine; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/athletics-recall-larsen-after-3-weeks-at-dallas.html | Athletics Recall Larsen After 3 Weeks at Dallas | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/alcoas-net-fell-50-for-quarter-profit-40c-a-share-against-83c-in-59.html | ALCOA'S NET FELL 50% FOR QUARTER; Profit 40c a Share, Against 83c in '59 -- Sales Dip of 5.7%Reported | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/prize-poet-and-wife-part.html | Prize Poet and Wife Part | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/chess-opens-in-jersey-us-junior-title-tournament-attracts-63.html | CHESS OPENS IN JERSEY; U.S. Junior Title Tournament Attracts 63 Competitors | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/oas-agenda-set-on-americas-talk-aug-16-parley-in-costa-rica-to.html | O.A.S. AGENDA SET ON AMERICAS TALK; Aug. 16 Parley in Costa Rica to Consider Soviet Threat -- Cuba Assails U.S. | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/industry-prodded-on-atlas-base-lag.html | INDUSTRY PRODDED ON ATLAS BASE LAG | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/irying-witty-56-of-clothing-firm-executive-of-manufacturing-concern.html | IRYING WITTY, 56, OF CLOTHING FIRM; Executive of Manufacturing Concern DeaduDirected Retailing for 5 Stores | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/dr-john-r-page-ear-specialist-83-_-_-o-retired-surgeon-director.html | DR. JOHN R. PAGE, EAR SPECIALIST, 83 '____ o'; Retired Surgeon, Director of Manhattan Eye, Ear and Throat Hospital Dies | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/indians-end-losing-streak.html | Indians End Losing Streak | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/70-million-loan-granted-to-india-el-salvador-also-is-aided-by-funds.html | 70 MILLION LOAN GRANTED TO INDIA; El Salvador Also Is Aided by Funds From World Bank 70 MILLION LOAN GRANTED TO INDIA | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/president-fishes-catches-6-trout.html | PRESIDENT FISHES; CATCHES 6 TROUT | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-ls-horn-has-son.html | Mrs. L.S. Horn Has Son | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/two-large-issues-set-for-marketing.html | TWO LARGE ISSUES SET FOR MARKETING | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/si-coast-guard-chief-retires-from-service.html | S.I. Coast Guard Chief Retires From Service | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/hasler-ends-long-sail-briton-is-second-to-finish-in-transatlantic.html | HASLER ENDS LONG SAIL; Briton Is Second to Finish in Trans-Atlantic Race | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sheldon-holzer-weds-miss-nancy-c-hilker.html | Sheldon Holzer Weds Miss Nancy C. Hilker | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/office-for-blind-robbed-of-12000-payroll-taken-in-midtown-another.html | OFFICE FOR BLIND ROBBED OF $12,000; Payroll Taken in Midtown — Another Thief Successful With Guard's Disguise | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nmu-says-hoffa-blocked-walkout-teamsters-leader-praised-for-role-in.html | N.M.U. SAYS HOFFA BLOCKED WALKOUT; Teamsters' Leader Praised for Role in Scow Strike of Rival S.I.U. Here | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/man-killed-by-lunch-box.html | Man Killed by Lunch Box | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/student-turns-sophisticate-with-weekend-wardrobe.html | Student Turns Sophisticate With Week-End Wardrobe | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/other-sales-mergers-emerson-radio-phonograph.html | OTHER SALES, MERGERS; Emerson Radio & Phonograph | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/gm-acceptance-companies-issue-earnings-figures.html | G.M. ACCEPTANCE; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/atom-submarine-joins-fleet.html | Atom Submarine Joins Fleet | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/congo-limits-parcels-postal-service-to-new-state-is-reduced.html | CONGO LIMITS PARCELS; Postal Service to New State Is Reduced Temporarily | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/louisiana-upheld-over-school-act-civil-court-rules-orleans-parish.html | LOUISIANA UPHELD OVER SCHOOL ACT; Civil Court Rules Orleans Parish Board Need Not Obey Integration Order | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/red-cross-presses-congo-aid.html | Red Cross Presses Congo Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-city-asked-to-alter-charter-administration-by-a-strong-mayor.html | JERSEY CITY ASKED TO ALTER CHARTER; Administration by a 'Strong Mayor' and 9 Councilmen Urged by Study Group PUBLIC IMAGE' DECRIED Present 'Obsolete' Form of Government Called Root of Many City Woes | True | By Joseph O. Haffspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mayor-wins-unity-on-campaign-role-he-settles-differences-with.html | MAYOR WINS UNITY ON CAMPAIGN ROLE; He Settles Differences With Prendergast -- To Serve in National Group Mayor Wins Unity With Prendergast On Campaign Role | True | By Wayne Phillips | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/charlotte-eggleston.html | CHARLOTTE EGGLESTON | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/truman-pledges-help.html | Truman Pledges Help | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/soybeans-regain-highs-for-season-most-of-thursdays-losses-erased.html | SOYBEANS REGAIN HIGHS FOR SEASON; Most of Thursday's Losses Erased -- Grain Futures Generally Decline | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/council-issues-cards-to-identify-protestants.html | Council Issues Cards To Identify Protestants | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/fund-for-ill-children-set-up.html | Fund for Ill Children Set Up | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/us-silent-on-disclosure.html | U.S. Silent on Disclosure | | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/farm-produce-prices-advanced-and-costs-declined-for-month.html | Farm Produce Prices Advanced And Costs Declined for Month | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sitouts-proposed-in-slum-streets-new-havens-mayor-offers-plan-to.html | SIT-OUTS PROPOSED IN SLUM STREETS; New Haven's Mayor Offers Plan to Snarl Traffic and Dramatize Conditions | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/caduceus-breaks-yonkers-record-new-zealand-pacer-takes-1-14mile.html | CADUCEUS BREAKS YONKERS RECORD; New Zealand Pacer Takes 1 1/4-Mile Race in 2:32 2/5 -- Victory Dinamic 2d | | By Louis Effratspecial to the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rubottom-is-out-of-top-latin-post-shift-linked-to-reports-of-nixon.html | RUBOTTOM IS OUT OF TOP LATIN POST; Shift Linked to Reports of Nixon Discontent -- Mann New Assistant Secretary RUBOTTOM IS OUT OF TOP LATIN POST In State Department Shifts | | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reclamation-plans-set-at-294000000.html | RECLAMATION PLANS SET AT $294,000,000 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/economic-gains-compared.html | Economic Gains Compared | True | JONATHAN B. BINGHAM. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/eg-grace-estate-is-left-to-family.html | E.G. GRACE ESTATE IS LEFT TO FAMILY | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-smiths-98-best-montclair-golfer-takes-gross-prize-in-senior.html | MRS. SMITH'S 98 BEST; Montclair Golfer Takes Gross Prize in Senior Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/britain-discards-the-farthing-as-the-least-coin-of-the-realm.html | Britain Discards the Farthing As the Least Coin of the Realm; Government Will Withdraw on Jan, 1 Quarter-Penny in Use Since 1279 BRITISH FARTHING TO BE DISCARDED | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rockefeller-is-planning-a-weekend-of-sleep.html | Rockefeller Is Planning A Week-End of Sleep | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jerseys-beat-royals-post-32-victory-with-run-in-ninth-on-sacrifice.html | JERSEYS BEAT ROYALS; Post 3-2 Victory With Run in Ninth on Sacrifice Fly | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/newcrop-cotton-scores-big-gains-several-contracts-at-highs-futures.html | NEW-CROP COTTON SCORES BIG GAINS; Several Contracts at Highs -- Futures Close $1 Off to $1.25 a Bale Up | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/republic-of-ceylon-is-government-aim.html | REPUBLIC OF CEYLON IS GOVERNMENT AIM | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/industrials-gain-on-london-board-rises-ascribed-to-widening-of.html | INDUSTRIALS GAIN ON LONDON BOARD; Rises Ascribed to Widening of Demand -- Oils and African Issues Up | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/bond-prepayments-soared-this-month.html | BOND PREPAYMENTS SOARED THIS MONTH | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/pakistan-names-un-delegate.html | Pakistan Names U.N. Delegate | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/son-to-mrs-guggenheimer.html | Son to Mrs. Guggenheimer | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/transcript-of-nixons-news-conference-on-his-campaign-plans-and.html | Transcript of Nixon's News Conference on His Campaign Plans and Election Issues | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/no-final-decision-bonn-says.html | No Final Decision, Bonn Says | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/swedes-grant-poles-asylum.html | Swedes Grant Poles Asylum | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/russians-protest-berlin-radio-plan-demand-3-western-powers-halt.html | RUSSIANS PROTEST BERLIN RADIO PLAN; Demand 3 Western Powers Halt Bonn's Project for Headquarters in City | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/executive-39-drowns-fl-tiedeman-fedders-aide-was-on-vacation.html | EXECUTIVE, 39, DROWNS; F.L. Tiedeman, Fedders Aide, Was on Vacation Upstate | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/commodities-steady-index-at-853-thursday-was-same-as-on-wednesday.html | COMMODITIES STEADY; Index, at 85.3 Thursday, Was Same as on Wednesday | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/facelifting-time-at-car-plants-assembly-lines-are-prepared-for-61.html | Face-Lifting Time at Car Plants; Assembly Lines Are Prepared for '61 Model Output TRANSITION TIME FOR AUTO PLANTS | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/02-dip-reported-in-primary-prices.html | 0.2% DIP REPORTED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lodge-to-stress-foreign-affairs-but-says-he-will-campaign-also-on.html | LODGE TO STRESS FOREIGN AFFAIRS; But Says He Will Campaign Also on Farm Policy -- Points to Role of U.N. | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/stewart-beats-jacoboni.html | Stewart Beats Jacoboni | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/olympic-track-team-to-stage-first-dress-rehearsal-today.html | Olympic Track Team to Stage First Dress Rehearsal Today | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mrs-johnstone-golf-victor.html | Mrs. Johnstone Golf Victor | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/li-teacher-slain-womans-body-found-by-car-near-taconic-parkway.html | L.I. TEACHER SLAIN; Woman's Body Found by Car Near Taconic Parkway | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-gets-tip-from-a-barber-and-puts-it-to-use-in-campaign.html | Nixon Gets Tip From a Barber And Puts It to Use in Campaign | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/annual-pal-ball-to-be-held-nov-29.html | Annual PAL Ball To Be Held Nov. 29 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/paul-hofer-jr-dead-exf-w-woolworth-director-and-secretary-was-75.html | PAUL HOFER JR. DEAD; Ex-F. W. Woolworth Director' and Secretary Was 75 | True | Special lo The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/strike-of-sanitation-workers.html | Strike of Sanitation Workers | True | ABRAHAM ENGELMAN. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/german-red-aide-freed-soviet-intervention-said-to-help-exforeign.html | GERMAN RED AIDE FREED; Soviet Intervention Said to Help Ex-Foreign Minister | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sailor-fights-ouster-says-navys-move-stems-from-collision-with.html | SAILOR FIGHTS OUSTER; Says Navy's Move Stems From Collision With Admiral's Car | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/bolivia-regrets-flagburning.html | Bolivia Regrets Flag-Burning | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/european-shotput-mark-set.html | European Shot-Put Mark Set | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/americans-down-hungary-in-chess-triumph-by-3-1212-12th-round-at.html | AMERICANS DOWN HUNGARY IN CHESS; Triumph by 3 1/2-1/2 12th Round at Leningrad in Students' Tourney | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/public-feeds-fish-to-seals-at-coney-aquarium-now-lets-visitors-buy.html | PUBLIC FEEDS FISH TO SEALS AT CONEY; Aquarium Now Lets Visitors Buy Five Smelts for 25c -- Rationing Is in Effect | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/swedish-boat-wins-on-corrected-time.html | SWEDISH BOAT WINS ON CORRECTED TIME | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/accord-on-staten-island.html | Accord on Staten Island | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/virginia-case-argued.html | Virginia Case Argued | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-dollar-in-europe-a-survey-of-top-bankers-there-finds-a-crisis.html | The Dollar in Europe; A Survey of Top Bankers There Finds a Crisis Not Imminent, but Possible AN EXAMINATION OF DOLLAR'S VIGOR | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-us-airmen-die-in-japan.html | 2 U.S. Airmen Die in Japan | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/auto-production-shows-decline-for-this-week.html | Auto Production Shows Decline for This Week | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/malaya-gets-eisenhower-note.html | Malaya Gets Eisenhower Note | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/javits-has-fears-gop-could-lose.html | JAVITS HAS FEARS G.O.P. 'COULD LOSE' | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/performers-listed-for-jazz-festival.html | PERFORMERS LISTED FOR JAZZ FESTIVAL | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/airmans-troubled-wife-gets-help-from-the-top.html | Airman's Troubled Wife Gets Help From the Top | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/food-aid-on-way-to-crete.html | Food Aid on Way to Crete | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/italy-gains-zone-split-pietrangeli-wins-davis-cup-match-after.html | ITALY GAINS ZONE SPLIT; Pietrangeli Wins Davis Cup Match After Sirola Bows | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/excolumbia-ace-beats-wise-1-up-jverson-also-turns-back-goodwin.html | EX-COLUMBIA ACE BEATS WISE, 1 UP; Jverson Also Turns Back Goodwin -- Stuart Tops Yates and Fiore | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/crash-kills-woman-three-injured-in-collision-in-new-canaan.html | CRASH KILLS WOMAN; Three Injured in Collision in New Canaan | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/china-frees-newsman-upi-correspondent-released-after-a-year-in.html | CHINA FREES NEWSMAN; UPI Correspondent Released After a Year in Prison | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/music-students-marry.html | Music Students Marry | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/abramson-swim-victor-takes-400meter-freestyle-stetz-also-scores.html | ABRAMSON SWIM VICTOR; Takes 400-Meter Free-Style -- Stetz Also Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/macmillan-quits-10-downing-st-for-its-2year-reconstruction.html | Macmillan Quits 10 Downing St. For Its 2-Year Reconstruction | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-loans-to-peru.html | The Loans to Peru | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rotor-fatigue-cracks-federal-bulletin-referred-to-hinge-on-copters.html | ROTOR FATIGUE CRACKS; Federal Bulletin Referred to Hinge on 'Copters' Side | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/seixas-sets-back-earnhart-64-61-philadelphian-gains-tennis.html | SEIXAS SETS BACK EARNHART, 6-4, 6-1; Philadelphian Gains Tennis Semi-Finals -- Laver and Holmberg Triumph | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-group-assails-apartheid.html | U.N. Group Assails Apartheid | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/samuel-telsey-lawyer-banker-exhead-of-the-brownsville-savings.html | SAMUEL TELSEY, LAWYER, BANKER, Ex-Head of the Brownsville Savings Dies;Rprmer President of HIAS | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/henry-luce-3d-to-wed-mrs-claire-i-mcgill-.html | Henry Luce 3d to Wed ! Mrs. Claire I. McGill < | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/correa-praises-work-of-council-president-of-un-for-july-delighted.html | CORREA PRAISES WORK OF COUNCIL; President of U.N. for July 'Delighted' by Efforts in Dealing With Crises | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/victim-of-theft-dies-collapses-after-chasing-purse-snatcher-on-west.html | VICTIM OF THEFT DIES; Collapses After Chasing Purse Snatcher on West Side | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/south-africa-studies-boycott.html | South Africa Studies Boycott | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/howard-r-humphreys.html | HOWARD R. HUMPHREYS | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/red-cross-to-collect-blood.html | Red Cross to Collect Blood | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mexican-jetliner-visits-here.html | Mexican Jetliner Visits Here | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/midtown-shop-robbed-wellmannered-bandit-gets-400-in-holdup-here.html | MIDTOWN SHOP ROBBED; Well-Mannered Bandit Gets $400 in Hold-Up Here | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/navy-flier-killed-in-crash.html | Navy Flier Killed in Crash | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/first-film-fete-set-in-montreal-art-features-and-shorts-to-be-shown.html | FIRST FILM FETE SET IN MONTREAL; Art Features and Shorts to Be Shown Aug. 12 to 18 -- Six U.S. Entries Listed | True | By Howard Thompson | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cab-says-bomb-caused-air-crash-responsibility-not-fixed-julian.html | C.A.B. SAYS BOMB CAUSED AIR CRASH; Responsibility Not Fixed -- Julian Frank's Insurance Contested in Courts | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/brooklyn-parcel-is-sold-by-bohack-chain-takes-lease-on-store-on-ave.html | BROOKLYN PARCEL IS SOLD BY BOHACK; Chain Takes Lease on Store on Avenue N -- Kent Ave. Walk-Ups in Deal | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/richard-leo-simon-dies-at-61-cofounder-of-publishing-firm-he-and.html | Richard Leo Simon Dies at 61; Co-Founder of Publishing Firm; He and Max Shatter Began Business in 1924 With a Crossword Puzzle Book | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/esso-awards-pipe-contract.html | Esso Awards Pipe Contract | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/portia-heaps-married.html | Portia Heaps Married | True | Special to The New York TImet. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cardinal-spellman-in-rome.html | Cardinal Spellman in Rome | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/curb-on-truck-drivers-connecticut-to-tell-owners-if-employe-is.html | CURB ON TRUCK DRIVERS; Connecticut to Tell Owners if Employe is Arrested | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/moves-are-mixed-for-world-sugar-trading-active-and-mostly-in.html | MOVES ARE MIXED FOR WORLD SUGAR; Trading Active and Mostly in Distant 1961 Months PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/tropical-storm-is-battering-east.html | TROPICAL STORM IS BATTERING EAST | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/spaghetti-maker-appeals-tax-rise-fights-150000-increase-in-assessed.html | SPAGHETTI MAKER APPEALS TAX RISE; Fights $150,000 Increase in Assessed Evaluation on Jersey City Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/financing-gains-on-bay-project.html | Financing Gains on Bay Project | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/brooklyn-count-in-census-backed-regional-chief-in-reply-to-cashmore.html | BROOKLYN COUNT IN CENSUS BACKED; Regional Chief, in Reply to Cashmore, Lays Decline to Typical Urban Changes | True | By Will Lissner | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/3-cabbies-aid-police-in-holdup-capture.html | 3 CABBIES AID POLICE IN HOLD-UP CAPTURE | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/21-airlines-get-safety-awards-had-no-fatal-accidents-in-1959.html | 21 Airlines Get Safety Awards; Had No Fatal Accidents in 1959 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/new-director-picked-by-republic-aviation.html | New Director Picked By Republic Aviation | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/raytheon-company.html | RAYTHEON COMPANY | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/transport-news-air-route-sought-japan-lines-asks-for-right-to-fly.html | TRANSPORT NEWS; AIR ROUTE SOUGHT; Japan Lines Asks for Right to Fly to New York -- Fish to Cross Sea First-Class | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/miss-evelyn-a-montag-to-be-married-aug-27.html | Miss Evelyn A. Montag To Be Married Aug. 27 | True | Special to The Ntw York Tlmej | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/wood-water-pipes-laid-here-in-1800-found-by-workers.html | Wood Water Pipes Laid Here in 1800 Found by Workers | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/fashion-trends-abroad-classic-chanel-show-boosts-the-spirits.html | Fashion Trends Abroad Classic Chanel Show Boosts the Spirits | True | By Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rocket-blows-up-in-first-us-test-of-space-capsule.html | Rocket Blows Up In First U.S. Test Of Space Capsule | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-chief-urges-patience-in-congo-on-katanga-issue-but-he-reassures.html | U.N. CHIEF URGES PATIENCE IN CONGO ON KATANGA ISSUE; But He Reassures Cabinet on Support of Unity -- Confers With Aides BELGIANS SEEK TALKS World Body Taking Steps to Raise Funds to Meet New State's Payroll U.N. Chief Asks Congo Patience On Katanga and Belgian Troops | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/frederi-c-lahr-74-lawyer.ledslbar.html | \FREDERI C LAHR, 74, LAWYER.LEDS.LBAR | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/bronx-deal-made-in-fordham-area-sale-involves-belmont-ave-house.html | BRONX DEAL MADE IN FORDHAM AREA; Sale Involves Belmont Ave. House With 30 Suites -- 24-Family Unit Taken | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/transport-workers-assail-suez-curbs.html | TRANSPORT WORKERS ASSAIL SUEZ CURBS | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/man-is-beaten-in-jail-two-other-inmates-attack-witness-against.html | MAN IS BEATEN IN JAIL; Two Other Inmates Attack Witness Against Genovese | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/hawaii-convicts-riot-5hour-rampage-at-oahu-prison-quelled-by-guards.html | HAWAII CONVICTS RIOT; 5-Hour Rampage at Oahu Prison Quelled by Guards | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/laborites-bid-britain-announce-she-plans-own-space-program-mp.html | Laborites Bid Britain Announce She Plans Own Space Program; M.P. Describes Government's Record in Research as 'Appalling' -- Air Aide Promises Statement of Intentions | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/india-gets-us-cotton-400000-surplus-bales-sold-to-new-delhi-for.html | INDIA GETS U.S. COTTON; 400,000 Surplus Bales Sold to New Delhi for Rupees | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/182-pairs-compete-in-brooklyn-tourney-technique-of-the-sacrifice.html | 182 Pairs Compete in Brooklyn Tourney -- Technique of the Sacrifice Bid | True | By Albert H. Morehead | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/gas-station-strike-postponed.html | Gas Station Strike Postponed | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/friendman-shares-golf-lead.html | Friendman Shares Golf Lead | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/south-koreans-sink-a-red-warship.html | South Koreans Sink a Red Warship | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/oneway-prices.html | One-Way Prices | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reply-made-on-buzzing-british-rebuff-soviet-charges-on-flights-over.html | REPLY MADE ON 'BUZZING'; British Rebuff Soviet Charges on Flights Over Ships | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/bangu-red-star-to-meet-tonight-secondsection-soccer-title-at-stake.html | BANGU, RED STAR TO MEET TONIGHT; Second-Section Soccer Title at Stake Here -- Portugal to Play Austrian Team | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/food-as-the-romans-do-fresh-tomatoes-are-in-the-city-now-and-adapt.html | Food: As the Romans Do; Fresh Tomatoes Are in the City Now and Adapt Well to Recipe From Italy | True | By June Owen | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/a-civil-servant-retires.html | A Civil Servant Retires | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/218940-futurity-tops-parade-of-four-100000plus-events.html | $218,940 Futurity Tops Parade Of Four $100,000-Plus Events | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/savings-bank-deposits-advanced-last-month.html | Savings Bank Deposits Advanced Last Month | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/robert-w-morgan.html | ROBERT W, MORGAN | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-foreign-policy-issue.html | The Foreign Policy Issue | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/welker-cochran-is-dead-at-63-threecushion-billiards-star-o-_uu.html | Welker Cochran Is Dead at 63; Three-Cushion Billiards Star o -' * _ uu naMtmmi mniiii Tim.!i iiwhviviv.wminuiFnmil'naaaia M | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/uuuuuuuuu uuuuuuuuuuu-joan-hurley-engaged-to-scott-neely-of-yale.html | uuuuuuuuuuuuuuuuuuuu Joan Hurley Engaged To Scott Neely of Yale | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/railway-express-to-borrow.html | Railway Express to Borrow | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/top-yield-386-in-treasury-list-oversubscription-foreseen-on-new.html | TOP YIELD 3.86% IN TREASURY LIST; Oversubscription Foreseen on New Federal Issue -- Long Maturities Rise | True | By Paul Heffernan | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/janis-plays-work-by-rachmaninoff-at-berkshire-fete.html | Janis Plays Work By Rachmaninoff At Berkshire Fete | True | By Eric Salzmanspecial To the New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sanitation-men-return-to-work-charges-planned-on-stoppage.html | Sanitation Men Return to Work; Charges Planned on Stoppage; Sanitation Men Return to Work; Charges Planned on Stoppage | True | By Layhmond Robinson | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mother-hid-three-in-house-11-years-canadian-children-kept-out-of.html | MOTHER HID THREE IN HOUSE 11 YEARS; Canadian Children Kept Out of Sight to Ease Problem of Obtaining Housing | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/train-engineers-pick-aide.html | Train Engineers Pick Aide | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/venice-film-show-bars-prize.html | Venice Film Show Bars Prize | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cross-would-resign-with-union-pension.html | CROSS WOULD RESIGN WITH UNION PENSION | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lutherans-gain-28-in-a-year-16-bodies-report-8054417-members-in.html | LUTHERANS GAIN 2.8% IN A YEAR; 16 Bodies Report 8,054,417 Members in United States and 259,431 in Canada | True | By George Dugan | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/ferried-firemen-help-put-out-fort-jay-fire.html | Ferried Firemen Help Put Out Fort Jay Fire | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/atom-smasher-sets-mark-for-power-at-brookhaven-hydrogen-atom-cores.html | Atom Smasher Sets Mark For Power at Brookhaven; Hydrogen Atom Cores Are Accelerated to an Energy of 30 Billion Electron Volts -- Scientists Celebrate POWER MARK SET BY ATOM SMASHER | True | By Robert K. Plumb | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/un-arms-head-asks-assent-for-aug-15.html | U.N. ARMS HEAD ASKS ASSENT FOR AUG. 15 | True | Special to The New York Times | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/first-squadron-run-of-cruise-canceled-by-fog-lack-of-wind.html | First Squadron Run of Cruise Canceled by Fog, Lack of Wind | True | Special to The New York Times. | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/preparation-to-govern-importance-of-education-in-emerging-nations.html | Preparation to Govern; Importance of Education in Emerging Nations is Stressed | True | ANNA M. GRASS (Mrs. Milton N. Grass) | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/miss-edith-conard-a-retired-teacher.html | MISS EDITH CONARD, A RETIRED TEACHER | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/lumumba-obtains-pledge-of-us-aid-but-washington-refuses-to-condemn.html | LUMUMBA OBTAINS PLEDGE OF U.S. AID; But Washington Refuses to Condemn Katanga or Belgium -- Visit Ends | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/congolese-reaches-ottawa.html | Congolese Reaches Ottawa | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/willis-slhw-leo-schools-in-atlanta.html | WILLIS SI/HW, LEO SCHOOLS IN ATLANTA | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/blue-cross-rates-rise-3498-increase-approved-for-10-upstate.html | BLUE CROSS RATES RISE; 34.98% Increase Approved for 10 Upstate Counties | True | | 1988-03-14 | RE0000378 513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/us-rejects-the-protest.html | U.S. Rejects the Protest | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/big-fish-rise-in-new-hampshire-pond-but-only-to-see-small-ones-bite.html | Big Fish Rise in New Hampshire Pond but Only to See Small Ones Bite | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/kennedy-accepts-2-new-debate-bids.html | KENNEDY ACCEPTS 2 NEW DEBATE BIDS | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-actions-possible.html | 2 Actions Possible | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/river-hearing-slated-5-western-states-to-present-claims-to-colorado.html | RIVER HEARING SLATED; 5 Western States to Present Claims to Colorado Water | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/honors-for-dead-pilot-rb47-commanders-body-to-reach-us-today.html | HONORS FOR DEAD PILOT; RB-47 Commander's Body to Reach U.S. Today | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/texaco-canada-ltd.html | TEXACO CANADA, LTD. | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/campaign-expenditures-candidate-without-means-declared-at.html | Campaign Expenditures; Candidate Without Means Declared at Disadvantage | True | J. HENRY LANDMAN. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixon-to-stump-new-york-big-role-set-for-governor-nixon-planning-to.html | Nixon to Stump New York; Big Role Set for Governor; NIXON PLANNING TO STUMP STATE | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/temperature-inversion-blamed-for-smog-here.html | Temperature Inversion Blamed for Smog Here | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/bloom-candles-are-a-specialty-of-small-store.html | ' Bloom' Candles Are a Specialty Of Small Store | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/new-american-football-league-opens-exhibition-series-tonight.html | New American Football League Opens Exhibition Series Tonight | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/ghana-bars-goods-of-south-africa-apartheid-protest-to-block.html | GHANA BARS GOODS OF SOUTH AFRICA; Apartheid Protest to Block Travelers From Union | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/democrats-plan-registration-bid-leaders-in-east-map-drive-to-list.html | DEMOCRATS PLAN REGISTRATION BID; Leaders in East Map Drive to List 30 Million Voters -- Get Aid of G.O.P. | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/irish-troops-cheered.html | Irish Troops Cheered | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/darien-to-erase-school-hazards-board-will-act-on-fathers-report-of.html | DARIEN TO ERASE SCHOOL HAZARDS; Board Will Act on Fathers' Report of Building Flaws | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/busy-ecuadoran-at-un-jose-antonio-correa.html | Busy Ecuadoran at U.N.; Jose Antonio Correa | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/closing-feature-draws-field-of-7-bald-eagle-sword-dancer-first.html | CLOSING FEATURE DRAWS FIELD OF 7; Bald Eagle, Sword Dancer, First Landing in Race -- Tharp Victor on Turf | True | By Joseph C. Nichols | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/50000-bail-posted-exjersey-city-news-peddler-freed-in-gaming-charge.html | $50,000 BAIL POSTED; Ex-Jersey City News Peddler Freed in Gaming Charge | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/republic-steel-plans-for-offering-reported.html | Republic Steel Plans for Offering Reported | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/miss-wright-gets-72-for-143-total-pacesetter-increases-lead-to-3.html | MISS WRIGHT GETS 72 FOR 143 TOTAL; Pace-Setter Increases Lead to 3 Strokes in Women's Golf -- Miss Rawls Next | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/phils-suspend-owens.html | Phils Suspend Owens | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/julie-heldman-wins.html | Julie Heldman Wins | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/littler-cards-68-and-retains-lead-sinks-eagle-3-on-36th-hole-for.html | LITTLER CARDS 68 AND RETAINS LEAD; Sinks Eagle 3 on 36th Hole for 133 at Halfway Mark in Eastern Open Golf | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/2-cruise-prizes-go-to-lorenzen-dickman-and-lambden-also-win-awards.html | 2 CRUISE PRIZES GO TO LORENZEN; Dickman and Lambden Also Win Awards -- Final Run of American Club Off | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/state-study-team-rebukes-peekskill-on-school-policy.html | State Study Team Rebukes Peekskill On School Policy | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cawthorn-beats-worthington.html | Cawthorn Beats Worthington | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/kennedy-wary-on-summit.html | Kennedy Wary on Summit | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/women-golfers-in-tie-connecticut-and-westchester-fairfield-get-22.html | WOMEN GOLFERS IN TIE; Connecticut and Westchester Fairfield Get 22 1/2 Apiece | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/thomas-kennedy-wins-award.html | Thomas Kennedy Wins Award | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/record-july-drop-shown-by-stocks-average-off-2042-in-month-and-6446.html | RECORD JULY DROP SHOWN BY STOCKS; Average Off 20.42 in Month and 64.46 for Year to Date -- Volume Down | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/key-posts-shifted-by-perfect-photo-president-sells-holdings-to.html | KEY POSTS SHIFTED BY PERFECT PHOTO; President Sells Holdings to Investment Houses -- Is Named Chairman | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/belgian-units-going-home.html | Belgian Units Going Home | True | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/reception-irks-belgians.html | Reception Irks Belgians | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/pepsicolas-sales-and-profits-reached-a-record-in-first-half.html | Pepsi-Cola's Sales and Profits Reached a Record in First Half | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/earl-f-theisinger-.html | EARL F. THEISINGER . | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/benefit-planned-at-play-nov-17-by-greer-school-committee-is-mapping.html | Benefit Planned At Play Nov. 17 By Greer School; Committee Is Mapping Party at Performance of 'Tenderloin' | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/guevara-concedes-cuba-follows-the-road-that-marx-laid-out-president.html | Guevara Concedes Cuba Follows The 'Road That Marx Laid Out'; President of National Bank Challenges Latin Nations to Be 'Friend or Foe' -- Assails Venezuela Regime | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/risings-capture-cape-cod-crown-whitecap-wins-cruise-week-series-20.html | RISINGS CAPTURE CAPE COD CROWN; Whitecap Wins Cruise Week Series -- 20 More Titles to Be Decided Today | True | Special to The New York Times | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/red-sox-win-10-on-williams-hit-conquer-tigers-on-single-in-third.html | RED SOX WIN, 1-0, ON WILLIAMS' HIT; Conquer Tigers on Single in Third Scoring Buddin -- Monbouquette Is Victor | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/mizell-posts-no-7.html | Mizell Posts No. 7 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/new-financings-declined-in-july-bond-stock-issues-lowest-for-the.html | NEW FINANCINGS DECLINED IN JULY; Bond, Stock Issues Lowest for the Month Since '57 and Smallest of '60 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/the-day-is-longer-astronomer-says-solar-flares-slowed-earths-spin.html | THE DAY IS LONGER, ASTRONOMER SAYS; Solar Flares Slowed Earth's Spin by 10th of a Second, Helsinki Parley Is Told | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/us-education-chief-honored.html | U.S. Education Chief Honored | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/nixons-muscleflexing-vice-president-used-more-power-than-persuasion.html | Nixon's Muscle-Flexing; Vice President Used More Power Than Persuasion to Dominate Party | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/rockefeller-in-the-state-department.html | Rockefeller in the State Department? | True | By C.l. Sulzberger | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/roby-thompson-dies-us-judge-ordered-virginia-schools-to-be.html | ROBY THOMPSON DIES; U.S. Judge Ordered Virginia Schools to Be Integrated | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/giants-down-reds-21.html | Giants Down Reds, 2-1 | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/oppenheimer-picked-to-attend-meeting-of-world-atomic-unit.html | Oppenheimer Picked to Attend Meeting of World Atomic Unit | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/he-disputes-rape-charges.html | He Disputes Rape Charges | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/aide-is-identified-in-chrysler-case-activities-of-jw-minor-under.html | AIDE IS IDENTIFIED IN CHRYSLER CASE; Activities of J.W. Minor Under Study in Wake of Newberg Resignation | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/jersey-gamblers-face-crackdown-trenton-tells-counties-to-begin.html | JERSEY GAMBLERS FACE CRACKDOWN; Trenton Tells Counties to Begin Immediately | True | Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/boac.html | B.O.A.C. | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/sharon-steel.html | SHARON STEEL | True | | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/.html | ▯▯▯▯▯▯▯▯▯▯▯▯▯▯▯ ▯▯▯▯ ▯▯▯▯▯▯▯/ 2▯▯▯' ▯▯▯▯▯▯▯▯▯,▯▯▯ ▯▯▯▯▯▯▯▯▯▯▯▯▯ ⎸ THOMAS DIGNAN, 61, OF BOSTON EDISON | True | .▯▯▯▯▯▯▯▯ I Special to The New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/airlines-merger-winning-support-proposal-by-capital-and-united.html | AIRLINES MERGER WINNING SUPPORT; Proposal by Capital and United Hailed by Rival Carriers' Officials TREND IS CALLED VITAL The President of American Line Says There Are Too Many in the Field | True | By Alfred R. Zipser | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-30 | 1960-07-30 | https://www.nytimes.com/1960/07/30/archives/cairo-moslems-denounce-shah-over-irans-position-on-israel.html | Cairo Moslems Denounce Shah Over Iran's Position on Israel | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000378513 | RE0000378513 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/roosevelts-speeches-personality-of-late-president-still-shines-in.html | ROOSEVELT'S SPEECHES; Personality of Late President Still Shines in Recent, Six-Disk Release | True | By Thomas Lask | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/united-names-field-manager.html | United Names Field Manager | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/stu-miller-wins-in-relief-2-to-1-wild-peg-by-mcmillan-helps-giants.html | STU MILLER WINS IN RELIEF, 2 TO 1; Wild Peg by McMillan Helps Giants Score Winning Run -- Brosnan Is Defeated | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/six-outstanding-conservatives-named-by-goldwater-with-his-reasons.html | SIX OUTSTANDING CONSERVATIVES NAMED BY GOLDWATER, WITH HIS REASONS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/chicago-sail-put-off-northsouth-races-in-luders-class-postponed-by.html | CHICAGO SAIL PUT OFF; North-South Races in Luders Class Postponed by Wind | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cornelia-kramers-wed.html | Cornelia Kramers Wed | True | Specltl to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/solved-the-case-of-the-vanishing-closet.html | Solved: The Case of the Vanishing Closet | True | By Cynthia Kellogg | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-august-a-list-of-events-anniversaries-and-other-notable-dates.html | In August; A list of events, anniversaries and other notable dates coming up next month. When the glass is at ninety a man is a fool Who directs not his efforts to try to keep cool. -- JOSEPH ASHBY-STERRY. | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/speakers-corner-in-rangoon-serves-orators-and-hecklers-burmese.html | 'Speakers' Corner' in Rangoon Serves Orators and Hecklers; Burmese Version of London's Hyde Park Inaugurated to Promote Democracy -- It Proves Popular With Crowds | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arrests-in-air-hoaxes-25-seized-by-fbi-in-false-bomb-threats-since.html | ARRESTS IN AIR HOAXES; 25 Seized by F.B.I. in False Bomb Threats Since April | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bitter-fighting-recalled.html | Bitter Fighting Recalled | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/william-m-welsh.html | WILLIAM M. WELSH | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maid-plunges-to-her-death.html | Maid Plunges to Her Death | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/neidlingeruwood.html | NeidlingeruWood | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/fraser-and-brichant-win.html | Fraser and Brichant Win | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-collette-ramsey-is-wed-in-jersey-tockwynnjr-congregational-church.html | I . : Collette Ramsey Is Wed in Jersey ToC.K.WynnJr.; Congregational Church, Short Hills, Is Scene v of Their Marriage | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/clearly-labeled.html | CLEARLY LABELED | True | FRANK K. EGGLESTON. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/johnson-appeals-for-party-accord-absence-of-some-southern-leaders.html | JOHNSON APPEALS FOR PARTY ACCORD; Absence of Some Southern Leaders at Nashville Rally Reflects Dissension | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/empire-program-rained-out.html | Empire Program Rained Out | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/duties-is-visiting-upstate.html | Duties Is Visiting Upstate | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/seton-hall-gets-grants.html | Seton Hall Gets Grants | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aid-vowed-to-taiwan-us-navy-aide-sees-peiping-bloody-nose-in-attack.html | AID VOWED TO TAIWAN; U.S. Wavy Aide Sees Peiping 'Bloody Nose' in Attack | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-truman-set-for-us-singles-britains-leading-woman-player-will.html | MISS TRUMAN SET FOR U.S. SINGLES; Britain's Leading Woman Player Will Compete in Forest Hills Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-hans-holterbosch.html | I HANS HOLTERBOSCH | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gayle-l-taylor-a-bride.html | Gayle L. Taylor a Bride | True | ! Special to The New York Thmu. | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/race-ruling-appealed-delaware-seeks-reversal-of-school-integration.html | RACE RULING APPEALED; Delaware Seeks Reversal of School Integration Order | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-mary-hare-is-future-bride-of-roger-burke-exstudent-at-bradford.html | Miss Mary Hare Is Future Bride Of Roger Burke; Ex-Student at Bradford and a 1959 Graduate of Brown Affianced | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/inwood-terrace-completed.html | Inwood Terrace Completed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/newstyle-patrons-a-bank-buses-and-a-merry-old-lady-help-bring-music.html | NEW-STYLE PATRONS; A Bank, Buses and a Merry Old Lady Help Bring Music to the Village | True | By Allen Hughes | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/students-loans-reported-on-rise-aide-at-princeton-asserts.html | STUDENTS LOANS REPORTED ON RISE; Aide at Princeton Asserts Scholarships Do Not Keep Pace With Needs | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/richmond.html | Richmond | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/says-senator-read-into-congressional-record-statement-made-in.html | Says Senator Read Into Congressional Record Statement Made in Oregon on Presidential Reply to Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/12year-emergency-declared-over-fighting-goes-on-at-the-thai.html | 12-Year Emergency Declared Over -- Fighting Goes on at the Thai Frontier | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/advertisingdetroit-rides-with-revolution-marketing-upheaval-finds.html | Advertising:Detroit Rides with Revolution; Marketing Upheaval Finds the Smaller Cars Blossoming Decline of the Auto as Status Symbol Brought Turmoil | True | By Robert Alden | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tv-and-the-senate-bummer-session-starring-nominees-could-be.html | TV AND THE SENATE; Bummer Session, Starring Nominees. Could Be Exciting, Useful Viewing | True | By Jack Gould | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cubas-red-trade-could-boomerang-similar-barter-deals-with.html | CUBA'S RED TRADE COULD BOOMERANG; Similar Barter Deals With Underdeveloped Nations Have Been Backfiring EGYPT, BURMA NOTED Two Possible Booby Traps Are Re-Exports, Delivery of Poor Machinery CUBA'S RED TRADE COULD BOOMERANG | True | By Brendan M. Jones | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/paris-paper-hails-us-cooking.html | Paris Paper Hails U.S. Cooking | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-spitz-has-daughter.html | Mrs. Spitz Has Daughter | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/conducting-campaigns-merger-of-regular-party-leaders-and-volunteers.html | Conducting Campaigns; Merger of Regular Party Leaders and Volunteers Advocated | True | JAMES MACGREGOR BURNS. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/suntan-products-show-a-sales-boom-suntan-agents-post-sales-boom.html | Sun-Tan Products Show a Sales Boom; SUN-TAN AGENTS POST SALES BOOM | True | By Peter Bart | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/philadelphia-is-pleased.html | PHILADELPHIA IS PLEASED | True | ABE S. ROSEN, Deputy City Representative. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/paper-suspended-in-ankara.html | Paper Suspended in Ankara | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-admiral-warns-of-missile-submarine.html | Soviet Admiral Warns Of Missile Submarine | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/inspector-no-8658.html | INSPECTOR NO. 8658 | True | MRS. BEN GINSBERG. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gay-stirling-married-to-william-hlynn-jr.html | Gay Stirling Married To William H.Lynn Jr. | True | ' Sneclil to The New York Times. I | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/biblical-wall-found-us-archaeologist-in-jordan-uncovers.html | BIBLICAL WALL FOUND; U.S. Archaeologist in Jordan Uncovers Bloodstained Rock | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/three-hurt-in-plane-crash.html | Three Hurt in Plane Crash | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-assails-debre-blames-us-in-calling-paris-view-of-tension.html | SOVIET ASSAILS DEBRE; Blames U.S. in Calling Paris View of Tension 'Distorted' | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/liner-hits-whale-in-atlantic.html | Liner Hits Whale in Atlantic | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/missionary-balks-at-pakistan-oath-oregon-man-declines-to-risk-us.html | MISSIONARY BALKS AT PAKISTAN OATH; Oregon Man Declines to Risk U.S. Citizenship for Post He Couldn't Hold | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jaqueline-butler-is-wed.html | Jaqueline Butler Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/theory-of-virus-in-cancer-gains-tests-made-with-chickens-discover.html | THEORY OF VIRUS IN CANCER GAINS Tests Made With Chickens Discover the Disease May Be Contagious | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-managerial-revolution-hits-politics.html | The Managerial Revolution Hits Politics | True | By James Reston | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dooley.html | Dooley | True | ARTHUR JORDAN FIELD. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maryadriance-wed-to-william-s-weit.html | MaryAdriance Wed To William S. Weit | True | I Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/competition-is-it-necessary.html | Competition: Is It necessary? | True | By Martin Tolchin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-cicely-holbrook-engaged-to-marry.html | I Cicely Holbrook Engaged to Marry | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-miss-carole-castaldi-wed-to-ross-j-peduto.html | I Miss Carole Castaldi Wed to Ross J. Peduto | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-sally-h-trope-will-marry-in-fall.html | Mrs. Sally H. Trope Will Marry in Fall | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/teenage-drinking-hit-jersey-asked-to-urge-new-york-to-raiso-limit.html | TEEN-AGE DRINKING HIT; Jersey Asked to Urge New York to Raiso Limit to 21 | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boatel-rules-studied-norwalk-plans-a-hearing-on-motels-at-marinas.html | BOATEL RULES STUDIED; Norwalk Plans a Hearing on Motels at Marinas | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/french-build-unit-for-tva.html | French Build Unit for T.V.A. | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/saratoga-track-opens-tomorrow-75000-added-travers-and-hopeful.html | SARATOGA TRACK OPENS TOMORROW; $75,000 Added Travers and Hopeful Stakes Top Card for 24-Day Meeting | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gilded-us-eagle-rides-to-perch-above-london-critics.html | Gilded U.S. Eagle Rides to Perch Above London Critics | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/helen-gallagher-married-in-jersey-_____-12-ex.html | Helen Gallagher Married in Jersey; . . . . . . 1/2 Ex - Manhattanville Student Is Bride of Peter L. Chapin | True | Special to The New York Times. | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/drawing-the-line.html | DRAWING THE LINE | True | ALBERT BERKOWITZ. | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/edith-anna-hemingway.html | EDITH ANNA HEMINGWAY | True | . Special to The New York Times, | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/william-g-m-maas-marries-mrs-olney.html | William G. M. Maas Marries Mrs. Olney | True | Specltl to The Ken York Times. I | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-australian-run-garcia-diaz-named-agent-for-atlanttrafik-ships.html | NEW AUSTRALIAN RUN; Garcia & Diaz Named Agent for Atlanttrafik Ships | True | | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arts-group-seeks-site-union-county-center-to-ask-freeholders-for.html | ARTS GROUP SEEKS SITE; Union County Center to Ask Freeholders for Space | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/turf-charity-ball-is-held-in-jersey.html | Turf Charity Ball Is Held in Jersey | True | Special to The New York Times. | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/industry-studies-joint-rate-case-icc-invited-seatrain-to-file.html | INDUSTRY STUDIES JOINT RATE CASE; I.C.C. Invited Seatrain to File Against 127 Railroads -- Advantage Is Cited | True | By Edward A. Morrow. | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indian-asks-damages-woman-says-roller-coaster-ride-should-have.html | INDIAN ASKS DAMAGES; Woman Says Roller Coaster Ride Should Have Signs | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/joan-stegeman-married.html | Joan Stegeman Married | True | | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tropic-storm-hits-city-with-gales-and48inch-rain-floods-block-key.html | TROPIC STORM HITS CITY WITH GALES AND 4.8-INCH RAIN; Floods Block Key Parkways and La Guardia Airport -- Subway Lines Snarled EAST COAST IS LASHED Florida Bears the Brunt of Tempest That Races Into This Area at Night CARS AND PLANES HALTED BY WATER 4.79-Inch Rain Clogs Major Parkways, La Guardia Field and Subways | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dolores-gray-operated-on.html | Dolores Gray Operated On | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/skyscrapers-to-remember-him-by-louis-sullivan-as-he-lived-the.html | Skyscrapers to Remember Him By; LOUIS SULLIVAN AS HE LIVED. The Shaping of American Architec- ture. By Williard Connely. Illui- traled. 322 pp. New York: Horizon Press. $6.50. Skyscrapers | True | By Henry Russell Hitchcock | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/portugal-settles-citizens-in-africa-peasants-get-land-and-aid.html | PORTUGAL SETTLES CITIZENS IN AFRICA; Peasants Get Land and Aid -- Project Aims at Adding To White Population | True | Special to The New York Times. | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/topics.html | Topics | True | | | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/recreation-land-rising-in-value-sites-for-bowling-centers-and.html | RECREATION LAND RISING IN VALUE; Sites for Bowling Centers and Country Clubs Draw Real Estate Interests RECREATION LAND RISING IN VALUE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-new-un-army.html | The New U.N. Army | True | | | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/records-turandot-birgit-nilsson-sings-puccini-title-role.html | RECORDS: 'TURANDOT'; Birgit Nilsson Sings Puccini Title Role | True | By Harold C. Schonberg | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/campaign-the-issues-goals-may-be-similar-but-the-differences-arise.html | CAMPAIGN: THE ISSUES; Goals May Be Similar but the Differences Arise Between Parties Over How to Achieve Them | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/disraelis-wit.html | DISRAELI'S WIT | True | WALTER L. ARNSTEIN, Assistant Professor of History. Roosevelt University. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/more-than-credits.html | MORE THAN CREDITS | True | G.C. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/africas-ordeal-of-independence-the-crisis-in-the-congo-dramatizes.html | Africa's 'Ordeal of Independence'; The crisis in the Congo dramatizes the painful shift from colonialism to freedom. But the aims of Africa's new nations demand support from the world that is already free. 'Ordeal of Independence' | True | By John B. Oakes | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/canada-prepares-for-first-harmsworth-defense-speed-boat-regatta.html | Canada Prepares for First Harmsworth Defense; Speed Boat Regatta Slated Aug. 19-20 on Lake Ontario Event Will Attract Many Vacationing U.S. Skippers | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/western-golf-won-by-mrs-johnstone.html | WESTERN GOLF WON BY MRS. JOHNSTONE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/quill-at-1380-9length-victor-oddson-royal-native-runs-second-and.html | QUILL, AT $13.80, 9-LENGTH VICTOR; Odds-On Royal Native Runs Second and Geechee Lou Next in $146,937 Race QUILL, AT $13.80, 9-LENGTH VICTOR | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/selling-the-us-abroad.html | 'Selling' the U.S. Abroad | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/briton-who-sailed-ocean-alone-calls-48day-trip-a-holiday-hasler.html | Briton Who Sailed Ocean Alone Calls 48-Day Trip 'a Holiday'; Hasler Rests Here After Lonely Atlantic Voyage -- Skipper Ate Well, Read Well and Managed to Keep Dry | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/yales-mr-landscape-is-retiring.html | Yale's 'Mr. Landscape' Is Retiring | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gilmoreuparks.html | GilmoreuParks | True | Special to Th New York Tlmi. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tobacco-sales-up-in-may.html | Tobacco Sales Up in May | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-barefooted-botanist-will-run-in-olympics.html | A Barefooted Botanist Will Run in Olympics | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/katanga-envoys-back-belgian-tie-provinces-representatives-favor.html | KATANGA ENVOYS BACK BELGIAN TIE; Province's Representatives Favor Presence of Troops -- Technical Aid Asked | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/scoreboard.html | SCOREBOARD | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/15-negroes-arrested-seized-during-sitdowns-at-petersburg-va-counter.html | 15 NEGROES ARRESTED; Seized During Sitdowns at Petersburg, Va., Counter | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/between-reruns-a-respite-in-jersey.html | BETWEEN RERUNS, A RESPITE IN JERSEY | True | By Richard F. Shepard | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gonstead-captures-100mile-auto-race.html | GONSTEAD CAPTURES 100-MILE AUTO RACE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/2300-fight-forest-fire-wide-areas-are-threatened-by-vancouver.html | 2,300 FIGHT FOREST FIRE; Wide Areas Are Threatened by Vancouver Blazes | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/contestants-gird-in-massachusetts-democrats-primary-battle-for.html | CONTESTANTS GIRD IN MASSACHUSETTS; Democrats' Primary Battle for Governor May Have 6 Proved Vote-Getters | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/economic-ignorance.html | ECONOMIC IGNORANCE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/baldwin-colony-set-for-the-fall-brick-and-shingle-model-is-priced.html | BALDWIN COLONY SET FOR THE FALL; Brick and Shingle Model Is Priced at $24,990 -- Other New Homes Listed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/diversity-spurs-food-chain-sales-hero-sandwiches-beauty-aids.html | DIVERSITY SPURS FOOD CHAIN SALES; 'Hero' Sandwiches, Beauty Aids Factors in Rise of $1,200,000,000 in '59 | True | By William M. Freeman | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/publishers-of-books-are-turning-to-mergers-some-stocks-listed-and-a.html | Publishers of Books Are Turning to Mergers; Some Stocks Listed and Advertising Drives Pushed BOOK PUBLISHING IS TURNING A LEAF | True | By Philip Benjamin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-students-top-russians-in-chess-americans-win-2-121-12-and-lead.html | U.S. STUDENTS TOP RUSSIANS IN CHESS; Americans Win, 2 1/2-1 1/2, and Lead in Leningrad With Record of 39-9 | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/air-official-in-car-crash.html | Air Official in Car Crash | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/wolfe.html | Wolfe | True | FRED WOLFE. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/congo-demands-un-send-troops-to-katanga-now-hammarskjold-is.html | CONGO DEMANDS U.N. SEND TROOPS TO KATANGA NOW; Hammarskjold Is Reported Pessimistic After 'Stormy' Meeting With Cabinet EARLY CURFEW REVIVED Signs of Restiveness Noticed in Leopoldville as Many Workers Wait for Pay CONGO INSISTS U.N. GO INTO KATANGA | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/proposal-is-filed-for-libyan-pipeline.html | PROPOSAL IS FILED FOR LIBYAN PIPELINE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-newspaper-calls-lodge-political-cheat.html | Soviet Newspaper Calls Lodge 'Political Cheat' | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/benson-off-on-trade-mission.html | Benson Off on Trade Mission | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/an-examination-of-factors-making-the-outlook-dim-but-not-gloomy.html | An Examination of Factors Making the Outlook Dim But Not Gloomy | True | By Herbert Koshetz | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/venezuela-to-protest.html | Venezuela to Protest | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/connecticut-gop-is-now-a-minority-outnumbered-by-democrats-by.html | CONNECTICUT G.O.P. IS NOW A MINORITY; Outnumbered by Democrats by 360,363 to 359,162, July 1 Rolls Show CONNECTICUT G.O.P. IS NOW A MINORITY | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/2000-convene-on-esperanto.html | 2,000 Convene on Esperanto | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/iranian-limits-recognition.html | Iranian Limits Recognition | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/flights-to-rio-start-brazils-varig-line-making-3-nonstop-trips-a.html | FLIGHTS TO RIO START; Brazil's Varig Line Making 3 Nonstop Trips a Week | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/millicent-hunt-bride-of-john-henry-solum.html | Millicent Hunt Bride Of John Henry Solum | True | Special to The New y.rk Tlmps. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-news-of-the-week-in-review-campaign-is-on.html | THE NEWS OF THE WEEK IN REVIEW; Campaign Is On | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/citations-assorted.html | Citations Assorted | True | Compiled by W.e. Farbstein | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/top-dog.html | TOP DOG | True | Y.A. TAJIMA. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pidup-war-debt-pleases-an-exgi.html | PID-UP 'WAR DEBT PLEASES AN EX-G.I. | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/date-of-bonn-visit-set-macmillan-and-earl-of-home-to-see-adenauer.html | DATE OF BONN VISIT SET; Macmillan and Earl of Home to See Adenauer Aug. 10 | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/survival-threat-seen-historian-toynbee-stresses-need-for-birth.html | SURVIVAL THREAT SEEN; Historian Toynbee Stresses Need for Birth Control | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ampon-miyagi-in-net-final.html | Ampon, Miyagi in Net Final | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/damage-is-spotty-in-suburban-area-storm-floods-many-houses-and.html | DAMAGE IS SPOTTY IN SUBURBAN AREA; Storm Floods Many Houses and Roads -- Power Cut -- 4 Killed in Traffic DAMAGE IS SPOTTY IN SUBURBAN AREA | True | By Kennett Love | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gales-endanger-coastal-shipping-cape-cod-ferry-is-crippled-after.html | GALES ENDANGER COASTAL SHIPPING; Cape Cod Ferry Is Crippled After She Strikes Rocks -- 2 Vessels Run Aground | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/red-cross-aids-congo-13-medical-teams-sent-by-9-lands-answer-u-n.html | RED CROSS AIDS CONGO; 13 Medical Teams Sent by 9 Lands Answer U. N. Plea | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nixon-is-likened-to-van-buren-in-his-background-and-career-two-men.html | Nixon Is Likened to Van Buren In His Background and Career; Two Men Were Boomed for White House by the Officials With Whom They Served | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/prof-raymond-gould.html | PROF. RAYMOND GOULD | True | o Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/john-pelver.html | JOHN PELVER | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/freemanschneiderman.html | Freemanu Schneiderman | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/oneill-top-marksman-scores-599-of-possible-600-in-interservice.html | O'NEILL TOP MARKSMAN; Scores 599 of Possible 600 in Interservice Shoot | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/just-before-the-battle.html | Just Before the Battle | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/upstate-mayors-visit-milan.html | Upstate Mayors Visit Milan | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/hospital-builds-a-circular-wing-4story-addition-to-coast-edifice-to.html | HOSPITAL BUILDS A CIRCULAR WING; 4-Story Addition to Coast Edifice to Cost 2 Million -- Design Is Honored | True | Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/3d-polaris-fired-from-submarine-missile-is-launched-from-under.html | 3D POLARIS FIRED FROM SUBMARINE; Missile Is Launched From Under Water -- Navy Calls Florida Test a Success | True | | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/at-home-it-was-chilly-too-ghost-ship-of-the-pole-by-wil-bur-cross.html | At Home It Was Chilly Too; GHOST SHIP OF THE POLE. By Wil- bur Cross. Illustrated. 304 pp. New York: William Sloane Associates. $5. | True | By James Leasor | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/us-and-private-groups-seek-to-curb-nations-forest-fires-us-forest.html | U.S. and Private Groups Seek To Curb Nation's Forest Fires; U.S. FOREST FIRES CONSTANT THREAT | True | By John J. Abele | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/layton-hawkins-educator-dead-vocational-training-pioneer-uaided.html | LAYTON HAWKINS, EDUCATOR, DEAD; Vocational Training Pioneer uAided Government and Industry Programs | True | | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/these-things-called-love-the-four-loves-by-cs-lewis-192-pp-new-york.html | These Things Called Love; THE FOUR LOVES. By C.S. Lewis. 192 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Martin D'Arcy | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/a-college-museums-collections.html | A COLLEGE MUSEUM'S COLLECTIONS | True | By Stuart Preston | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/light-on-changing-picture-in-northeast-is-sought-in-backyard-pen.html | Light on Changing Picture in Northeast Is Sought in Backyard Pen | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/mrs-hagge-ties-for-lead-in-golf-cards-71-for-220-total-and-draws.html | MRS. HAGGE TIES FOR LEAD IN GOLF; Cards 71 for 220 Total and Draws Even With Mickey Wright at Minneapolis | True | | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/scientist-depicts-midge-wing-cycle-1000-flaps-a-second-cited-by.html | SCIENTIST DEPICTS MIDGE WING CYCLE; 1,000 Flaps a Second Cited by Britain as a Product of Elasticity in Body | True | Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/nancy-j-coleman-bride-of-theodore-s-hirtz-jr.html | Nancy J. Coleman Bride Of Theodore S. Hirtz Jr. | True | ' Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/-uuuuuuuuuuu-joaii-smith-wed-to-johnkidder-physicistyale-57.html | * uuuuuuuuuuuu , , Joaii Smith Wed To JohnKidder, Physicistat Yale; '57 Debutante Bride of Caltech Graduate in Church at Concord | True | I s"W*Ito3rjn.Neff_yorkr| I | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/anna-maria-key-to-contentment.html | ANNA MARIA -- KEY TO CONTENTMENT | True | By Wyatt Blassingame | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/village-fiesta-to-aid-activities-in-southampton-improvement-unit.html | Village Fiesta To Aid Activities In Southampton; Improvement Unit Sets Event at the Parrish Museum on Aug. 19 | True | Special to The New York Times. | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/willard-financial-elects.html | Willard Financial Elects | True | | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/and-now-its-the-feminintity-through-the-ages-the-wifes-role-has.html | And Now-- It's the Feminintity; Through the ages the wife's role has changed until today, in law, she's a person! And Now-- It's the Feminintity | True | By Morton M. Hunt | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/screen-repair-defective-wire-can-be-easily-replaced.html | SCREEN REPAIR; Defective Wire Can Be Easily Replaced | True | By Bernard Gladstone | 1988-03-14 | RE0000378 510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/196 0/07/31/archives/french-accent-for-old-missouri-ste-genevieve-planning-a-gala.html | FRENCH ACCENT FOR OLD MISSOURI; Ste. Genevieve Planning A Gala Celebration for 225th Anniversary | True | By Henry N. Ferguson | 1988-03-14 | RE0000378 510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/3-abandoned-children-found-huddling-in-rain.html | 3 Abandoned Children Found Huddling in Rain | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/negro-womens-parley-1500-begin-4day-convention-yonkers-party-set.html | NEGRO WOMEN'S PARLEY; 1,500 Begin 4-Day Convention -- Yonkers Party Set Today | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mexicans-fight-for-landmarks-group-organized-in-effort-to-save.html | MEXICANS FIGHT FOR LANDMARKS; Group Organized in Effort to Save Historic Cities and Old Buildings | True | By Paul P. Kennedyspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/r-e-gumber-weds-miss-buckingham.html | R. E. Gumber Weds Miss Buckingham | True | Special to The New York Bran. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/navy-cites-mainbocher-for-his-wave-uniform.html | Navy Cites Mainbocher For His Wave Uniform | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/riviera-clubs-cater-to-tourists-with-a-yen-for-plunging.html | Riviera Clubs Cater to Tourists With a Yen for Plunging | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/realty-trade-found-healthy-in-europe-a-boom-in-realty-is-seen-in.html | Realty Trade Found Healthy in Europe; A BOOM IN REALTY IS SEEN IN EUROPE | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bus-falls-900-feet-29-killed.html | Bus Falls 900 Feet, 29 Killed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/injury-defers-greaves-bout.html | Injury Defers Greaves' Bout | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/college-planned-by-episcopalians-center-of-higher-learning-at.html | COLLEGE PLANNED BY EPISCOPALIANS; 'Center of Higher Learning' at Chicago University to Cost $20,000,000 | True | By George Dugan | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bread-and-national-character.html | Bread and National Character | True | J.A. ELIAS. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/beach-front-coop-a-logistical-feat-skiffs-and-ferry-shuttle-men-and.html | BEACH FRONT CO-OP A LOGISTICAL FEAT; Skiffs and Ferry Shuttle Men and Supplies Across Water Building of Fire Island Co-Op Involves a Problem of Logistics | True | By Walter H. Stern | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/utility-ownership-by-public-opposed.html | UTILITY OWNERSHIP BY PUBLIC OPPOSED | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lackawanna-gets-us-loan.html | Lackawanna Gets U.S. Loan | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/two-polo-games-today-meadow-brookgreenwich-aikenblind-brook-listed.html | TWO POLO GAMES TODAY; Meadow Brook-Greenwich, Aiken-Blind Brook Listed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lillian-hellman-to-be-lecturer.html | Lillian Hellman to Be Lecturer | True | Special to the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/casanova.html | Casanova | True | WALTER J. MINTON,President, G.P. Putnam's Sons. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/modernity-is-coming-to-madeira-new-airfield-expected-to-bring-new.html | MODERNITY IS COMING TO MADEIRA; New Airfield Expected To Bring New Visitors To Old Archipelago | True | By Noel Cossart | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/moses-is-opposed-over-power-line-oneida-county-fights-plan-for.html | MOSES IS OPPOSED OVER POWER LINE; Oneida County Fights Plan for Wires Near Airport -- State Agency Firm | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-the-mailbox.html | In the Mailbox | True | ELMORE DIXON. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/teachers-death-sets-off-manhunt-police-seek-tall-man-seen-with-body.html | TEACHER'S DEATH SETS OFF MANHUNT; Police Seek Tall Man Seen With Body -- Suitors Also Are Being Checked | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/investment-in-nepal-studied.html | Investment in Nepal Studied | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-jolie-bingham-engaged-to-marry.html | Miss Jolie Bingham Engaged to Marry | True | Special to The New York limn. o | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lure-of-the-eternal-city.html | Lure of the Eternal City | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/joan-caputo-married.html | Joan Caputo Married | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/two-drown-off-chicago.html | Two Drown Off Chicago | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/on-customs.html | ON CUSTOMS | True | Mrs. EGIDIO LURASCHI. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-treasury-techniques.html | New Treasury Techniques | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-campbell-wed-to-philippe-tricot.html | Miss Campbell Wed To Philippe Tricot | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/compact-auto-race-off-till-saturday.html | COMPACT AUTO RACE OFF TILL SATURDAY | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-world-of-music-the-san-francisco-opera-may-start-giving-spring.html | THE WORLD OF MUSIC; The San Francisco Opera May Start Giving Spring Seasons Next Year | True | By John Briggs | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/campaign-prologues.html | CAMPAIGN PROLOGUES | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/eternal-lure-of-the-eternal-city-all-roads-lead-to-rome-for-the.html | Eternal Lure Of the Eternal City; All roads lead to Rome for the Olympics -- but then all roads have always led men to her. | True | By Elizabeth Bowen | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gile-hits-3-homers-in-game.html | Gile Hits 3 Homers in Game | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/smokers-hurry-to-beat-tax.html | Smokers Hurry to Beat Tax | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/library-to-honor-designer-of-books.html | LIBRARY TO HONOR DESIGNER OF BOOKS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/l-n-road-plans-financing.html | L. & N. Road Plans Financing | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/un-in-congo-some-resentment-found-among-congolese-at-world-agencys.html | U.N. IN CONGO: Some Resentment Found Among Congolese at World Agency's Large Role | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/urban-renewal-in-washington-stalled-as-its-neighbors-protest-plans.html | Urban Renewal in Washington Stalled as Its Neighbors Protest; Plans for Adams-Morgan Project Made by Residents of the Blighted Section -- Opposition Places Future in Doubt | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/garage-at-side-of-ranch-home-gives-25-future-space-bonus-li-raised.html | Garage at Side of Ranch Home Gives 25% Future, Space Bonus; L.I. RAISED RANCH GETS SPACE BONUS Design Variation Increases Living Area of Home | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/echo-bay-races-also-off.html | Echo Bay Races Also Off | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pentagon-to-cut-staff-2500-face-dismissal-us-payroll-climbs-15688.html | PENTAGON TO CUT STAFF; 2,500 Face Dismissal -- U.S. Payroll Climbs 15,688 | True | WASHINGTON, July 30 | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-weeks-events-flowers-and-weeds-are-objects-of-attention.html | THE WEEK'S EVENTS; Flowers and Weeds Are Objects of Attention | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-yacht-is-victor-fp-schoettles-aries-tops-55meters-in-sweden.html | U.S. YACHT IS VICTOR; F.P. Schoettle's Aries Tops 5.5-Meters in Sweden | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/coast-democrats-united-on-ticket-party-leaders-in-california-sure.html | COAST DEMOCRATS UNITED ON TICKET; Party Leaders in California Sure Kennedy Will Carry State -- Nixon Attacked | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/vandyke-hanover-finishes-second-runnerup-is-a-neck-back-favored.html | VANDYKE HANOVER FINISHES SECOND; Runner-Up Is a Neck Back -- Favored Betting Time Third at Yonkers | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/elizabeth-hodgins-wed-to-ian-bartky.html | Elizabeth Hodgins Wed to Ian Bartky | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lodge-welcomed-by-home-crowds-cots-rousing-reception-at-beverly.html | LODGE WELCOMED BY HOME CROWDS; Cots Rousing Reception at Beverly Despite Rain -- Plane Late in Landing | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/trainman-catches-runaways.html | Trainman Catches Runaways | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jams-qwgley-73-nebraska-democrat.html | JAMS QWGLEY, 73, NEBRASKA DEMOCRAT | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/athletics-get-briggs-pitcher.html | Athletics Get Briggs, Pitcher | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/denver-dean-named-ek-graham-of-boston-u-is-appointed-to-dual-post.html | DENVER DEAN NAMED; E.K. Graham of Boston U. Is Appointed to Dual Post | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nixon-and-the-republicans-cartoon-comments-as-the-campaign-begins.html | NIXON AND THE REPUBLICANS - CARTOON COMMENTS AS THE CAMPAIGN BEGINS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/walter-a-lindrvm-billiards-champion.html | WALTER A. LINDRVM, BILLIARDS CHAMPION | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-and-gossip-of-the-rialto-timely-play-planned-for-new-season.html | NEWS AND GOSSIP OF THE RIALTO; Timely Play Planned For New Season -- Bard on Records | True | By Lewis Funke | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/barbara-tettlebach-is-married-upstate.html | Barbara Tettlebach Is Married Upstate | True | lp1/2dl to Tbi Ntw York Tlmtf. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/breaking-the-ice-on-a-new-frontier-surface-at-the-pole-the-ex.html | Breaking the Ice on a New Frontier; SURFACE AT THE POLE: The Ex- traordinary Voyages of the U.S.S. State. By Comdr. James Calvert. U.S.N. Illustrated. 220 pp. New York: McGraw-Hill Book Company. $4.75. Breaking the Ice | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/canadians-celebrate-nova-scotia-town-observes-settlement.html | CANADIANS CELEBRATE; Nova Scotia Town Observes Settlement Anniversary | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/virginia-l-lacuzzi-bride-in-cathedral.html | Virginia L. Iacuzzi Bride in Cathedral | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/iis0dmhv-teen4ed-byll-at-1-1-nttials-married-to-tilghmanrbevans-of-.html | I'is'(()0dmH[:v teen4ed by'll^ ;At L. 1 N^'tials; Married ''to TilghmanrBEvans of Investmentoo Banking Firm Heire . .I - '' | True | Specd&l to The N1/2w York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/personality-young-blood-in-electronics-oelman-of-national-cash.html | Personality: 'Young Blood in Electronics; Oelman of National Cash Register Is Taking Reins Grooming for Post Was Started in'42 When He Was 33 | True | By Alfred R. Zipser | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/quake-rocks-ecuador-city.html | Quake Rocks Ecuador City | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/business-index-continues-climb.html | Business Index Continues Climb | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/l-c-rowe-marries-elaine-b-rodriguez.html | L. C. Rowe Marries Elaine B. Rodriguez | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/o-o-o-fy-7r-hazlewoodmccarthy.html | ''o . o o f'y. ,7-r* HazlewooduMcCarthy? | True | _. soeciai to Th* New York Times.: | 1988-03-14 | RE0000378510 | ''o . o o f'y. ,7-r* HazlewooduMcCarthy? |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arrives-in-capital.html | Arrives in Capital | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/electoral-college-poses-45-hurdles-for-state-writeins-electoral.html | Electoral College Poses 45 Hurdles For State Write-Ins; ELECTORAL SLATE FOILS A WRITE-IN | True | By Philip Benjamin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/navy-shifts-korea-command.html | Navy Shifts Korea Command | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jersey-city-searches-6-months-to-find-remains-of-1647-house.html | Jersey City Searches 6 Months To Find Remains of 1647 House | True | By Joseph O. HaffSpecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/shaddayueaton.html | ShaddayuEaton | True | Special to Th1/2 N1/2w York Tlmu. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pittsburgh-lists-ten-games.html | Pittsburgh Lists Ten Games | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/outbreak-of-polio-grows.html | Outbreak of Polio Grows | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-most-anticommunist-people-on-earth-the-reluctant-satellites-an.html | The Most Anti-Communist People on Earth; THE RELUCTANT SATELLITES. An Eyewitness Report on East Europe and the Hungarian Revolution. By Leslie B. Bain. 233 pp. New York: The Macmillan Company $3.95. | True | By A.m. Rosenthal | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/john-g-nerges.html | JOHN G. NERGES | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/four-runs-in-5th-decide-63-game-jackson-of-cardinals-ties-law-for.html | FOUR RUNS IN 5TH DECIDE 6-3 GAME; Jackson of Cardinals Ties Law for Most National League Triumphs | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ira-aide-leaves-prison.html | I.R.A. Aide Leaves Prison | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/porpoise-is-sailing-on-romantic-voyage.html | Porpoise Is Sailing On Romantic Voyage | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/veal-recalled-by-tigers.html | Veal Recalled by Tigers | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-sail-grarit-brifeliff-1957-wffl-be-mailed-engaged-to-chafes-h.html | Miss (Sail Grarit, Brifeliff 1957, Wffl Be Mailed, .| Engaged to Chafes H. Slingluff Jr., Virginia Graduate, Ex-Marine | True | Special to The NewYorit'rijnej. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-city-all-uphill-and-down-eureka-springs-stands-mostly-in-just.html | A CITY ALL UPHILL AND DOWN; Eureka Springs Stands Mostly in Just These Two Dimensions | True | By Henry N. Ferguson | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/trailer-lying-draws-retirees-older-persons-flocking-to-lowpriced.html | TRAILER LYING DRAWS RETIREES; Older Persons Flocking to Low-Priced Mobile Home Colonies in South | True | By United Press International. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/adenauer-spurns-bipartisan-policy-opposition-in-bonn-unable-to-sway.html | ADENAUER SPURNS BIPARTISAN POLICY; Opposition in Bonn Unable to Sway Chancellor on Program for Defense | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/smallest-light-unit-multiplied-a-millionfold-in-british-test.html | Smallest Light Unit Multiplied A Million-Fold in British Test | True | By Walter Sullivanspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/light-industries-blossom-in-india-big-manufacturing-center-rises-in.html | LIGHT INDUSTRIES BLOSSOM IN INDIA; Big Manufacturing Center Rises in Ludhiana -- Aided by Ford Foundation | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/g-e-reduces-prices-for-transformers.html | G.E. REDUCES PRICES FOR TRANSFORMERS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/40-villages-flooded-2000-evacuated-in-poland-as-crest-wears-warsaw.html | 40 VILLAGES FLOODED; 2,000 Evacuated in Poland as Crest Wears Warsaw | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/platform-promises-aid-for-teachers-salaries-is-major-point-at-issue.html | PLATFORM PROMISES; Aid for Teachers' Salaries Is Major Point at Issue Between Parties | True | By Gene Currivan | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-career-without-end.html | A Career Without End | True | By John Drebinger | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/labor-accord-set-in-philadelphia-contract-calls-for-a-partial-union.html | LABOR ACCORD SET IN PHILADELPHIA; Contract Calls for a Partial Union Shop - It Affects 18,000 City Employes | True | By William G. Weartspecial Tothe New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-may-revise-airlift-policies-issue-is-whether-to-obtain-cheap.html | U.S. MAY REVISE AIRLIFT POLICIES; Issue Is Whether to Obtain Cheap Rate or Pay More to Help Build Civil Fleet | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hasan-saka-of-turkey-is-dead-premier-from-1947-to-1949-played-a-key.html | Hasan Saka of Turkey Is Dead; Premier From 1947 to 1949; Played a Key Role in Having Assembly Declare War on Germany -- Foe of Soviet | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hollsteinumcroskery.html | HollsteinuMcCroskery | True | Sixclal to The New York Tlrats. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/woman-in-fatal-plunge-here.html | Woman in Fatal Plunge Here | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/proamateur-tourney-slated-at-piping-rock.html | Pro-Amateur Tourney Slated at Piping Rock | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bridge-plays-gleaned-from-the-bookshelf.html | BRIDGE: PLAYS GLEANED FROM THE BOOKSHELF | True | By Albert H. Morehead | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/wedding-is-planned-by-phyhis-kaufman.html | Wedding Is Planned By PhyHis Kaufman | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/divinity-school-for-the-congo.html | Divinity School for the Congo | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/fbi-arrests-two-in-a-bank-robbery.html | F.B.I ARRESTS TWO IN A BANK ROBBERY | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/camp-drum-ceremony-set.html | Camp Drum Ceremony Set | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/african-bloc-seen-ceylon-aide-says-new-nations-can-shift-power-in.html | AFRICAN BLOC SEEN; Ceylon Aide Says New Nations Can Shift Power in U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/purchasing-agents-note-summer-dip.html | PURCHASING AGENTS NOTE SUMMER DIP | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nixon-is-endorsed-by-the-dallas-news.html | NIXON IS ENDORSED BY THE DALLAS NEWS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soccer-contest-reset-for-today-bangu-red-star-play-here-at-330-game.html | SOCCER CONTEST RESET FOR TODAY; Bangu, Red Star Play Here at 3:30 -- Game Between Portugal, Rapid Canceled | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cultural-center-have-the-planners-of-national-project-put-the-cart.html | CULTURAL CENTER; Have the Planners of National Project Put the Cart Before the Horse? | True | By Ross Parmenter | | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/barbara-merrill-wed-in-bedford-tokrhuggins-teacher-here-married-to.html | Barbara Merrill Wed in Bedford ToK.R.Huggins; Teacher Here Married to Harvard Graduate in St. Matthew's | True | Special to Tb< New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/adenauer-halls-talks.html | Adenauer Halls Talks | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/li-rail-walkout-enters-4th-week-mediation-goes-on-but-no-peace-is.html | L.I. RAIL WALKOUT ENTERS 4TH WEEK; Mediation Goes On, but No Peace Is in Sight-Shift to Annual Wage Studied | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/fathep-scprs-jauevalrmi-t-oojikitfijiifvr-af-tfoftfwtaya-j-xvt.html | Fathep. ^scpr^s! Jaue.Wal^rm^i T'- oo'j'i--k-itfu?::ji--S!.&-,i----fVR-.' Af Tfo^ft/f&Wta'&YA J. XVt JtICJL, lyiclL I IclK C o'?;o:'o -'o'. ' o;-K>^M-y..';-y'I-? -.'-.o>:o?':.^-.':i; *- '-o- ovr;Jt;-'v'.vy;r-S.o-.:vJ. Alutima of Mt;/Hot^oke - 'oo. ' - o ',' i ", -." * ' ''j---^ '-:.'r- -:.T .',.v 1/2^s; Bridi?^if IT^d^riCk cThdmis Bie^B'd^^":'-..' ;i- ;- oo o:'.-;i!.-o .v | | V. SMCUJ Jo Tht New Xptk Tlmeii-.. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/student-on-a-raft-is-killed-in-jersey.html | STUDENT ON A RAFT IS KILLED IN JERSEY | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/free-university-proposed-center-on-ellis-island-suggested-for.html | Free University Proposed; Center on Ellis Island Suggested, for Foreign Students | True | BLAIR OAKLEY ROGERS, M.D. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/two-aides-reported-killed.html | Two Aides Reported Killed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/stadium-bill-tonight-stokowski-will-lead-concert-rained-out-last.html | STADIUM BILL TONIGHT; Stokowski Will Lead Concert Rained Out Last Night | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/faa-promotes-aide.html | F.A.A. Promotes Aide | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-food-crisis-predicted.html | New Food Crisis Predicted | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jack-carter-to-wed-singer.html | Jack Carter to Wed Singer | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-anne-e-eastland-bride-of-donald-m-howdeshell.html | Miss Anne E. Eastland Bride Of Donald M. Howdeshell | True | uuu I SpMIU to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pattersons-friends-returning-but-titleholder-is-neither-cynical-nor.html | Patterson's 'Friends' Returning; But Titleholder Is Neither Cynical Nor Bitter | True | By Gay Talese | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-hearst-team-versus-the-ussr-ask-me-anything-our-adven-tures.html | The 'Hearst Team' Versus the U.S.S.R.; ASK ME ANYTHING Our Adven- tures with Khrushchev. By William Randolph Hearst Jr., Frank Con- niff and Bob Considine. 271 pp. New York: McGraw-Hill Book Com- pany. $4.95. | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/elizabeth-beatty-engaged-to-wed-richard-sanford-60-smith-graduate.html | Elizabeth Beatty Engaged to Wed Richard Sanford; '60 Smith Graduate and Pennsylvania Alumnus Will Marry in Fall | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/downtown-sales-of-houses-boom-sellers-market-exists-for-greenwich.html | DOWNTOWN SALES OF HOUSES BOOM; Sellers' Market Exists for Greenwich Village and Chelsea Properties ROOMING TYPES WANTED Transient Occupancy Makes It Easy to Convert Them to Private Homes | True | By Thomas W. Ennis | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/buying-perks-up-in-autumn-lines-backtoschool-items-and-furtrimmed.html | BUYING PERKS UP IN AUTUMN LINES; Back-to-School Items and Fur-Trimmed Apparel Are the Leading Numbers | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/no-time-for-tears-this-years-films-make-good-mark-in-quality.html | NO TIME FOR TEARS; This Year's Films Make Good Mark in Quality | True | By A.h. Weiler | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-team-is-second-french-capture-jumpoff-in-horse-show-at-ostend.html | U.S. TEAM IS SECOND; French Capture Jump-Off in Horse Show at Ostend | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-russians-react-to-the-hard-line-people-seem-disappointed-but.html | HOW RUSSIANS REACT TO THE HARD LINE; People Seem Disappointed But Not Alarmed by Shift in Mood | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/3000-science-gift-chemist-barred-from-doing-research-in-yard-is.html | $3,000 SCIENCE GIFT; Chemist Barred From Doing Research in Yard Is Donor | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tawdry-lilies-owls-do-cry-by-janet-frame-211-pp-new-york-george.html | Tawdry Lilies; OWLS DO CRY. By Janet Frame. 211 pp. New York: George Braziller. $3.75. | True | By C. Hartley Grattan | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/songs-of-india-badly-out-of-tune-an-indian-writer-says-that-western.html | SONGS OF INDIA BADLY OUT OF TUNE; An Indian Writer Says That Western Novels Have Misrepresented Her Land Songs of India Badly Out of Tune | True | By Santha Rama Rau | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/westbury-track-opens-tomorrow-roosevelt-raceway-to-stage-51night.html | WESTBURY TRACK OPENS TOMORROW; Roosevelt Raceway to Stage 51-Night Meet -- $50,000 International Aug. 20 | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jockey-guild-to-honor-golden-gate-president.html | Jockey Guild to Honor Golden Gate President | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/detroit-seeks-conventions.html | Detroit Seeks Conventions | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/play-dec-2-to-help-psychoanalytic-unit.html | Play Dec. 2 to Help Psychoanalytic Unit | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/michael-fiaschetti-dies-at-74-ex-detective-led-italian-squad.html | Michael Fiaschetti Dies at 74; Ex Detective Led Italian Squad | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/musicals-for-broadway.html | MUSICALS FOR BROADWAY | True | By John S. Wilson | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cairo-rallies-arabs-in-iranian-dispute.html | CAIRO RALLIES ARABS IN IRANIAN DISPUTE | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/peiping-expects-burma-pact.html | Peiping Expects Burma Pact | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hidden-children-happy-teenagers-find-friendliness-after-11-years-in.html | HIDDEN CHILDREN HAPPY; Teen-Agers Find Friendliness After 11 Years in House | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-disavows-charges.html | U.S. Disavows Charges | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/canadas-bush-country-comes-of-age.html | CANADA'S BUSH COUNTRY COMES OF AGE | True | By Gertrude B. Fiertz | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-notes-classroom-and-campus-german-scientists-will-benefit-from.html | NEWS NOTES: CLASSROOM AND CAMPUS; German Scientists Will Benefit From A Source That Once Aided Hitler | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/orbisonia-line-chugs-out-of-the-past.html | ORBISONIA LINE CHUGS OUT OF THE PAST | True | By Martha T. Douds | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/folk-of-west-riding-kith-and-kin-nine-talei-of-family-life-by.html | Folk of West Riding; KITH AND KIN: Nine Talei of Family Life. By Phyllis Bentley. 224 pp. New York: The Macmillan Com- oany. $3.95. | True | By Aileen Pippett | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tenafly-temple-names-new-rabbi.html | Tenafly Temple Names New Rabbi | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hockey-groups-agree-us-colleges-canadians-to-study-recruiting.html | HOCKEY GROUPS AGREE; U.S. Colleges, Canadians to Study Recruiting Problem | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hospital-here-names-aide.html | Hospital Here Names Aide | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/conservative.html | Conservative | True | ASHTON HAWKINS. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/girl-5-is-found-slain.html | Girl, 5, Is Found Slain | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/provinces-seek-funds-in-ottawa-premiers-end-parley-on-distribution.html | PROVINCES SEEK FUNDS IN OTTAWA; Premiers End Parley on Distribution of Revenues -- Rights Plan Gains | True | By Raymond Daniellspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kussmaulucejka.html | KussmauluCejka | True | SpecUl to Tht New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/psycho-analysis-by-mail.html | 'PSYCHO' ANALYSIS BY MAIL | True | M/SGT. BILL FITZGERALD, U.S. Army. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cape-cod-birdlovers-flock-vlth-the-birds.html | CAPE COD BIRD-LOVERS FLOCK WITH THE BIRDS | True | By Barbara B. Paine | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-philip-morin-.html | ;MRS. PHILIP;^. MORIN . | True | ' Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/joan-ashley-betrothed.html | Joan Ashley Betrothed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/austrian-opposes-nixons-election-prous-editor-sees-ticket-of-gpo-as.html | AUSTRIAN OPPOSES NIXON'S ELECTION; Pro-U.S. Editor Sees Ticket of GP.O. as Misfortune for Western Europe | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indian-downs-italy-30.html | Indian Downs Italy, 3-0 | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/edward-l-mollis.html | EDWARD L. MOLLIS | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/above-reproach.html | ABOVE REPROACH | True | GEORGE STADE. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lucie-lauzon-married.html | Lucie Lauzon Married | True | Special to Th1/2 New York Tlmei | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/atomic-warship-to-be-cooled.html | Atomic Warship to Be Cooled | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indian-women-protest-kin-of-strikers-who-lost-jobs-parade-for.html | INDIAN WOMEN PROTEST; Kin of Strikers Who Lost Jobs Parade for Reinstatement | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/andrew-t-callan.html | ANDREW T. CALLAN | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/saturday-classes-set-summit-to-give-extra-science-courses-in-high.html | SATURDAY CLASSES SET; Summit to Give Extra Science Courses in High School | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-atlantic-liners-wont-vie-for-oncecoveted-speed-trophy-luxury-no.html | New Atlantic Liners Won't Vie For Once-Coveted Speed Trophy; Luxury Now Stressed -- No Threat Seen to Possession of Trophy by U.S Ship | True | By John P. Callahan | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/algerian-executed-as-de-gaulle-shuns-khrushchev-appeal.html | Algerian Executed As de Gaulle Shuns Khrushchev Appeal | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/storm-disrupts-yacht-racing-in-the-east-volunteers-struggle-to-save.html | Storm Disrupts Yacht Racing in the East; Volunteers Struggle, to Save Craft From Harm VOLUNTEERS WORK TO AVERT DAMAGE Many Boats Are Hauled Out of Water -- New York Y.C. Cruise Delayed Again | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bald-eagle-is-4th-onand-on-nips-greek-star-by-a-head-pays-3320-at.html | BALD EAGLE IS 4TH; On-and-On Nips Greek Star by a Head, Pays $33.20 at Aqueduct GREEK STAR IS 2D IN AQUEDUCT RACE Calumet's On-and-On Pays $33.20 in Head Victory -- Waltz Takes Third | True | By Joseph C. Nichols | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/puerto-rico-elevated-to-metropolitan-see.html | Puerto Rico Elevated To Metropolitan See | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/woman-held-in-slaying-accused-of-coaching-child-to-give-husband.html | WOMAN HELD IN SLAYING; Accused of Coaching Child to Give Husband Poison | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/60-housing-bills-instate-weighed-community-service-society-calls.html | '60 HOUSING BILLS INSTATE WEIGHED; Community Service Society Calls Laws Generally Good, but Cites Shortcomings | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/storm-curtails-yachting-series-great-south-bay-event-ends-after.html | STORM CURTAILS YACHTING SERIES; Great South Bay Event Ends After Four Days -- Axtmann Among Class Winners | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/sr90-in-milk-st-louis-concerned-over-a-high-radioactivity-count.html | SR-90 IN MILK; St. Louis Concerned Over a High Radioactivity Count | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/apartment-awnings-a-casualty-of-world-war-ii-and-rent-curb.html | Apartment Awnings a Casualty Of World War II and Rent Curb | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mcdonnell-elects-directors.html | McDonnell Elects Directors | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/channel-tunnel-no-by-george-all-her-traditions-would-be-in-danger.html | Channel Tunnel? No, by George!; All her traditions would be in danger, it seems, if Britannia ceased to be an island. Channel Tunnel | True | By John Beavan | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/work-goes-on.html | WORK GOES ON | True | THOMAS WELCH. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nancy-towner-is-attended-by-5-at-her-wedding-father-escorts-bride.html | Nancy Towner Is Attended by 5 At Her Wedding; Father Escorts Bride at Baltimore Marriage to George Butterworth | True | Special to The New York TImM. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/steinberg-quits-london-post.html | Steinberg Quits London Post | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/leadership-test-despite-platform-statements-voters-image-of-the-man.html | Leadership Test; Despite Platform Statements, Voters Image of the Man Is What Counts | True | By Arthur Krock | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ethiopians-get-us-jets.html | Ethiopians Get U.S. Jets | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-and-the-democrats-_-cartoon-comments-as-the-campaign-begins.html | KENNEDY AND THE DEMOCRATS _ CARTOON COMMENTS AS THE CAMPAIGN BEGINS ^B^^^ | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/insects-a-la-carte-ladybug-and-mantis-eat-host-of-garden-pests.html | INSECTS A LA CARTE; Ladybug and Mantis Eat Host of Garden Pests | | By Sally Pullar | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-dammann-engaged-to-wed-mreverettjr-graduate-of-vassar-is.html | Miss Dammann Engaged to Wed M.R.Everett Jr.; Graduate of Vassar Is Betrothed to Former Princeton Student | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/transcript-of-kennedyjohnson-news-conference-giving-their-plans.html | Transcript of Kennedy-Johnson News Conference Giving Their Plans | | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mary-g-peat-married-to-an-insurance-aide.html | Mary G. Peat Married To an Insurance Aide | | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-conservative-sets-out-his-credo-why-is-there-such-a-widespread.html | A Conservative Sets Out His Credo; Why is there such a widespread lack of support for the conservative view? Because it is misunderstood, says an exponent, who argues its superiority to liberalism. A Conservative Sets Out His Credo | | By Barry M. Goldwater | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/eastern-roads-ask-rise-in-mail-rates.html | Eastern Roads Ask Rise in Mail Rates | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bridge-dedication-set-governor-will-officiate-at-ceremony-at.html | BRIDGE DEDICATION SET; Governor Will Officiate at Ceremony at Ogdensburg | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/norse-premier-irate-asks-congress-inquiry-into-presidents-slur-on.html | NORSE PREMIER IRATE; Asks Congress Inquiry Into President's Slur on Ideology | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-e-c-seeks-bomb-tests-to-develop-new-warhead-a-e-c-seeks-tests-to.html | A. E. C. Seeks Bomb Tests To Develop New Warhead; A. E. C. SEEKS TESTS TO IMPROVE BOMBS | | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bad-influence.html | BAD INFLUENCE | True | MRS. FRANK NOWVE. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/civil-rights-south-is-assessing-party-platforms-souths-vote-outcome.html | CIVIL RIGHTS; South Is Assessing Party Platforms SOUTH'S VOTE Outcome Will Be Affected By Course of Campaign | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/massena-joins-rugby-loop.html | Massena Joins Rugby Loop | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jordan-red-gets-20year-term.html | Jordan Red Gets 20-Year Term | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/homes-have-harbor-view.html | Homes Have Harbor View | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boatman-is-rescued-after-2-rammings.html | BOATMAN IS RESCUED AFTER 2 RAMMINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-5-no-title.html | Article 5 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/huck-and-tom-and-mark-in-hannibal-mo.html | 'HUCK' AND 'TOM' AND 'MARK' IN HANNIBAL, MO. | | By George Gable Weight | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/junior-league-to-raise-funds-at-dec-3-fete-fellowships-to-be-set-up.html | Junior League To Raise Funds At Dec. 3 Fete; Fellowships to Be Set Up Through Benefit of Brooklyn Group | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ghana-boycott-scored-south-african-leader-says-workers-will-be.html | GHANA BOYCOTT SCORED; South African Leader Says Workers Will Be Harmed | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-of-tv-and-radio-lippmann-considers-an-annual-show-items.html | NEWS OF TV AND RADIO; Lippmann Considers An Annual Show -- Items | True | By Val Adams | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/4-hospitals-plan-newark-center-seek-11-acres-for-1000bed-private.html | 4 HOSPITALS PLAN NEWARK CENTER; Seek 11 Acres for 1,000-Bed Private Institution Under Federal Housing Act | True | By Milton Honigspecial To the New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/128015-treated-in-59-mount-sinai-hospital-report-also-discloses.html | 128,015 TREATED IN '59; Mount Sinai Hospital Report Also Discloses Deficit | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/major-palms-body-in-us.html | Major Palm's Body in U.S. | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arabs-press-spy-charges.html | Arabs Press Spy Charges | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/blind-hope.html | 'BLIND HOPE' | True | JOHN PARKER MARTIN. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pony-express-again-centennial-of-mail-service-marked-in-san.html | PONY EXPRESS AGAIN; Centennial of Mail Service Marked in San Francisco | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-to-develop-sisu-on-an-enemy-border-mortlake-by-griffin-taylor.html | How to Develop 'Sisu' on an Enemy Border; MORTLAKE. By Griffin Taylor. 378 pp. Boston: Houghton Mifflin Com- oanv. $4.50. | True | By Nigel Dennis | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/marion-yates-is-wed-to-alan-conant-hall.html | Marion Yates Is Wed To Alan Conant Hall | True | Special to Th New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/stirling-moss-comes-back-and-sets-a-lap-record.html | Stirling Moss Comes Back and Sets a Lap Record | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/it-was-a-mans-world-rebel-in-petticoats-the-life-of-elizabeth-cady.html | It Was a Man's World; REBEL IN PETTICOATS: The Life of Elizabeth Cady Stanton. By Wini- fred E. Wise. 204 pp. Philadelphia and New York: Chilton Company- Book Division. $2.95. FIRST WOMAN EDITOR: Sarah J. Hale. By Olive Burt. 191 pp. New York: Julian Messner. $2.95. ELIZABETH GARRETT, M.D. By Jo Manton. 159 pp. New York: Abelard-Schuman. $3. WOMAN DOCTOR OF THE WEST: Bethenia Owens-Adair. By Helen Markley Miller. 190 pp. New York: Julian Messner. $2.95. | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/action-on-milk-taken-ftc-moves-on-drugs-given-to-cows-makers-warned.html | ACTION ON MILK TAKEN; F.T.C. Moves on Drugs Given to Cows -- Makers Warned | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/powers-mother-asks-soviet-visa-seeks-to-visit-u2-pilot-fliers-wife.html | POWERS MOTHER ASKS SOVIET VISA; Seeks to Visit U-2 Pilot -- Flier's Wife Requests Help of Khrushchev | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/playing-out-a-mismatch-he-and-she-by-edward-le-comte-243-pp-new.html | Playing Out a Mismatch; HE AND SHE. By Edward Le Comte. 243 pp. New York: Ivan Obolensky. $3.95. | True | By Gerald Sykes | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/about-the-man-in-the-olive-drab-suit-the-professional-soldier-a.html | About the Man in the Olive Drab Suit ; THE PROFESSIONAL SOLDIER: A Social and Political Portrait By Mor- ris Janowitz. 464 pp. Glencoe Ill.: The Free Press. $6.75. | True | By Jack Raymond | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/awardwinning-iris-for-home-gardens.html | AWARD-WINNING IRIS FOR HOME GARDENS | True | By Donald B. Lacey | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pistol-matches-set-benner-to-defend-his-national-title-at-camp.html | PISTOL MATCHES SET; Benner to Defend His National Title at Camp Perry, Ohio | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dr-moore-limps-in-australia.html | Dr. Moore Limps in Australia | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/marjorie-maitan-is-wed.html | Marjorie Maitan Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/schools-get-million-gifts-to-northfield-above-record-fund-of-1959.html | SCHOOLS GET MILLION; Gifts to Northfield Above Record Fund of 1959 | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/museum-recalls-dachau.html | Museum Recalls Dachau | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/injunctions-filed-in-jerrold-action.html | INJUNCTIONS FILED IN JERROLD ACTION | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/campaign-the-two-men-both-kennedy-and-nixon-are-undisputed-leaders.html | CAMPAIGN: THE TWO MEN; Both Kennedy and Nixon Are Undisputed Leaders And Prospects Are for a Vigorous Campaign | True | By Cabell Phillipsspecial To the New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/navy-crew-to-report-midshipmen-to-start-olympic-work-at-princeton.html | NAVY CREW TO REPORT; Midshipmen to Start Olympic Work at Princeton Tuesday | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lenoir-sets-back-ralston-63-61-froehling-wins-from-bond-64-46-61.html | LENOIR SETS BACK RALSTON, 6-3, 6-1; Froehling Wins From Bond, 6-4, 4-6, 6-1, Also Gains Junior Tennis Final | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/manager-sought-for-belleville-citizens-council-proposes-a-november.html | MANAGER SOUGHT FOR BELLEVILLE; Citizens Council Proposes a November Referendum on Government Form | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aga-khan-in-malagasy.html | Aga Khan in Malagasy | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mboya-is-injured-in-crash-in-kenya-nationalist-fractures-skull-in.html | MBOYA IS INJURED IN CRASH IN KENYA; Nationalist Fractures Skull in an Auto Mishap After Return From U.S. Trip | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-of-the-world-of-stamps-oberammergau-special-issued-garibaldi.html | NEWS OF THE WORLD OF STAMPS; Oberammergau Special Issued -- Garibaldi As Champion of Liberty | True | By Kent B. Stiles | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/child-to-mrs-strassburger.html | Child to Mrs. Strassburger | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/policeman-kills-boy-15-in-chase-youth-tried-to-flee-after-capture.html | POLICEMAN KILLS BOY, 15, IN CHASE; Youth Tried to Flee After Capture in Stolen Auto -- 4 Friends Escape | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-crack-takes-handicap.html | The Crack Takes Handicap | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/president-to-fly-back-to-newport-resumes-vacation-today-storm-in.html | PRESIDENT TO FLY BACK TO NEWPORT; Resumes Vacation Today -- Storm in East Delays Trip From Denver | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uuuuuu-betsy-briggs-wed-to-craig-c-murray.html | | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mary-a-beeler-and-a-physician-plan-marriage-medical-social-worker.html | Mary A. Beeler And a Physician Plan Marriage; Medical Social Worker Engaged to Dr. John Brogden, a Surgeon | True | Sp1/2cia! to The New York Tlmej. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/base-seizure-ruled-out.html | Base Seizure Ruled Out | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/relocation-talks-set-in-stamford-mayor-seeks-to-allay-fears-of.html | RELOCATION TALKS SET IN STAMFORD; Mayor Seeks to Allay Fears of Business on Dislocation at Redevelopment Site | | By Richard H. Parkespecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lshaped-ranch-shown-in-jersey-7room-model-in-cresskill-is-priced-at.html | L-SHAPED RANCH SHOWN IN JERSEY; 7-Room Model in Cresskill Is Priced at $35,500 -- Other Offerings Noted | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lumumba-in-city-on-way-to-congo-arriving-from-canada-he-reiterates.html | LUMUMBA IN CITY ON WAY TO CONGO; Arriving From Canada, He Reiterates Rape Denial -- Will Go On Tuesday | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pope-hopes-for-fervor.html | Pope Hopes for 'Fervor' | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/russian-tactics-economic-drive-will-pose-big-task-for-west-among.html | RUSSIAN TACTICS; Economic Drive Will Pose Big Task for West Among New Nations | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/reports-on-business-throughout-u-s-new-york.html | Reports on Business Throughout U. S; New York | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/market-rebounds-as-federal-reserve-cuts-margin-average-gains-534.html | Market Rebounds as Federal Reserve Cuts Margin -- Average Gains 5.34 | | By Thomas E. Mullaney | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/psychologists-to-meet-in-bonn.html | Psychologists to Meet in Bonn | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/radio-in-britain-advent-of-commercials-on-medium-still-in-future.html | RADIO IN BRITAIN; Advent of Commercials on Medium, Still in Future, Stirs Hot Debate | True | By L. Marsland Gander | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/major-league-subsidy-offered-to-negro-loop.html | Major League Subsidy Offered to Negro Loop | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/paret-and-moyer-box-here-aug-16-cubans-welterweight-title-will-not.html | PARET AND MOYER BOX HERE AUG. 16; Cuban's Welterweight Title Will Not Be at Stake in Nontelevised Fight | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/russian-predicts-olympic-victory-not-underestimating-us-strength.html | RUSSIAN PREDICTS OLYMPIC VICTORY; Not Underestimating U.S. Strength, Stys Soviet Committee Chairman | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/max-becker-dies-a-german-leader-head-of-free-democratic-party-was.html | MAX BECKER DIES; A GERMAN LEADER; Head of Free -Democratic Party Was Candidate for Presidency Last Year | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/drinks-outdoors.html | Drinks Outdoors | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nokeufenetyl.html | NokeuFenetyl | True | i _ Soccial to The New York TImrs. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bay-park-gardens-open.html | Bay Park Gardens Open | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/catholic-gather-for-munich-rites-eucharistic-congress-opens-today.html | CATHOLIC GATHER FOR MUNICH RITES; Eucharistic Congress Opens Today -- Expected to Draw 500,000 for Final Mass | | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/patriots-eleven-beats-bills-287-boston-wins-afls-first-exhibition.html | PATRIOTS ELEVEN BEATS BILLS, 28-7; Boston Wins A.F.L.'s First Exhibition Before 16,474 on Buffalo's Misplays | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-tests-flapwing-plane.html | Soviet Tests Flap-Wing Plane | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pterson-underwood-exradio-us-aide.html | PtERSON UNDERWOOD, EX-RADIO, U"S. AIDE | True | ! Special to Tht New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/riegery-paces-trials-196x200-strengthens-bid-for-olympic.html | RIEGERY PACES TRIALS; 196x200 Strengthens Bid for Olympic Trapshooting Berth | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-black-and-blue-facts-of-life.html | THE BLACK AND BLUE 'FACTS OF LIFE' | True | By James W. Merbick | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dr-paul-klemperer.html | DR. PAUL KLEMPERER | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/violence-in-dixie-seed-in-the-wind-by-leon-odell-griffith-208-pp.html | Violence In Dixie; SEED IN THE WIND. By Leon Odell Griffith. 208 pp. New York: Random House. $3.50. | True | By Frank H. Lyell | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/haunted-by-the-sprit-of-the-middle-ages-gothic-cathedrals-of-france.html | Haunted by the Sprit of the Middle Ages; GOTHIC CATHEDRALS OF FRANCE AND THEIR TREASURES. By Mar- cel Aubert in collaboration with Simone Goubet. Illustrated. Trans- lated from the French, "Cathedrales et Tresors Gothiques de France," by Lionel and Miriam Kochan, assisted by George Millard. 170 pp. New Yorl: British Boot Centre. $17.95. | True | By Harry Bober | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/democracy-in-korea.html | Democracy in Korea | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-housing-in-greece-government-will-relocate-refugees-in-3-cites.html | NEW HOUSING IN GREECE; Government Will Relocate Refugees in 3 Cites | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/selfportrait-in-metre-collected-poems-by-lawrence-durrell-288-pp.html | Self-Portrait in Metre; COLLECTED POEMS. By Lawrence Durrell. 288 pp. New York: E.P. Dutton & Co. 55. | True | By John Holmes | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/apatontheback-takes-sorority-at-1840-in-mud-at-monmouth.html | Apatontheback Takes Sorority At $18.40 in Mud at Monmouth; APATONTHEBACK TAKES SORORITY | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-stressing-oil-output-drive-new-us-figures-indicate-aim-is-to.html | SOVIET STRESSING OIL OUTPUT DRIVE; New U.S. Figures Indicate Aim Is to Penetrate World's Poorer Areas | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/changs-victory-in-korea-solid-democratic-party-obtains-election.html | CHANGS VICTORY IN KOREA SOLID; Democratic Party Obtains Election Margin Needed for Leader to Form Cabinet | True | By Richard J. H. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/transport-news-61-crossings-set-liner-united-states-to-make-48.html | TRANSPORT NEWS '61 CROSSINGS SET; Liner United States to Make 48 Trips -- Pan Am Posts Increase in Cargo | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/darien-modernizing-street-signs.html | Darien Modernizing Street Signs | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pappas-all-first-in-218940-race-by-half-a-length-crozier-second-in.html | PAPPA'S ALL FIRST IN $218,940 RACE BY HALF A LENGTH; Crozier Second in Arlington Futurity Field of Ten -- Beau Prince Is Third PAPPA'S ALL FIRST IN $218,940 RACE | True | By United Press International. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/vegetables-to-resow.html | VEGETABLES TO RESOW | True | By Nancy Ruzicka Smith | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aec-lifts-veil-on-atest-power-declassifies-data-showing-range-from.html | A.E.C. LIFTS VEIL ON A-TEST POWER; Declassifies Data Showing Range From .15 Tons Up to 15 Megatons | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cuban-economic-crisis-grows-communist-trade-deals-and-new-programs.html | CUBAN ECONOMIC CRISIS GROWS; Communist Trade Deals and New Programs Have Depleted Funds | True | By Tad Szulc | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/australian-town-on-auction-block-homes-for-3500-persons-are-left.html | AUSTRALIAN TOWN ON AUCTION BLOCK; Homes For 3,500 Persons Are Left Over as Work on Dam Nears End | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-de-saintphalle-bride-of-sam-driver.html | Miss de Saint-Phalle Bride of Sam Driver | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/margaret-aetdh-becomes-bride-of-peter-e-pool-couple-wed-in-thefirst.html | Margaret Aetdh Becomes Bride Of Peter E. Pool; Couple Wed in the-First Congregational Church In Old Greenwich | True | SpKlal to Thf N1/2w York'Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/us-recovers-part-of-space-capsule.html | U.S. RECOVERS PART OF SPACE CAPSULE | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/some-foods-short-in-east-germany-lines-reported-at-vegetable-and.html | SOME FOODS SHORT IN EAST GERMANY; Lines Reported at Vegetable and Fruit Stores -- Official Urges Prompt Harvest | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/rozsavoelgyi-timed-in-3388.html | Rozsavoelgyi Timed in 3:38.8 | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/acmehamilton-elects.html | Acme-Hamilton Elects | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cameron-whittemore-is-a-prospective-bride.html | Cameron Whittemore Is a Prospective Bride | True | Special to The New York TImei. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/robert-a-malin-becomes-fiance-ofgaillassiter-son-of-civil-liberties.html | Robert A. Malin Becomes Fiance OfGaiILassiter; Son of Civil Liberties Leader Will Marry a Alumna of Duke | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/western-trucks-held-east-germans-charge-they-carried-war-material.html | WESTERN TRUCKS HELD; East Germans Charge They Carried War Material | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/joan-bsaf-ford-teacher-is-wed-tonewright-vassar-alumna-bride-in-her.html | Joan B.Saf ford, Teacher, Is Wed ToN.EWright; Vassar Alumna Bride in Her Parents' Home of Medical Student | True | Special to The New York Tlm1/2. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/world-anxiety.html | WORLD ANXIETY | True | ELIZABETH PENICK. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/paper-output-rate-soars.html | Paper Output Rate Soars | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/approval-likely-for-airline-deal-cab-is-expected-to-back.html | APPROVAL LIKELY FOR AIRLINE DEAL; C.A.B. Is Expected to Back United-Capital Merger -- Others in Doubt APPROVAL LIKELY FOR AIRLINE DEAL | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mt-vernon-nears-mentalaid-test-meeting-is-set-tomorrow-on-its-plan.html | MT. VERNON NEARS MENTAL-AID TEST; Meeting Is Set Tomorrow on Its Plan for County to Oversee New Clinic | | By Merrill Folsomspecial to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hoffa-presses-for-election-he-is-sure-to-win-teamsters-leader-still.html | HOFFA PRESSES FOR ELECTION HE IS SURE TO WIN; Teamsters' Leader Still Exerts a Strong Hold Despite Courts Monitors Have Been Frustrated in Their Clean-Up Attempts | True | By A.h. Raskin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/overgrown-clumps-of-iris-need-thinning.html | OVERGROWN CLUMPS OF IRIS NEED THINNING | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/stengel-at-70-laments-a-backlog-of-twin-bills-stengel-is-hailed-on.html | Stengel, at 70, Laments A Backlog of Twin Bills; STENGEL IS HAILED ON 70TH BIRTHDAY | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/congo-and-un-in-troop-pact-date-of-withdrawal-left-open.html | Congo and U.N. in Troop Pact; Date of Withdrawal Left Open | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-community-begun-in-queens-2000-one-and-twofamily-middleincome.html | NEW COMMUNITY BEGUN IN QUEENS; 2,000 One and Two-Family Middle-Income Houses i Began in Rosedale | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/naga-state-wins-nehru-approval-leader-of-tribesmen-asserts-india.html | NAGA STATE WINS NEHRU APPROVAL; Leader of Tribesmen Asserts India Agrees in Principle to Calls for Autonomy | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/rhodesians-fear-federations-end-riots-stir-belief-that-time-for.html | RHODESIANS FEAR FEDERATION'S END; Riots Stir Belief That Time for Achieving a Racial Accord Is Running Out | | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/insulator-fire-delays-irt.html | Insulator Fire Delays IRT | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/up-north.html | Up North | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/firm-admits-partner.html | Firm Admits Partner | | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-a-sunny-lotus-land-madeira.html | IN A SUNNY LOTUS LAND -- MADEIRA | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/provisional-government-planned.html | Provisional Government Planned | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/science-notes.html | SCIENCE NOTES | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/0as-team-on-way-plans-inquiry-in-dominicans-role-in-betancourt.html | 0.A.S. TEAM ON WAY; Plans Inquiry in Dominicans Role in Betancourt Attack | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bonnparis-parley-termed-a-success-bonn-paris-talks-are-termed-fully.html | Bonn-Paris Parley Termed a Success; Bonn-Paris Talks Are Termed Fully Satisfactory by Both Sides | True | By Robert C. Dotyspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/noted-on-the-british-film-front.html | NOTED ON THE BRITISH FILM FRONT | True | By Stephen Watts | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/indians-gloomy-on-peiping-issue-nehrus-experts-on-way-from-parley.html | INDIANS GLOOMY ON PEIPING ISSUE; Nehrus' Experts, on Way From Parley, Doubt Reds' Easing of Border Claim | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/measles-vaccine-promising-results-are-noted-in-tests-of-an.html | MEASLES VACCINE; Promising Results Are Noted In Tests of an Attenuated Virus | | By William L. Laurence | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/authors-query.html | Author's Query | True | WOODROW WILSON. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/littler-cards-73-and-retains-lead-posts-54hole-total-of-206-three.html | LITTLER CARDS 73 AND RETAINS LEAD; Posts 54-Hole Total of 206 -- Three Trail by Stroke in Eastern Open Golf | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gi-held-in-sergeants-death.html | G.I. Held in Sergeant's Death | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/twins-to-the-edward-reiths.html | Twins to the Edward Reiths | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/italy-gains-2to1-lead-downs-sweden-in-doubles-in-zone-cup-tennis.html | ITALY GAINS 2-TO-1 LEAD; Downs Sweden in Doubles in Zone Cup Tennis Final | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maryiurham-fiecbnies-bride-of-sewalltyler-sweet-briar-alumna-is.html | Mary,)iurham fiecbnies Bride Of SewallTyler; Sweet Briar Alumna Is Married to Student in Charles Town, W.Va. | True | Special to The New York TIraei. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-neighbors-seek-a-tourist-ban.html | KENNEDY- NEIGHBORS SEEK A TOURIST BAN | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/great-days-washed-over-by-a-tide-of-conformity-lament-for-a-city-by.html | Great Days Washed Over by a Tide of Conformity; LAMENT FOR A CITY. By Henry Beetle Hough. 371 pp. New York: Atheneum. $4.75. | True | By Samuel T. Williamson | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/howard-dworkins-have-son.html | Howard Dworkins Have Son | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/geigers-condition-improves.html | Geiger's Condition Improves | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/race-riot-in-chicago-whites-and-negroes-throw-bricks-neap-park-pool.html | RACE RIOT IN CHICAGO; Whites and Negroes Throw Bricks Neap Park Pool | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/baronet-is-plain-bob-canadian-says-no-sir-to-title-surveys-estate.html | BARONET IS PLAIN 'BOB'; Canadian Says 'No, Sir' to Title -- Surveys Estate | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/maritime-research-set.html | Maritime Research Set | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/views-are-varied-on-economy.html | Views Are Varied on Economy | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/story-on-100th-st-scored-at-rally-lane-challenges-times-to-tell-of.html | STORY ON 100TH ST. SCORED AT RALLY; Lane Challenges Times to Tell of 'Decent People' on Block Called 'Toughest' | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-iraq-refinery-to-cost-56000000.html | NEW IRAQ REFINERY TO COST $56,000,000 | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/essex-girl-scout-aide-named.html | Essex Girl Scout Aide Named | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nyu-picks-sculpture-swirling-leaves-of-aluminum-to-adorn-loeb.html | N.Y.U. PICKS SCULPTURE; 'Swirling Leaves' of Aluminum to Adorn Loeb Center | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/our-rulla-wins-by-neck.html | Our Rulla Wins By Neck | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/schoolboy-booters-to-meet.html | Schoolboy Booters to Meet | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/lufthansa-acting-to-meet-charges.html | LUFTHANSA ACTING TO MEET CHARGES | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/red-china-commente.html | Red China Commente | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/robert-bass-dies-exgovernor-86-progressive-republican-led-new.html | ROBERT BASS DIES; EX-GOVERNOR, 86; Progressive Republican Led New Hampshire, 1910-12 -- Early Conservationist | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/ottawa-visit-pleases-him.html | Ottawa Visit Pleases Him | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-bloc-drafts-20year-plan-to-coordinate-economic-growth.html | Soviet Bloc Drafts 20-Year Plan To Coordinate Economic Growth | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/germans-said-to-regain-art.html | Germans Said to Regain Art | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/church-meets-in-edinburgh.html | Church Meets in Edinburgh | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bisons-purchase-zauchin.html | Bisons Purchase Zauchin | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/antarctic-powers-play-chess.html | Antarctic Powers Play Chess | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/pun-has-its-day-at-parley-here-300-contest-lovers-trade-secrets-of.html | PUN HAS ITS DAY AT PARLEY HERE; 300. Contest Lovers Trade Secrets of Winning Ways With Words and Slogans | True | By McCandlish Phillips | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/newtonnage-list-rams-nation-third.html | NEW-TONNAGE LIST RAMS NATION THIRD | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/why-rising-sun.html | WHY "RISING SUN"? | True | MRS. C.W. BROWN. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/party-asks-equal-time-constitution-group-would-answer-liberal.html | PARTY ASKS EQUAL TIME; Constitution Group Would Answer 'Liberal' Debates | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/bauxite-company-to-be-sold.html | Bauxite Company to Be Sold | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/eleanor-felson-is-attended-by-7-at-her-marriage-shelswedtoerlandh.html | Eleanor F.Elson Is Attended by 7 At Her Marriage; ShelsWed o ErlandH. Heginbotham, Officer in Foreign Service | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/julie-heldman-wins-girls-tennis-title.html | JULIE HELDMAN WINS GIRLS TENNIS TITLE | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/raul-castro-back-from-soviet-bloc-denies-illness-of-premier-made.html | RAUL CASTRO BACK FROM SOVIET BLOC; Denies Illness of Premier Made Him Cut Trip -- Calls Rumor of Split False | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/boycott-spead-urged-ghana-seeks-complete-air-blockade-of-south.html | BOYCOTT SPEAD URGED; Ghana Seeks Complete Air Blockade of South Africa | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/arthur-mabon-clergyman-dies-served-reformed-churches-here-for-more.html | ARTHUR MABON, CLERGYMAN, DIES; Served Reformed Churches Here for More than 40 Years -- Y.M.C.A. Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/a-bloom-parade-selected-types-of-iris-flower-in-succession.html | A BLOOM PARADE; Selected Types of Iris Flower in Succession | True | By Molly Price | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/robert-k-evans-.html | ROBERT K. EVANS' | True | ! Special lo The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/old-columbia-pot-to-star-in-london.html | Old Columbia Pot to Star in London | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/any-snaps.html | ANY SNAPS? | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/easy-does-it-a-directors-resignation-questions-standards-in-museum.html | EASY DOES IT; A Director's Resignation Questions Standards in Museum Education | True | By John Canaday | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cromwell-first-in-single-sculls-american-wins-by-length-detroits.html | CROMWELL FIRST IN SINGLE SCULLS; American Wins by Length -- Detroit's Heavyweight Eight Beats Buffalo | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/for-a-national-fusion-party.html | For a National Fusion Party | True | ANDREW TODD NEWBERRY. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/syracuse-five-signs-cable.html | Syracuse Five Signs Cable | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/family-fare-extended-national-airlines-to-reduce-rates-five-days-a.html | FAMILY FARE EXTENDED; National Airlines to Reduce Rates Five Days a Week | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/r-s-brown-jr-fiance-of-ann-louise-vaughan.html | R. S. Brown Jr. Fiance Of Ann Louise Vaughan | True | Swclsl to The Nl/2w York Timjl. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/australians-strike-gold.html | Australians Strike Gold | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-susan-white-feted-in-bay-state.html | Miss Susan White Feted in Bay State | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/army-gets-navy-base-jersey-rocket-station-will-be-under-picatinny.html | ARMY GETS NAVY BASE; Jersey Rocket Station Will Be Under Picatinny Arsenal | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/rhode-island-revives-redskin-rites.html | RHODE ISLAND REVIVES, REDSKIN RITES | True | By Muriel E. Eddy | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/typhoon-edges-taiwan-rain-lashes-island-as-storm-moves-to-northwest.html | TYPHOON EDGES TAIWAN; Rain Lashes Island as Storm Moves to Northwest | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/californian-is-a-failure-at-committing-suicide.html | Californian Is a Failure At Committing Suicide | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/niarchos-shipyard-called-top-greek-enterprise.html | Niarchos Shipyard Called Top Greek Enterprise | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/of-actuality-and-art-christ-and-apollo-the-dimen-sions-of-the.html | Of Actuality And Art; CHRIST AND APOLLO: The Dimen-sions of the Literary Imagination. By William Lynch, SJ. 267 pp. New York: Sheed & Ward. $5. | True | By Charles A. Brady | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/chang-denounces-riots.html | Chang Denounces Riots | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tough-campaign-seen.html | Tough Campaign Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/tax-ruling-is-blow-to-cement-makers-tax-ruling-jolts-cement-makers.html | Tax Ruling Is Blow To Cement Makers; TAX RULING JOLTS CEMENT MAKERS | True | By Alexander R. Hammer | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/passport-flood-is-rising.html | PASSPORT FLOOD IS RISING | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/on-off-broadway-what-it-has-accomplished-what-it-has-not-and-the.html | ON OFF BROADWAY; What It Has Accomplished, What It Has Not and the Dangers Ahead | True | By John Gassner | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/formula-for-peace-listening-we-know-says-an-observer-that.html | Formula for Peace: Listening; we know, says an observer, that individuals can get rid of fears and frustrations by talking them out. Why can't nations do the same? Formula for Peace: Listening | True | By S.i. Hayakawa | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/population-down-in-1580-counties-trend-in-decade-is-against-that-of.html | POPULATION DOWN IN 1,580 COUNTIES; Trend in Decade Is Against That of the Nation, Which Shows 28,000,000 Gain | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/parity-stands-democrats-pledge-more-than-the-republicans.html | PARITY STANDS; Democrats Pledge More Than the Republicans | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/colony-pioneers-get-builders-aid-early-buyers-in-extensive.html | COLONY 'PIONEERS' GET BUILDERS' AID; Early Buyers in Extensive Developments Protected From Construction Dirt Builders Try to Shield Occupied Homes | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/thai-patrols-tough.html | Thai Patrols Tough | True | By Jacques Nevardspecial To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/how-it-went-for-ben-ivey-before-you-go-by-jerome-weid-man-437-pp.html | How It Went For Ben Ivey; BEFORE YOU GO. By Jerome Weid- man. 437 pp. New York: Random House. $4.95. | True | By David Dempsey | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/woman-killed-in-skid.html | Woman Killed in Skid | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/search-me-sweetly.html | SEARCH ME SWEETLY | True | MARTIN SAFRAN. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/un-in-korea-maps-protest-on-gunboat.html | U.N. IN KOREA MAPS PROTEST ON GUNBOAT | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/west-germany-offers-food.html | West Germany Offers Food | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gauging-economy-called-difficult-qualifying-factors-are-held-ignore.html | GAUGING ECONOMY CALLED DIFFICULT; Qualifying Factors Are Held Ignored in Comparisons Comparisons of Economic Data Sometimes Ignore Key Factors | True | By Burton Crane | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uns-new-role-congo-venture-is-success-so-far-but-big-financial.html | U.N.'s New Role; Congo Venture Is Success So Far But Big Financial Problems Lie Ahead | True | By Thomas J. Hamilton | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/eleanor-irwin-wed-to-edmund-l-park.html | Eleanor Irwin Wed To Edmund L. Park | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/georgeg-cenehan.html | GEORGE.G. CENEHAN | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/export-rise-aids-cotton-growers-surplus-slashed-in-season-ending.html | EXPORT RISE AIDS COTTON GROWERS; Surplus Slashed in Season Ending Today -- Outlook Is Good for New Crop EXPORT RISE AIDS COTTON GROWERS | True | By J.h. Carmical | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/3-navy-fliers-killed-plane-plunges-off-the-deck-of-supercarrier.html | 3 NAVY FLIERS KILLED; Plane Plunges Off the Deck of Supercarrier Saratoga | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/uuuuuuuuuuuuuuuuu-uuuuuuuu-joan-p-rodgers-robertklineman-marry-in-jersey.html | uuuuuuuuuuuuuuuuu uuuuuuuu Joan P. Rodgers, RobertKlineman Marry in Jersey _____ i; Bride Is Attended by 6 at Their Wedding in Hackensack Church | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-cyanamide-method-for-lawns.html | THE CYANAMIDE METHOD FOR LAWNS | True | By Howard H. Campbell | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/flagburning-in-bogota-antius-demonstration-held-in-colombian.html | FLAG-BURNING IN BOGOTA; Anti-U.S. Demonstration Held in Colombian Capital | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hollywood-feat-carl-sandburg-scores-hit-in-funny-iconoclastic-press.html | HOLLYWOOD FEAT; Carl Sandburg Scores Hit in Funny, Iconoclastic Press Conference | True | By Murray Schumach | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hbomb-foes-choose-jail.html | H-Bomb Foes Choose Jail | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/aida-with-popcorn-hot-milk-and-brandy.html | 'AIDA' WITH POPCORN, HOT MILK AND BRANDY | True | By Paul Hofmann | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/hotblooded-spaniards-going-motorberserk.html | HOT-BLOODED SPANIARDS GOING MOTOR-BERSERK | True | By Benjamin Welles | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/peter-jefferys-marries-miss-margaret-bozyan.html | Peter Jefferys Marries Miss Margaret Bozyan | True | Special To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/taiwan-encephalitis-toll-29.html | Taiwan Encephalitis Toll 29 | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cortisone-found-aid-in-paralysis-experiment-may-bring-hope-to-10000.html | CORTISONE FOUND AID IN PARALYSIS; Experiment May Bring Hope to 10,000 Moroccans Hit by Poison Last Fall | True | By John A. Osmundsen | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/brazilian-crackdown-reported.html | Brazilian Crackdown Reported | True | Special To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/movie-law-is-voided-pennsylvania-censor-act-is-thrown-out-by-court.html | MOVIE LAW IS VOIDED; Pennsylvania Censor Act Is Thrown Out by Court | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/marybwatkins-will-be-married-to-john-wilkie-garrisonforest-alumna.html | MaryB.Watkins Will Be Married To John Wilkie; Garrison'Forest Alumna Engaged to'a Former Student at Harvard | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cuba-signs-trade-pact-also-gains-belgrade-accord-on-scientific.html | CUBA SIGNS TRADE PACT; Also Gains Belgrade Accord on Scientific Cooperation | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/brooklyns-shore-has-luxury-homes-houses-around-mill-basin-follow.html | BROOKLYN'S SHORE HAS LUXURY HOMES; Houses Around Mill Basin Follow Styling Trends of Towns In Suburbs TWO COLONIES OPENED Raised Ranch and 2-Story Designs Are in Demand Within City Limits Two New Home Colonies Offer Luxury Features of Suburbs The Brooklyn Waterfront Is Becoming the Scene of Suburban Colonies | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/giantslions-tickets-go-on-sale-tomorrow.html | Giants-Lions Tickets Go on Sale Tomorrow | True | Special To The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/no-more-farthing-candles.html | No More Farthing Candles | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mrs-jules-rodin-has-son.html | Mrs. Jules Rodin Has Son | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/2-americans-freed-cuba-holds-another.html | 2 AMERICANS FREED; CUBA HOLDS ANOTHER | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/soviet-envoy-pays-visit.html | Soviet Envoy Pays Visit | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/and-cold-war.html | And Cold War | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/majority-is-twothirds.html | Majority Is Two-thirds | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/industry-report-movie-cameras-slide-projectors-in-decline.html | INDUSTRY REPORT; Movie Cameras, Slide Projectors in Decline | True | By Jacob Deschin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/3-hurt-in-taiwan-riot.html | 3 Hurt in Taiwan Riot | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cocacola-export-taking-no-pauses-foreign-plants-are-opened-at-rate.html | COCA-COLA EXPORT TAKING NO PAUSES; Foreign Plants Are Opened at Rate of One a Month -- 675 Authorized Now | True | By James J. Nagle | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/returning-aliens-cause-tax-snarl-revenue-chief-here-trains-experts.html | RETURNING ALIENS CAUSE TAX SNARL; Revenue Chief Here Trains Experts to Handle Rush of Income Clearance Cases | True | By George Horne | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-rhoda-weitsman-engaged-to-physician.html | Miss Rhoda Weitsman Engaged to Physician | True | Special to The New York Timw. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/mischiefproof-coat-epoxy-sealer-said-to-save-facades-from-vandalism.html | 'MISCHIEF-PROOF' COAT; Epoxy Sealer Said to Save Facades From Vandalism | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-choice-hailed-his-leadership-is-praised-by-lawrence-of.html | KENNEDY CHOICE HAILED; His Leadership Is Praised by Lawrence of Pennsylvania | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/russian-aim.html | RUSSIAN AIM | True | METRA SPALVINS. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/camera-notes-museums-head-defines-photography-as-art.html | CAMERA NOTES; Museum's Head Defines Photography as Art | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kefauver-gains-a-slight-edge-for-reelection-in-tennessee-appears-to.html | Kefauver Gains a Slight Edge For Re-election in Tennessee; Appears to Have Picked Up Necessary Support to Beat His Segregationist Rival in Primary on Thursday | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nonpolitical-pavlov.html | NON-POLITICAL PAVLOV | True | EDWIN HENDLER. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-pledges-congress-action-before-campaign-johnson-backs-plans.html | KENNEDY PLEDGES CONGRESS ACTION BEFORE CAMPAIGN; Johnson Backs Plans to Put 'People's Business' First -- Rebuke to Nixon Seen KENNEDY PLEDGES CONGRESS ACTION | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-farmer-as-mr-benson-sees-him-freedom-to-farm-by-ezra-taft.html | The Farmer as Mr. Benson Sees Him; FREEDOM TO FARM. By Ezra Taft Benson. 239 pp. New York: Double-day & Co. $3.95. | True | By William M. Blair | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/rubber-concerns-reach-wage-pacts-settlements-at-firestone-and.html | RUBBER CONCERNS REACH WAGE PACTS; Settlements at Firestone and Goodyear Provide Raises of 9 1/2 Cents an Hour | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/oddity-about-baby-hurricane-it-took-a-long-time-to-name-it.html | Oddity About Baby Hurricane: It Took a Long Time to Name It | True | By Edward C. Burks | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dorian-gant-plans-tnuptials-on-sept-17.html | Dorian Gant Plans tNuptials on Sept. 17 | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/traffic-officer-promoted.html | Traffic Officer Promoted | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/golf-final-postponed-iverson-opposes-stuart-today-for-westchester.html | GOLF FINAL POSTPONED; Iverson Opposes Stuart Today for Westchester Title | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/son-to-mrs-cb-converse.html | Son to Mrs. C.B. Converse | True | | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/castro-apology-sent-to-frondizi-premier-said-to-have-acted-after.html | CASTRO APOLOGY SENT TO FRONDIZI; Premier Said to Have Acted After Argentina Disclosed Cuban Note to Peronists CASTRO APOLOGY SENT TO FRONDIZI | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/new-delhi-ousts-peiping-newsman-india-refuses-to-extend-visa-of.html | NEW DELHI OUSTS PEIPING NEWSMAN; India Refuses to Extend Visa of Hsinhua Correspondent -- Calls Reports Malicious | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/linnea-l-shaffer-betrothed-to-dudley-buist-anderson-_____.html | Linnea L. Shaffer Betrothed To Dudley Buist Anderson _____.^^_*_.o.o.os-:-\-.-.\v.-<--u\\*?fX<*v&^^^^ | True | Special to The New York Times | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/driver-unhurt-in-crash-but-gregorys-car-is-battered-in-adenau.html | DRIVER UNHURT IN CRASH; But Gregory's Car Is Battered in Adenau Practice Spin | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-brief.html | IN BRIEF | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/nixon-bars-benson-policy-maps-massive-farm-aid-promises-to-appoint.html | Nixon Bars Benson Policy; Maps 'Massive' Farm Aid; Promises to Appoint a Midwesterner as Secretary of Agriculture if Elected -- Scorns 'Budgetary' Outlook NIXON DISAVOWS BENSON POLICIES | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/by-way-of-report-another-revival-showcasebergmans-stormthe-world-of.html | BY WAY OF REPORT; Another Revival Showcase-Bergman's 'Storm'-The World of Nancy Kwan | True | By Howard Thompson | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/somodio-keeps-boxing-title.html | Somodio Keeps Boxing Title | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/djuanda-opens-belgrade-talks.html | Djuanda Opens Belgrade Talks | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jersey-allstar-elevens-start-drills-tomorrow.html | Jersey All-Star Elevens Start Drills Tomorrow | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/why.html | Why? | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-world.html | THE WORLD | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/traffic-death-data-sought-by-council.html | TRAFFIC DEATH DATA SOUGHT BY COUNCIL | True | Sptcial to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/kennedy-added-remarks.html | Kennedy Added Remarks | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/cubs-with-hobble-subdue-pirates-61-pirates-bow-61-to-hobbie-of-cubs.html | Cubs, With Hobble, Subdue Pirates, 6-1; PIRATES BOW, 6-1, TO HOBBIE OF CUBS | True | By United Press International. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/authors-query-99768091.html | Author's Query | True | DONALD J. D'ELIA, Pennsylvania State University. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/dancing-boy-pepitos-story-written-and-illus-trated-by-eugene-fern.html | Dancing Boy; PEPITO'S STORY. Written and illustrated by Eugene Fern. 44 pp. New York: Farrar, Straus & Cudahy- Ariel Books. $3.25. | True | CAROLYN H. LAVENDER. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/around-the-garden.html | AROUND THE GARDEN | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/rinder-is-winner-in-bavaria-chess-munich-player-triumphs-by-half-a.html | RINDER IS WINNER IN BAVARIA CHESS; Munich Player triumphs by Half a Point -- Runner-Up Spot Goes to Wolk | True |  | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/olives-not-drab.html | OLives -- Not Drab | True | By Craig Claiborne | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jazz-played-on-a-plastic-sax.html | JAZZ PLAYED ON A PLASTIC SAX | True | By John S. Wilson | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/the-dance-in-liberia-pearl-primus-directs-first-african-center.html | THE DANCE: IN LIBERIA; Pearl Primus Directs First African Center | True | By John Martin | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/miss-maryanne-killea-bride-of-john-j-hand.html | Miss Maryanne Killea Bride of John J. Hand | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/top-matmen-bow-in-olympic-tests-vivian-subdues-grubb-and-camilleri.html | TOP MATMEN BOW IN OLYMPIC TESTS; Vivian Subdues Grubb and Camilleri Beats Williams in Greco-Roman Bouts | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/eleanor-f-koestner-fiancee-of-captain.html | Eleanor F. Koestner Fiancee of Captain | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/transportation-course-due.html | Transportation Course Due | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/fire-fatal-to-woman-she-dies-after-rescue-from-apartment-in-the.html | FIRE FATAL TO WOMAN; She Dies After Rescue From Apartment in the Bronx | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gmac-shifts-aides-organizational-changes-in-borrowing-unit-reported.html | G.M.A.C. SHIFTS AIDES; Organizational Changes in Borrowing Unit Reported | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/gold-restricts-platform-goals-controlling-flow-from-us-is-seen.html | GOLD RESTRICTS PLATFORM GOALS; Controlling Flow From U.S Is Seen Dictating Money Policies to Candidates HIDDEN CAMPAIGN ISSUE But Neither Party Expected to Alter Reserve System to Fulfill Plank Aims GOLD RESTRICTS PLATFORM GOALS | True | By Albert L. Kraus | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/smithcorona-to-move.html | Smith-Corona to Move | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/jersey-board-offers-fha-mortgage-help.html | Jersey Board Offers F.H.A. Mortgage Help | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/luciano-of-lions-hurt-tackles-shoulder-dislocated-three-rookies.html | LUCIANO OF LIONS HURT; Tackle's Shoulder Dislocated -- Three Rookies Released | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/12-plus-22.html | 12 PLUS 22 | True | EMANUEL NADELMAN. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/va-is-30-years-old-agency-created-by-hoover-has-to-cope-with-rising.html | V.A. Is 30 Years Old; Agency Created by Hoover Has to Cope With Rising Number of Aging Veterans | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/castro-seen-losing-bid-to-us-negroes-castro-is-failing-to-lure.html | Castro Seen Losing Bid to U.S. Negroes; CASTRO IS FAILING TO LURE NEGROES | True | By Will Lissner | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/workcamp-expansion-urged-as-aid-in-fight-on-delinquency.html | Work-Camp Expansion Urged As Aid in Fight on Delinquency | True | Special to The New York Times. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/judith-c-mclellan-is-bride-of-minister.html | Judith C. McLellan Is Bride of Minister | True | Special to The New York TImei. | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/i-judith-stiefel-bride-of-john-reekstin-jr.html | I ; : Judith Stiefel Bride Of John Reekstin Jr. | True | SnecUl to The New York TImti. | 1988-03-14 | RE0000378510 | RE0000378510 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/norton-captures-100meter-sprint-defeats-jerome-in-0104-nieder-puts.html | NORTON CAPTURES 100-METER SPRINT; Defeats Jerome in 0:10.4 -- Nieder Puts 63 Feet 11 3/4 Inches on Coast | True | | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-07-31 | 1960-07-31 | https://www.nytimes.com/1960/07/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378510 | RE0000378510 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/july-was-coolest-in-city-since-1925-today-follows-suit.html | July Was Coolest In City Since 1925; Today Follows Suit | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/littler-is-victor-in-eastern-open-67-for-15underpar-273-defeats.html | LITTLER IS VICTOR IN EASTERN OPEN; 67 for 15-Under-Par 273 Defeats Gary Player -- Besselink Is Third | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jack-hails-leader-of-negro-moslems.html | JACK HAILS LEADER OF NEGRO MOSLEMS | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/plea-for-moral-stand-british-canon-holds-it-urgent-on-issues-facing.html | PLEA FOR MORAL STAND; British Canon Holds It Urgent on Issues Facing the West | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theobald-notes-school-progress-chiefs-first-yearly-report-outlines.html | THEOBALD NOTES SCHOOL PROGRESS; Chief's First Yearly Report Outlines 1958-59 Gains on $385,321,000 Budget TAXPAYERS REASSURED Advance in Mathematics Is Hailed -- But Shortages Are Underscored, Too | | By Leonard Buder | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/no-washington-comment.html | No Washington Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/appeal-made-in-slaying-police-think-several-drivers-may-have.html | APPEAL MADE IN SLAYING; Police Think Several Drivers May Have Information | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/marine-officer-becomes-fiance-ofmisshendm-first-lieut-macdonald.html | Marine Officer Becomes Fiance OfMissHendm; First Lieut. MacDonald Dunbar Jr.'to Marry '60 Vassar Alumna | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cruisers-survivors-meet.html | Cruiser's Survivors Meet | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/transport-news-charter-tension-oiler-and-drycargo-trades-await-rise.html | TRANSPORT NEWS: CHARTER TENSION; Oiler and Dry-Cargo Trades Await Rise in Rates Over Cuban-Soviet Deals | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-joseph-w-roe.html | MRS. JOSEPH W. ROE | True | Sneeial to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/food-versatile-eggplant-oddlooking-violet-colored-vegetable-is.html | Food: Versatile Eggplant; Odd-Looking Violet Colored Vegetable Is Cheap, Low in Calories and Delicious | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/greyhound-best-in-newton-show-newstads-solitaire-takes-top-honor-a.html | GREYHOUND BEST IN NEWTON SHOW; Newstads' Solitaire Takes Top Honor and Her 26th Breed Prize in a Row | True | Special to The New York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theatre-party-will-aid-child-guidance-league.html | Theatre Party Will Aid Child Guidance League | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cardinals-sweep-phillies-92-53-white-bats-in-six-runs-on-two-homers.html | CARDINALS SWEEP PHILLIES, 9-2, 5-3; White Bats In Six Runs on Two Homers -- Simmons and Sadecki Victors | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-leipner-engaged-to-richard-a-breslow.html | Miss Leipner Engaged To Richard A. Breslow | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/ghanalans-to-meet-lumumba.html | Ghanalans to Meet Lumumba | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-james-a-mcarron.html | DR. JAMES A. M'CARRON | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fordham-preparatory-names-new-principal.html | Fordham Preparatory Names New Principal | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-c-t-stout-dies-national-womens-amateur-golf-champion-19012.html | MRS. C, T. STOUT DIES; National Women's Amateur Golf Champion, 1901-2 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/algerian-rebels-kill-11-fire-at-1000-on-beach.html | Algerian Rebels Kill 11; Fire at 1,000 on Beach | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/iue-seen-for-kennedy-o-carey-says-its-quite-likely-union-will-back.html | I.U.E. SEEN FOR KENNEDY o; Carey Says It's 'Quite Likely' Union Will Back Democrat | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bonnier-first-von-trips-next-as-porsches-excel-in-germany.html | Bonnier First, Von Trips Next As Porsches Excel in Germany | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/one-colony-reported-open.html | One Colony Reported Open | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/most-cubans-back-castro-but-discontent-is-rising-dissidents-feel.html | Most Cubans Back Castro, But Discontent Is Rising; Dissidents Feel Premier's Authoritarian Acts Betray Revolution's Ideals -- Leader Scorns 'Compromises' COMMUNIST TIES ALSO CRITICIZED Plotting Increases Despite Expanding Secret Police -- Rights Are Curtailed | True | By Tad Szulc | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/november-solution-offered.html | November Solution Offered | True | ROBERT L. STEVENS. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/oxygen-business-a-heavy-industry-competition-is-stiffening-for.html | OXYGEN BUSINESS A HEAVY INDUSTRY; Competition Is Stiffening for Biggest Market -- the Steel Makers OXYGEN BUSINESS A HEAVY INDUSTRY | True | By Peter Bart | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/patty-bergs-292-wins.html | Patty Berg's 292 Wins | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/addenda.html | Addenda | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-harry-s-fish-dead-surgeon-upstatemany-years-had-been-rotary.html | DR. HARRY S. FISH DEAD; Surgeon Upstate-Many Years Had Been Rotary Director | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/a-review-of-the-shifts-in-government-practices-in-marketing-debt.html | A Review of the Shifts in Government Practices in Marketing Debt Issues; AN EXAMINATION OF DEBT MARKET | True | By Edward H. Collins | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/gaitskell-flies-to-yugoslavia.html | Gaitskell Flies to Yugoslavia | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/giants-get-gilliam-of-packers.html | Giants Get Gilliam of Packers | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-f-a-riemann.html | DR. F. A. RIEMANN | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/protecting-foreign-labor-conditions-in-cuba-and-colonial-areas-held.html | Protecting Foreign Labor; Conditions in Cuba and Colonial Areas Held Soil for Communism | True | HENRY MAYER. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/test-ban-remote-as-political-issue-both-platforms-have-same.html | TEST BAN REMOTE AS POLITICAL ISSUE; Both Platforms Have Same Objective -- Unity Seen as Aid to White House TEST BAN REMOTE AS POLITICAL ISSUE | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/eban-is-new-head-of-israel-schools-he-is-named-by-bengurion-to-end.html | EBAN IS NEW HEAD OF ISRAEL SCHOOLS; He Is Named by Ben-Gurion to End Education Crisis Eban Named Israel School Head In Move to End Education Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/only-2-classes-finish-races-at-echo-bay-anniversary-sail-colgan.html | Only 2 Classes Finish Races At Echo Bay Anniversary Sail; Colgan Leads 5-0-5 Skippers and Ogilvy Captures Star Event Before Wind Fails | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fraser-tops-brichant-in-final.html | Fraser Tops Brichant in Final | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/6th-straight-for-drysdale.html | 6th Straight for Drysdale | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theatre-project-to-bow-on-coast-performance-wednesday-at-ucla-to.html | THEATRE PROJECT TO BOW ON COAST; Performance Wednesday at U.C.L.A. to Mark Opening of Program for Colleges | True | By Murray Schumachspecial To The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/borgwarner-corp.html | BORG-WARNER CORP. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/balloting-slow-at-cyprus-polls-large-numbers-expected-to-stay-away.html | BALLOTING SLOW AT CYPRUS POLLS; Large Numbers Expected to Stay Away -- Results in House Vote Due Today | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/ny-city-notes-awarded.html | N.Y. City Notes Awarded | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/libya-criticizes-iran-demands-with-other-arabs-end-of.html | LIBYA CRITICIZES IRAN; Demands, With Other Arabs, End of Iranian-Israeli Ties | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bangu-beats-red-star-20-for-soccer-title-brazilians-triumph-in.html | Bangu Beats Red Star, 2-0, for Soccer Title; Brazilians Triumph in Second Section of League Race | True | By Frank M. Blunk | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/brazil-eases-bars-on-cubans.html | Brazil Eases Bars on Cubans | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/pollution-violations-set-6month-record-here.html | Pollution Violations Set 6-Month Record Here | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/takeover-urged-for-5-tenements-housing-authority-asks-city-to.html | TAKE-OVER URGED FOR 5 TENEMENTS; Housing Authority Asks City to Convert Single-Room Houses to Apartments | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/whats-with-the-giants.html | What's With the Giants? | True | By John Drebinger | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/insurance-hearing-sought.html | Insurance Hearing Sought | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mcmurtry-retires-from-rina.html | McMurtry Retires From Rina | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/shipyard-pact-signed-brooklyn-workers-to-get-21c-raise-in-3year.html | SHIPYARD PACT SIGNED; Brooklyn Workers to Get 21c Raise in 3-Year Contract | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/production-the-long-pull.html | Production: The Long Pull | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/general-aniline-film.html | GENERAL ANILINE & FILM | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/scientists-report-north-pole-shift-halffoot-yearly-movement-toward.html | SCIENTISTS REPORT NORTH POLE SHIFT; Half-Foot Yearly Movement Toward Greenland Laid to Melting Ice Sheet | True | By Walter Sullivanspecial To The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/walsh-in-red-china-maryland-man-to-see-brother-the-imprisoned.html | WALSH IN RED CHINA; Maryland Man to See Brother, the Imprisoned Bishop | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/maseratis-score-in-200mile-race-jeffords-car-first-with-halls-auto.html | MASERATIS SCORE IN 200-MILE RACE; Jefford's Car First, With Hall's Auto 45 Seconds Behind at Elkhart Lake | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/six-killed-on-pike-in-a-headon-crash.html | SIX KILLED ON PIKE IN A HEAD-ON CRASH | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jersey-youth-slain-in-tiff-over-a-girl.html | JERSEY YOUTH SLAIN IN TIFF OVER A GIRL | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/seagram-fills-new-post.html | Seagram Fills New Post | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/navy-lets-world-see-science-plane-craft-on-survey-of-magnetic-field.html | NAVY LETS WORLD SEE SCIENCE PLANE; Craft on Survey of Magnetic Field Over the Oceans Is Shown at Helsinki Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rokeach-disposes-of-food-business-kosher-division-sold-to-crown.html | ROKEACH DISPOSES OF FOOD BUSINESS; Kosher Division Sold to Crown Products, Subject to Stockholder Vote | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/nancy-hall-is-married-tdgeorge-h-foulds.html | Nancy Hall Is Married Td.George H. Foulds | True | " Special to The New York Td.George H. Foulds | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/pennsylvania-police-meet.html | Pennsylvania Police Meet | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/robert-chapman-gets-drama-post-playwright-a-harvard-aide-named.html | ROBERT CHAPMAN GETS DRAMA POST; Playwright, a Harvard Aide, Named Director of Loeb Center in Cambridge | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-publishers-head-smith-succeeds-williams-as-groups-general.html | NEW PUBLISHERS' HEAD; Smith Succeeds Williams as Group's General Manager | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/guatemala-eases-curb-militia-withdrawn-as-leftist-fights-with.html | GUATEMALA EASES CURB; Militia Withdrawn as Leftist Fights With Police Subside | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/negro-youth-beaten-by-alabama-whites.html | NEGRO YOUTH BEATEN BY ALABAMA WHITES | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dental-care-plan-hailed.html | Dental Care Plan Hailed | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/lodge-sees-herter-they-confer-in-massachusetts-on-un-arms-talk-aims.html | LODGE SEES HERTER; They Confer in Massachusetts on U.N. Arms Talk Aims | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/teenage-rioters-disrupt-jazz-fete-on-british-estate.html | Teen-Age Rioters Disrupt Jazz Fete On British Estate | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/plane-noise-halts-stokowski-5-times-stokowski-stops-concert-5-times.html | Plane Noise Halts Stokowski 5 Times; STOKOWSKI STOPS CONCERT 5 TIMES | True | By Ross Parmenter | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/movements-slight-pattern-irregular-for-swiss-stocks.html | Movements Slight, Pattern Irregular For Swiss Stocks | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bridges-expects-politics.html | Bridges Expects 'Politics' | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/st-vincents-triumphs-scores-victory-in-cricket-over-staten-island.html | ST. VINCENT'S TRIUMPHS; Scores Victory in Cricket Over Staten Island | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/why-not-arbitrate.html | Why Not Arbitrate? | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bergen-tract-sold-shoe-store-chain-plans-a-new-building-on-hudson.html | BERGEN TRACT SOLD; Shoe Store Chain Plans a New Building on Hudson Blvd. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/worshipers-keep-a-tradition-alive-return-to-church-organized-in.html | WORSHIPERS KEEP A TRADITION ALIVE; Return to Church Organized in 1697 and Built by a Lord of the Manor | True | By John W. Stevensspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cuba-eases-rates-fob-us-students-offers-them-chance-to-see.html | CUBA EASES RATES FOB U.S. STUDENTS; Offers Them Chance to See Revolution and Study at Summer Sessions | True | By Peter Kihss | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/couple-suffocates-retired-fuel-executive-and-wife-die-in-farm-home.html | COUPLE SUFFOCATES; Retired Fuel Executive and Wife Die in Farm Home | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/site-work-begun-for-city-market-masciarelli-discloses-test-borings.html | SITE WORK BEGUN FOR CITY MARKET; Masciarelli Discloses Test Borings in Bronx -- Final Plans Due by Jan. 1 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hail-to-reason-favored.html | Hail to Reason Favored | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cuban-radio-reports-castro-is-improving.html | Cuban Radio Reports Castro Is 'Improving' | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/double-caution-on-mailing-delays-tax-refunds-misdirected-checks-are.html | Double Caution on Mailing Delays Tax Refunds; Misdirected Checks Are Not Allowed to Be Forwarded Randall Scores 'Uninhibited' Use of Expense Accounts NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/chicago-subdues-senators-52-95-wynn-pitches-4hitter-in-opener.html | CHICAGO SUBDUES SENATORS, 5-2, 9-5; Wynn Pitches 4-Hitter in Opener -- Orioles Down Indians by 6 to 5 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/korean-ship-toll-set-at-14.html | Korean Ship Toll Set at 14 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jones-of-giants-downs-reds-62-pitcher-scores-13th-victory-and-gives.html | JONES OF GIANTS DOWNS REDS, 6-2; Pitcher Scores 13th Victory and Gives Only Two Hits -- Mays Hurts Ankle | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/li-fete-on-aug-21-to-assist-childville.html | L.I. Fete on Aug. 21 To Assist Childville | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-board-opposed-by-havana-faculty.html | NEW BOARD OPPOSED BY HAVANA FACULTY | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bircuard-g-benimett.html | BIRCUARD G. BENIMETT | True | Soecial fo The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tokyo-socialist-scores-us.html | Tokyo Socialist Scores U.S. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/eyes-on-new-york-both-presidential-candidates-feel-state-is-vital.html | Eyes on New York; Both Presidential Candidates Feel State Is Vital to Their Success in November | True | By Leo Egan | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jones-wins-auto-race-triumphs-at-salem-ind-after-breaking-lap-mark.html | JONES WINS AUTO RACE; Triumphs at Salem, Ind., After Breaking Lap Mark Twice | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/home-products-corp.html | HOME PRODUCTS CORP. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/2-earn-olympic-berths-rieger-and-clark-win-spots-on-trapshooting.html | 2 EARN OLYMPIC BERTHS; Riegger and Clark Win Spots On Trapshooting Team | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jerseys-lose-53-then-top-royals-10.html | JERSEYS LOSE, 5-3, THEN TOP ROYALS, 1-0 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/the-french-community.html | The French 'Community' | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rips-tears-and-stains-are-a-200fold-problem.html | Rips, Tears and Stains Are a 200-Fold Problem | True | By Joan Cook | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/2-lunch-counters-opened-to-negroes.html | 2 LUNCH COUNTERS OPENED TO NEGROES | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/colgate-gets-100000-watson-gift-to-be-used-for-presidential.html | COLGATE GETS $100,000; Watson Gift to Be Used for Presidential Residence | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/gaelic-aa-results.html | Gaelic A.A. Results | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/population-ratio-to-land-is-lower-alaska-sparsely-settled-cuts-us.html | POPULATION RATIO TO LAND IS LOWER; Alaska, Sparsely Settled, Cuts U.S. Density Per Mile by Entry Into Union NOT OFFSET BY HAWAII That New State Has Heavy Proportion -- New Jersey is at Top in Crowding | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hurdles-mark-equaled-irene-robertsons-0111-ties-us-record-for-80.html | HURDLES MARK EQUALED; Irene Robertson's 0:11.1 Ties U.S. Record for 80 Meters | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/stockard-officer-resigns.html | Stockard Officer Resigns | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/chowen-team-wins-queens-bike-racing.html | CHOWEN TEAM WINS QUEENS BIKE RACING | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/8-us-oil-executives-to-tour-soviet-union.html | 8 U.S. Oil Executives To Tour Soviet Union | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/italy-tops-sweden-32-takes-european-zone-davis-cup-tennis.html | ITALY TOPS SWEDEN, 3-2; Takes European Zone Davis Cup Tennis Championship | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/a-model-wife-builds-business-in-the-suburbs.html | A 'Model' Wife Builds Business In the Suburbs | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/firm-admits-partner.html | Firm Admits Partner | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cecil-dawsopt-headed-dixie-cup-former-board-chairman-and-president.html | CECIL DAWSOPT, HEADED DIXIE CUP; Former Board Chairman and President DiesLed(<eep America Beautiful,Inc. | True | special tf> The N*w York Times. I | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/titans-to-leave-for-coast-games-baugh-confident-as-eleven-departs.html | TITANS TO LEAVE FOR COAST GAMES; Baugh Confident as Eleven Departs Today to Meet Chargers, Raiders | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/anne-de-contades-prospective-bride.html | \ Anne de Contades Prospective Bride | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/london-market-in-lazy-retreat-trading-activity-is-slow-rally-on.html | LONDON MARKET IN LAZY RETREAT; Trading Activity Is Slow -- Rally on Wall Street Believed Temporary INDUSTRIALS EDGE OFF Approach of Bank Holiday and Concern Over Rise in Bank Loans Noted | True | By Seth S. Kingspecial to the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-rector-named-at-loyola-seminary.html | New Rector Named At Loyola Seminary | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/philip-b-perman-is-dead-at-70-solicitor-general-under-truman-won-49.html | Philip B. Per/man Is Dead at 70; Solicitor General Under Truman; Won 49 of 61 V. S. Cases in High CourtuCo-Planner of '60 Democratic Platform | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tv-minorities-position-stand-of-aclu-on-issue-of-equal-air-time.html | TV: Minorities' Position; Stand of A.C.L.U. on Issue of Equal Air Time Regarded as of 'Dubious Validity' | True | By Jack Gould | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mutual-funds-youth-movement-gets-a-lift-43yearold-official-wins-key.html | Mutual Funds: Youth Movement Gets a Lift; 43-Year-Old Official Wins Key Position In Major Group | True | By Gene Smith | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/johnson-attacks-benson-and-nixon-tells-iowa-farm-gathering-vice.html | JOHNSON ATTACKS BENSON AND NIXON; Tells Iowa Farm Gathering Vice President was 'Chief Helper' of Secretary | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/ashland-scores-in-hunter-class-captures-working-honors-at.html | ASHLAND SCORES IN HUNTER CLASS; Captures Working Honors at Sunnyfield Show -- Little Fiddle Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/korean-violence-on-vote-goes-on-mob-of-10000-burns-ballots-2-rival.html | KOREAN VIOLENCE ON VOTE GOES ON; Mob of 10,000 Burns Ballots -- 2 Rival Victors Seek Support to Be Premier | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tenements-seized-by-city-decaying-in-the-village-decaying-houses.html | Tenements Seized by City Decaying in the 'Village'; DECAYING HOUSES ARE HELD BY CITY City Is Owner of Siting of Dilapidated Buildings | True | By Edith Evans Asbury | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/siwanoy-player-triumphs-5-and-3-iverson-is-3-shots-over-par-in.html | SIWANOY PLAYER TRIUMPHS, 5 AND 3; Iverson Is 3 Shots Over Par in Morning and 3 Over in Afternoon Round | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/60000-catholics-at-munich-mass-eucharistic-congress-opens-popes.html | 60,000 CATHOLICS AT MUNICH MASS; Eucharistic Congress Opens -- Pope's Message Decries Materialism of World | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/margaret-l-evans.html | MARGARET L. EVANS | True | Special to Th'e Sew York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/china-reports-withdrawal.html | China Reports Withdrawal | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/church-marks-anniversary.html | Church Marks Anniversary | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/the-proceedings-in-the-un.html | The Proceedings. In the U.N. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/harriet-l-jonick-bride-of-martin-m-garnick.html | Harriet L. Jonick Bride Of Martin M. Garnick | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/margin-at-finish-is-quartermile-knapp-at-helm-of-winner-in-12meter.html | MARGIN AT FINISH IS QUARTER-MILE; Knapp at Helm of Winner in 12-Meter Race -- 59 Start Run From Block Island | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/paul-l-archbold.html | \ PAUL L. ARCHBOLD | True | Special to The New Yorlc Tlmu. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/advertising-agency-men-toil-while-the-nation-plays.html | Advertising: Agency Men Toil While the Nation Plays | True | By Robert Alden | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/joan-deuel-betrothed-to-john-t-wieseman.html | Joan Deuel Betrothed To John T. Wieseman | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fire-manual-revised-new-department-regulations-in-effect-here-on.html | FIRE MANUAL REVISED; New Department Regulations in Effect Here on Sept. 1 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/air-reduction-company.html | AIR REDUCTION COMPANY | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-karen-hansen-fiancee-of-engineer.html | Miss Karen Hansen Fiancee of Engineer | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/paris-givenchy-shapes-purity-of-line.html | Paris: Givenchy Shapes Purity of Line | True | By Patricia Petersonspecial To the New York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/random-notes-in-washington-liberal-congressman-replies-conservative.html | Random Notes in Washington: Liberal Congressman Replies; 'Conservative Point of View' Lampooned by Thompson in Letter to Constituents -- Where Republicans Got Figures | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/vinedly-choice-at-5-to-2.html | Vinedly Choice at 5 to 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/lumumba-to-ask-un-observers-congo-premier-to-request-security.html | LUMUMBA TO ASK U.N. 'OBSERVERS; Congo Premier to Request Security Council Meeting -- Session Held Unlikely | True | By Farnsworth Fowlespecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mount-etna-erupts-again.html | Mount Etna Erupts Again | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/child-to-mrs-robert-haas.html | Child to Mrs. Robert Haas | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/junior-tennis-tittle-taken-by-lenoir-17.html | JUNIOR TENNIS TITLE TAKEN BY LENOIR, 17 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-coloring-hides-just-the-gray-hair.html | New Coloring Hides Just the Gray Hair | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/carr-foundation-sets-fete.html | Carr Foundation Sets Fete | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dip-in-net-posted-by-general-mills-earnings-for-fiscal-1960-146-a.html | DIP IN NET POSTED BY GENERAL MILLS; Earnings for Fiscal 1960 $1.46 a Share, Against $2.26 a Year Earlier | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/subway-fumes-fell-6-irt-workmen-overcome-in-east-river-tunnel-fire.html | SUBWAY FUMES FELL 6; IRT Workmen Overcome in East River Tunnel Fire | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/contract-bridge-christman-and-michaels-win-in-brooklyn-but-a.html | Contract Bridge; Christman and Michaels Win in Brooklyn, but a 13-Year-Old Boy Steals Show | True | By Albert H. Morehead | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rise-for-earnings-posted-by-utility.html | RISE FOR EARNINGS POSTED BY UTILITY | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/benson-in-brussels-aide-denies-invitation-to-farm-meeting-was.html | BENSON IN BRUSSELS; Aide Denies Invitation to Farm Meeting Was Withheld | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/near-money.html | 'Near Money' | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/killed-in-jersey-car-crash.html | Killed in Jersey Car Crash | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/zuckerman-leads-with-4-0.html | Zuckerman Leads with 4 -- 0 | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/toure-offers-to-aid-the-congo.html | Toure Offers to Aid the Congo | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/morton-asks-caution.html | Morton Asks Caution | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/cleric-here-firm-on-congo-missions-says-christianity-entered-there.html | CLERIC HERE FIRM ON CONGO MISSIONS; Says Christianity Entered There to Stay -- Problems Noted by Missionary | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/haddix-is-routed-in-6to2-contest-cubs-score-as-2run-single-by.html | HADDIX IS ROUTED IN 6-TO-2 CONTEST; Cubs Score as 2-Run Single by Hatton Snaps 2-2 Tie -- Dodgers Win, 7-5 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/seagrave-corp.html | SEAGRAVE CORP. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/soybean-futures-climbed-in-week-grains-defensive.html | Soybean Futures Climbed in Week; Grains Defensive | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/banking-house-fills-post.html | Banking House Fills Post | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/johnson-takes-his-stand-vicepresidential-nominee-seeks-unity-within.html | Johnson Takes His Stand; Vice-Presidential Nominee Seeks Unity Within Party but Not on South's Terms | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/president-hails-un-congo-action-an-exchange-of-letters-with-nkrumah.html | PRESIDENT HAILS U.N. CONGO ACTION; An Exchange of Letters With Nkrumah Praises Airlift of Troops From Ghana | True | By Felix Belair Jr.special To The New York Times.by Eisenhowerby Nkrumah | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/three-puerto-rican-clerics-here-in-exchange-project.html | Three Puerto Rican Clerics Here in Exchange Project | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/40-killed-in-british-traffic.html | 40 Killed in British Traffic | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/california-a-case-of-party-disunity-biennial-revamping-of-both.html | CALIFORNIA A CASE OF PARTY DISUNITY; Biennial Revamping of Both Organizations Is a Sign of Problem Facing Nominees | True | By Gladwin Hillspecial to the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/selecting-our-judges.html | Selecting Our Judges | True | IRVING N. SCHACHTER. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/city-legal-aide-named-sol-liebman-made-assistant-counsel-to-housing.html | CITY LEGAL AIDE NAMED; Sol Liebman Made Assistant Counsel to Housing Board | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/soviet-threatens-belgians-on-congo-vows-resolute-measures-if-forces.html | SOVIET THREATENS BELGIANS ON CONGO; Vows 'Resolute Measures' if Forces Remain -- New Aid Promised Africans SOVIET THREATENS BELGIANS ON CONGO | True | By Seymour Toppingspecial To The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/priest-deplores-neglect-of-christ-st-patricks-preacher-calls-apathy.html | PRIEST DEPLORES NEGLECT OF CHRIST; St. Patrick's Preacher Calls Apathy Toward Eucharist Spiritual Starvation | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/29-on-indian-launch-drown.html | 29 on Indian Launch Drown | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/whale-in-east-river-dead-creature-swept-here-by-storm-is-towed-away.html | WHALE IN EAST RIVER; Dead Creature Swept Here by Storm Is Towed Away | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/scottish-pro-wins-at-271.html | Scottish Pro Wins at 271 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/li-yachtsman-electrocuted.html | L.I. Yachtsman Electrocuted | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mboya-badly-hurt-in-crash-flies-to-nairobi-hospital.html | Mboya, Badly Hurt in Crash, Flies to Nairobi Hospital | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-dean-chosen-for-sea-academy.html | NEW DEAN CHOSEN FOR SEA ACADEMY | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/charleston-acquires-mabe.html | Charleston Acquires Mabe | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/lycee-leases-mansion-french-school-gets-additional-facilities-on.html | LYCEE LEASES MANSION; French School Gets Additional Facilities on East 72d Street | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/science-exhibit-names-aide.html | Science Exhibit Names Aide | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/embassy-refugees-fight-off-youths-in-ciudad-trujillo-refugees.html | Embassy Refugees Fight Off Youths In Ciudad Trujillo; REFUGEES BATTLE DOMINICAN YOUTHS | True | By United Press International. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-louis-i-pokrass.html | MRS. LOUIS I. POKRASS | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/celler-rejects-port-case-delay-suggests-governor-put-off-vacation.html | CELLER REJECTS PORT CASE DELAY; Suggests Governor Put Off Vacation if He Would Save 3 From Contempt Action | True | By Wayne Phillips | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/brannan-plan-upheld-use-of-direct-payments-to-farmers-declared.html | Brannan Plan Upheld; Use of Direct Payments to Farmers Declared Economically Sound | True | REO M. CHRISTENSON, Associate Professor, Department of Government Miami University. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-taylor-says-government-leads-in-segregated-housing.html | Dr. Taylor Says Government Leads in Segregated Housing | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/car-makers-raise-orders-for-steel-industry-takes-slight-gain-as.html | CAR MAKERS RAISE ORDERS FOR STEEL; Industry Takes Slight Gain as Portent of General Return of Big Users SENTIMENT IS IMPROVED Mills Also Look to a Burst of Business After the Seasonal Shutdowns | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/roberts-captures-dixie-300mile-race.html | ROBERTS CAPTURES DIXIE 300-MILE RACE | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fans-ball-club-and-sponsors-give-stengel-a-birthday-party.html | Fans, Ball Club and Sponsors Give Stengel a Birthday Party | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/premier-with-a-purpose-moisekapenda-tshombe.html | Premier With a Purpose; Moise-Kapenda Tshombe | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/aaron-miller.html | AARON MILLER | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tonry-paces-gymnasts.html | Tonry Paces Gymnasts | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hammarskjold-bids-belgium-clarify-stand-on-katanga-he-is-said-to.html | HAMMARSKJOLD BIDS BELGIUM CLARIFY STAND ON KATANGA; He Is Said to Seek Statement Affirming Right of World Body to Enter Province ACTS ON CONGO DEMAND Tshombe Reported Willing to Lift Bars to Troops if Federation Is Backed Hammarskjold Bids Belgians Clarify Their Stand on Katanga | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/college-to-study-bantu-languages-georgetown-gets-us-fund-to-devise.html | COLLEGE TO STUDY BANTU LANGUAGES; Georgetown Gets U.S. Fund to Devise Teaching Plan for 3 African Dialects | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/food-fair-stores.html | FOOD FAIR STORES | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/london-asks-talk-on-iceland-fish-end-of-12mile-limit-fight-sought.html | LONDON ASKS TALK ON ICELAND FISH; End of 12-Mile Limit Fight Sought, But Negative Reply Is Expected | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fishing-contest-scheduled.html | Fishing Contest Scheduled | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/play-by-ocasey-due-here-oct-4-drums-under-the-windows-to-bow-at.html | PLAY BY O'CASEY DUE HERE OCT. 4; 'Drums Under the Windows' to Bow at Cherry Lane -- McDowall in 'Camelot' | True | By Sam Zolotow | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miss-huebsch-robert-collins-plan-marriage-finch-graduate-and-u-of.html | Miss Huebsch, Robert Collins Plan Marriage; Finch Graduate and U. of Alabama Medical Student Betrothed | True | Special to The Ne York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/campus-trends-bright-flashes-of-new-colors.html | Campus Trends: Bright Flashes Of New Colors | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/tokyo-trade-link-to-peiping-likely-hong-kong-expects-deal-in.html | TOKYO TRADE LINK TO PEIPING LIKELY; Hong Kong Expects Deal in Current Visit to Japan of Red China Union Head | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/texans-set-back-raider-eleven-in-exhibition-on-coast-20-to-13.html | Texans Set Back Raider Eleven In Exhibition on Coast, 20 to 13 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/building-in-bronx-sold-to-investor-apartment-house-due-to-be.html | BUILDING IN BRONX SOLD TO INVESTOR; Apartment House Due to Be Syndicated for a Million -- 2000 Prospect Ave. Deal | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/liston-named-boxer-of-month.html | Liston Named Boxer of Month | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/labor-hits-nixons-votes.html | Labor Hits Nixon's Votes | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/chinese-blank-czech-booters.html | Chinese Blank Czech Booters | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/woman-to-lead-hospital-fund-drive.html | Woman to Lead Hospital Fund Drive | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jordan-jails-24-communists.html | Jordan Jails 24 Communists | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/citizen-group-sees-rise-in-basic-rate-of-city-realty-tax.html | Citizen Group Sees Rise in Basic Rate Of City Realty Tax | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/behind-khrushchevs-new-tough-talk.html | Behind Khrushchev's New Tough Talk | True | By C.l. Sulzberger | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/fairchild-semiconductor.html | FAIRCHILD SEMICONDUCTOR | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hungary-calls-parliament.html | Hungary Calls Parliament | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/theatre-worthy-effort-antony-and-cleopatra-bows-in-connecticut.html | Theatre: Worthy Effort; 'Antony and Cleopatra' Bows in Connecticut | True | By Lewis Funkespecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/james-s-watson-.html | JAMES S. WATSON ; | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dutch-stocks-hesitant.html | DUTCH STOCKS HESITANT | True | Special to The New York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/engine-passes-test-pratt-whitneys-turbofan-gets-faa-certificate.html | ENGINE PASSES TEST; Pratt & Whitney's Turbofan Gets F.A.A. Certificate | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dr-hans-harris.html | DR. HANS HARRIS | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/foundation-is-set-up-mental-health-unit-to-give-funds-for-research.html | FOUNDATION IS SET UP; Mental Health Unit to Give Funds for Research | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/guggenheim-grants-flight-fellowships.html | GUGGENHEIM GRANTS FLIGHT FELLOWSHIPS | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/1149-more-koreans-go-north.html | 1,149 More Koreans Go North | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/stewart-takes-italian-tennis.html | Stewart Takes Italian Tennis | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/stevenson-urges-his-supporters-to-help-kennedy-backs-nominee-in.html | STEVENSON URGES HIS SUPPORTERS TO HELP KENNEDY; Backs Nominee in Calling Foreign Policy Key Issue -- Talks With Senator G.O.P. VIEW CHALLENGED Democrats See Need to Rally Non-Red World, Not Just 'Talk Back' to Russians STEVENSON URGES HELP FOR KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/miyagi-beats-ampon-in-tennis.html | Miyagi Beats Ampon in Tennis | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/banking-firm-admits-partner.html | Banking Firm Admits Partner | True | | 1988-03-14 | RE0000378514 | RE0000378514 |