Exhibit C244

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/boycott-step-scored-south-african-says-ghana-and-malaya-violate.html | BOYCOTT STEP SCORED; South African Says Ghana and Malaya Violate Pacts | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/aiken-poloists-top-bound-brook-8-to-4.html | AIKEN POLOISTS TOP BOUND BROOK, 8 TO 4 | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/red-sox-win-84-after-96-defeat-pair-of-threerun-homers-by-wertz.html | RED SOX WIN, 8-4, AFTER 9-6 DEFEAT; Pair of Three-Run Homers by Wertz Beats Tigers in Second Contest | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/air-freight-gains-foreseen-in-60s-magazine-says-carrier-is-about-to.html | AIR FREIGHT GAINS FORESEEN IN '60'S; Magazine Says Carrier Is About to Come of Age -- Lower Rates Seen | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/us-report-urges-more-aid-cargoes-commerce-agency-study-asks-greater.html | U.S. REPORT URGES MORE AID CARGOES; Commerce Agency Study Asks Greater Guarantee for American Ships | True | By Edward A. Morrow | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/wlliam-j-stebler-ofrteightcar-fim.html | WIUAM J. STEBLER OFrtEIGHT-CAR FIM | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/building-hazards.html | Building Hazards | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/macaw-is-victor-in-interclub-sail-davenports-boat-scores-in-raven.html | MACAW IS VICTOR IN INTERCLUB SAIL; Davenport's Boat Scores in Raven Class as Fading Wind Halts Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/trial-delays-rise-10-survey-finds-queens-court-ranks-3d-in-us-with.html | TRIAL DELAYS RISE 10%, SURVEY FINDS; Queens Court Ranks 3d in U.S. With 36 Months, but Shows Drop From '59 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/domestic-cotton-rose-last-week-futures-prices-advanced-as-much-as.html | DOMESTIC COTTON ROSE LAST WEEK; Futures Prices Advanced as Much as $2.60 a Bale | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/27-scouts-stricken-by-food-poisoning.html | 27 SCOUTS STRICKEN BY FOOD POISONING | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/larger-us-role-in-congo-urged-by-liberian-un-representative.html | Larger U.S. Role in Congo Urged By Liberian U.N. Representative | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mccovey-returns-to-giants.html | McCovey Returns to Giants | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/a-powerful-role-seen-for-johnson.html | A POWERFUL ROLE SEEN FOR JOHNSON | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/catholic-charity-head-named.html | Catholic Charity Head Named | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/silence-called-power-bishop-pardue-in-li-sermon-cites-need-for.html | SILENCE CALLED POWER; Bishop Pardue in L.I. Sermon Cites Need for Solitude | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/high-bulk-takes-french-race.html | High Bulk Takes French Race | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/americans-take-chess-team-title-tie-with-bulgaria-earns-laurels.html | AMERICANS TAKE CHESS TEAM TITLE; Tie With Bulgaria Earns Laurels -- Lombardy and Kalme Undefeated | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/queens-fire-kills-2-sister-4-and-brother-2-are-poisoned-by-smoke.html | QUEENS FIRE KILLS 2; Sister, 4, and Brother, 2, Are Poisoned by Smoke | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/grand-slam-for-robinson.html | Grand Slam for Robinson | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/aide-to-manager-named-by-bank-of-nova-scotia.html | Aide to Manager Named By Bank of Nova Scotia | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/no-un-session-expected.html | No U.N. Session Expected | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/lockheed-pushes-electra-changes-25000000-plane-program-to.html | LOCKHEED PUSHES ELECTRA CHANGES; $25,000,000 Plane Program to Strengthen Wing Will Add Structural Revisions | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/oksanen-victor-in-marathon.html | Oksanen Victor in Marathon | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/davey-moore-fights-tonight.html | Davey Moore Fights Tonight | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/son-to-mrs-dunnington-jr.html | Son to Mrs. Dunnington Jr. | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/chicago-yc-takes-trophy.html | Chicago Y.C. Takes Trophy | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/irene-elisabaer-bride-in-jersey-of-a-physician-eellevue-nursing.html | Irene ElisaBaer Bride in Jersey Of a Physician; Eellevue Nursing Senior and Dr. David Friendly Wed in Fair Lawn | True | Special to The New Vinir -n... | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/31544-at-saturday-game.html | 31,544 at Saturday Game | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/the-price-of-plywood-dips-to-postwar-low.html | The Price of Plywood Dips to Post-War Low | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/mrs-haven-emerson.html | MRS. HAVEN EMERSON | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/nixon-accepts-bid-to-debate-on-tv.html | NIXON ACCEPTS BID TO DEBATE ON TV | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/nixon-oversleeps-and-attends-late-church-services-in-the-capital.html | Nixon Oversleeps and Attends Late Church Services in the Capital | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/music-big-week-end-at-tanglewood-monteux-is-conductor-of-beethovens.html | Music: Big Week-End at Tanglewood; Monteux Is Conductor of Beethoven's Ninth Munch Directs Works by Berlioz and Ravel | True | By Eric Salzmanspecial to The New York Times | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/clues-in-explosion-of-capsule-sought.html | CLUES IN EXPLOSION OF CAPSULE SOUGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/ford-foundation-grants-2355000-funds-to-aid-preparation-of-teachers.html | FORD FOUNDATION GRANTS $2,355,000; Funds to Aid Preparation of Teachers -- Educational TV Given $1,500,000 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/new-lirr-offer-spurned-by-union-road-proposed-to-pay-part-of-cost.html | NEW L.I.R.R OFFER SPURNED BY UNION; Road Proposed to Pay Part of Cost of 5-Day Week if Men Took 5c Cut NEW L.I.R.R. OFFER SPURNED BY UNION | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/britons-net-team-gains-victory-here.html | BRITONS' NET TEAM GAINS VICTORY HERE | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/the-president-has-plenty-of-help-when-tire-on-his-car-goes-flat.html | The President Has Plenty of Help When Tire on His Car Goes Flat | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/bombers-win-60-after-52-defeat-ditmar-victor-on-7hitter-yanks-lose.html | BOMBERS WIN, 6-0, AFTER 5-2 DEFEAT; Ditmar Victor on 7-Hitter -- Yanks Lose Opener on 2 Errors by Lopez in 11th | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/brussels-officials-silent.html | Brussels Officials Silent | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/big-ten-bars-indians-eleven-from-seeking-conference-title.html | Big Ten Bars Indiana's Eleven From Seeking Conference Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/katanga-in-new-plea.html | Katanga in New Plea | True | By Harry Gilroyspecial to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/rerun-of-sammy-planned-by-nbc-drama-to-be-shown-aug-15-and-22-steve.html | RERUN OF 'SAMMY' PLANNED BY N.B.C.; Drama to Be Shown Aug. 15 and 22 -- Steve Allen Will Be C.B.S. Guest Sept. 5 | True | By Val Adams | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/work-to-start-on-fair-construction-of-first-building-is-due-to.html | WORK TO START ON FAIR; Construction of First Building Is Due to Begin Today | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/dahomey-independent-new-west-african-state-is-in-the-french.html | DAHOMEY INDEPENDENT; New West African State Is in the French Community | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/owens-illinois-glass-companies-issue-earnings-figures.html | OWENS ILLINOIS GLASS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/gambleskogmo-sets-acquisition-buys-stake-in-investors-syndicate-of.html | GAMBLE-SKOGMO SETS ACQUISITION; Buys Stake in Investors Syndicate of Canada From Webb & Knapp Unit | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/hudson-st-block-sold-to-investors-janetohoratio-street-site-to-be.html | HUDSON ST. BLOCK SOLD TO INVESTORS; Jane-to-Horatio Street Site to Be Leased to Builders for an Apartment House | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/33-of-65-aboard-truck-killed.html | 33 of 65 Aboard Truck Killed | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/allies-in-berlin-veto-german-law-curtailing-reds-reject-curb-on.html | ALLIES IN BERLIN VETO GERMAN LAW CURTAILING REDS; Reject Curb on Propaganda Lest Soviet Use It as Pretext for Reprisal ALLIES VETO CURB ON REDS IN BERLIN | True | By Sydney Grusonspecial to The New York Times. | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/jersey-railroad-hearings-set.html | Jersey Railroad Hearings Set | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/laver-holmberg-gain-tennis-final-aussie-halts-mark-61-62-in.html | LAVER, HOLMBERG GAIN TENNIS FINAL; Aussie Halts Mark, 6-1, 6-2, in Pennsylvania -- Seixas Is Beaten, 4-6, 6-3, 7-5 | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/steinkraus-is-victor-takes-belgian-horse-show-prize-on-third-runoff.html | STEINKRAUS IS VICTOR; Takes Belgian Horse Show Prize on Third Run-off | True | | 1988-03-14 | RE0000378514 | RE0000378514 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-01 | 1960-08-01 | https://www.nytimes.com/1960/08/01/archives/7-hurt-on-miniature-train.html | 7 Hurt on Miniature Train | True | | 1988-03-14 | RE0000378514 | RE0000378514 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/newark-plant-is-rented.html | Newark Plant Is Rented | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/show-by-magoon-will-open-feb-9-13-daughters-musical-set-in-hawaii.html | SHOW BY MAGOON WILL OPEN FEB. 9; '13 Daughters,' Musical Set in Hawaii, Is Listed -- 'Critic's Choice' Casting | True | By Sam Zolotow | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meeting-nursing-shortage-beliefs-regarding-betterment-of-nurses.html | Meeting Nursing Shortage; Beliefs Regarding Betterment of Nurses' Education Outlined | True | INEZ HAYNES,General Director, National League for Nursing, Inc. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sanitation-pact-is-expected-soon-progress-on-wage-dispute-reported.html | SANITATION PACT IS EXPECTED SOON; Progress on Wage Dispute Reported by Negotiators After Both Sides Meet HIGHER OFFER HINTED City Ready to Raise $390 Package -- Union Willing to Cut $580 Demand | True | By Layhmond Robinson | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/red-influence-growing-in-cuba-behind-facade-of-the-revolution-reds.html | Red Influence Growing in Cuba Behind Facade of the Revolution; REDS ARE SEEKING QUIET ACCEPTANCE Support Castro's Reforms -- Tie to Soviet Bloc Disturbs Other Latin Countries | True | By Tab Szulc | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/joseph-booker-66-dies-uuuuu-little-rock-lawyer-defended-negroes-in.html | JOSEPH BOOKER, 66, DIES; uuuuu Little Rock Lawyer Defended Negroes in Rights Cases | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/2-chicago-banks-to-merge.html | 2 Chicago Banks to Merge | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/alleys-and-then-some-new-32lane-emporium-on-staten-island-tries-to.html | Alleys and Then Some; New 32-Lane Emporium on Staten Island Tries to Be 'Just a Little Bit Better' | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/for-gifted-children.html | For Gifted Children | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bronx-road-going-nowhere-till-63-bruckner-expressway-link-ends-in.html | BRONX ROAD GOING NOWHERE TILL 63; Bruckner Expressway Link Ends in Air and Forces Motorists to Detour DELAYS ARE DEFENDED Engineers Says State Can't Commit Funds for Entire Artery All at One Time | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pans-frantic-fun-of-high-fashion-keeps-designers-salons-in-a-whirl.html | Pan's: Frantic Fun of High Fashion Keeps Designers' Salons in a Whirl | True | BY Patricia Petersonspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/hats-of-veiling-pack-as-easily-as-toothbrush.html | Hats of Veiling Pack as Easily As Toothbrush | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/indians-seek-entry-into-white-schools.html | INDIANS SEEK ENTRY INTO WHITE SCHOOLS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jayne-mansfield-has-a-son.html | Jayne Mansfield Has a Son | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/flanagn-named-track-coach.html | Flanagan Named Track Coach | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/freshman-openings-increase-in-mate.html | FRESHMAN OPENINGS INCREASE IN MATE | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/elevator-workers-go-on-strike-here.html | ELEVATOR WORKERS GO ON STRIKE HERE | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jesuit-bureau-here-names-director.html | Jesuit Bureau Here Names Director | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stormy-weather-storm-also-score-baroda-robin-round-out-victors-list.html | STORMY WEATHER, STORM ALSO SCORE; Baroda, Robin Round Out Victors' List in New York Y.C. Race to Nantucket | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-firestones-will-filed.html | Mrs. Firestone's Will Filed | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/floods-menace-warsaw-area.html | Floods Menace Warsaw Area | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/26-virginia-negroes-arrested-in-sitins.html | 26 VIRGINIA NEGROES ARRESTED IN SIT-INS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/29-hurt-in-tokyo-riot.html | 29 Hurt in Tokyo Riot | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/biology-and-atomic-science-at-odds-on-a-massachusetts-trout-stream.html | Biology and Atomic Science at Odds on a Massachusetts Trout Stream | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/republic-steel-posts-dip-in-net-84-cents-a-share-cleared-in-second.html | REPUBLIC STEEL POSTS DIP IN NET; 84 Cents a Share Cleared in Second Quarter, Against $2.57 for 1959 Period | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/chicago-art-fete-off-gold-coast-event-is-canceled-when-permit.html | CHICAGO ART FETE OFF; Gold Coast Event Is Canceled When Permit Appeal Fails | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meat-packers-raised-earnings-by-65-to-135-million-last-year.html | Meat Packers Raised Earnings By 65% to 135 Million Last Year | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/latin-refinery-set-royal-dutchshell-plant-is-to-go-up-in-el.html | LATIN REFINERY SET; Royal Dutch-Shell Plant Is to Go Up in El Salvador | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/event-on-nov-2-will-be-benefit-for-aspca-supper-party-to-follow.html | Event on Nov. 2 Will Be Benefit For A.S.P.C.A.; Supper Party to Follow Fete at Horse Show -- Aides Are Listed | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/athletics-2-in-10th-down-red-sox-108.html | ATHLETICS 2 IN 10TH DOWN RED SOX, 10-8 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sewage-plan-hit-in-westchester-proposal-to-cut-pollution-in-sound.html | SEWAGE PLAN HIT IN WESTCHESTER; Proposal to Cut Pollution in Sound Widely Favored, but Nobody Wants Plants | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/more-us-wheat-is-sold-to-cairo-75200000-in-american-grain-and-flour.html | MORE U.S. WHEAT IS SOLD TO CAIRO; $75,200,000 in American Grain and Flour to Go to Egypt and Syria | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/playtime-for-750000-czechs-spartakiade-is-worlds-biggest-event-in.html | Playtime for 750,000; Czechs' Spartakiade Is World's Biggest Event in World's Biggest Stadium | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/texts-of-farm-statements.html | Texts of Farm Statements | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/eisenhower-honored-president-receives-degree-at-the-u-of-rhode.html | EISENHOWER HONORED; President Receives Degree at the U. of Rhode Island | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/cuban-in-rio-scuffle-expelled-attache-reported-in-fight-with.html | CUBAN IN RIO SCUFFLE; Expelled Attache Reported in Fight With Detective | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/japans-pacifists-harassed.html | Japan's Pacifists Harassed | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/3-die-in-headon-crash-baby-survives-collision-on-connecticut.html | 3 DIE IN HEAD-ON CRASH; Baby Survives Collision on Connecticut Turnpike | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ground-broken-for-10th-ave-hotel.html | Ground Broken for 10th Ave. Hotel | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/onbeat-boutique.html | 'On-Beat' Boutique | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/president-to-veto-excess-spending-nixon-declares-vice-president.html | PRESIDENT TO VETO EXCESS SPENDING, NIXON DECLARES; Vice President Sees Struggle Against 'Budget-Busting' When Congress Sits SESSION AT, NEWPORT Republican Nominees Meet Eisenhower and Discuss Campaign Strategy NIXON FORECASTS SPENDING VETOES | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/navy-is-sending-third-carrier-to-bolster-its-power-in-europe.html | Navy Is Sending Third Carrier To Bolster Its Power in Europe; Mediterranean Fleet Gets Permanent Added Strength -- Full Operations at All Times Set for Western Pacific | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jobs-a-big-issue-meany-declares-he-asserts-administrations.html | JOBS A BIG ISSUE, MEANY DECLARES; He Asserts Administration's Statistics on Jobless Are 'Illusion and Snare" | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lodge-comments-on-new-plan.html | Lodge Comments on New Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/johnson-returns-to-ranch.html | Johnson Returns to Ranch | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/store-sales-here-fell-35-in-july-drop-from-59-was-first-in-11.html | STORE SALES HERE FELL 3.5% IN JULY; Drop From '59 Was First in 11 Months and Affected 7 of 8 Stores in Survey | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/welsh-fills-the-air-as-bards-compete-at-cardiffs-fete.html | Welsh Fills the Air As Bards Compete At Cardiff's Fete | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/end-of-a-chapter.html | End of a Chapter? | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/leonora-corbett-actress-dies-played-on-british-u-s-stages-.html | Leonora Corbett, Actress, Dies; Played on British, U. S. Stages * | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fox-studio-sale-at-43-million-set-webb-knapp-signs-a-new-contract.html | FOX STUDIO SALE AT 43 MILLION SET; Webb & Knapp Signs a New Contract for West Coast Site Calling for Cash | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/paris-balenciagas-skirts-cover-knees.html | Paris: Balenciaga's Skirts Cover Knees | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/adenauer-talks-held-crisis-sign-german-leader-concerned-by-possible.html | ADENAUER TALKS HELD CRISIS SIGN; German Leader Concerned by Possible Soviet Move, British Sources Say | True | By Thomas P. Ronanspecial to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/business-profits-fell-for-half.html | Business Profits Fell for Half | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/west-minimizes-soviet-atom-bid-us-and-britain-call-offer-of-3.html | WEST MINIMIZES SOVIET ATOM BID; U.S. and Britain Call Offer of 3 Inspections Far Too Small to Deter Tests | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bus-driver-honored-at-city-hall-for-saving-3-in-fire.html | Bus Driver Honored at City Hall for Saving 3 in Fire | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/some-random-shots.html | Some Random Shots | True | By John Drebinger | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/n-gist-lamdin-74-dead-transportationad-specialist-headed-two.html | N. GIST LAMDIN, 74, DEAD; Transportation-Ad Specialist Headed Two Agencies Here | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/countering-soviet-hostility.html | Countering Soviet Hostility | True | WARREN WELLS. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/commodities-off-index-eased-to-852-friday-after-3-days-at-853.html | COMMODITIES OFF; Index Eased to 85.2 Friday After 3 Days at 85.3 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/philadelphia-site-sold-by-sheraton.html | PHILADELPHIA SITE SOLD BY SHERATON | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dirksen-asks-2party-agenda-for-short-session-of-congress-gop-leader.html | Dirksen Asks 2-Party Agenda For Short Session of Congress; G.O.P. Leader Asserts List Ought to Include Some Eisenhower Items | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/woman-fails-in-erie-swim.html | Woman Fails in Erie Swim | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/olin-mathieson-raises-earnings-net-140-a-share-for-half-against-132.html | OLIN MATHIESON RAISES EARNINGS; Net $1.40 a Share for Half, Against $1.32 in 1959 -- 2d-Quarter Profit Dips | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/canadians-approve-unit-for-congo-duty.html | CANADIANS APPROVE UNIT FOR CONGO DUTY | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/4year-vandalism-cost-in-city-found-equal-to-price-of-school.html | 4-Year Vandalism Cost in City Found Equal to Price of School | True | By Leonard Buder | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/soviet-proposes-un-summit-talk-on-disarmament-bids-82-heads-of.html | SOVIET PROPOSES U.N. SUMMIT TALK ON DISARMAMENT; Bids 82 Heads of State Meet in Session of the Assembly Opening in September KHRUSHCHEV ROLE SEEN Lodge Calls the New Plan 'Frivolous' -- Commission Session Aug. 15 Pends SOVIET PROPOSES U.N. SUMMIT TALK | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-austin-y-hoy.html | MRS. AUSTIN Y. HOY | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dndi-of-comics-in-film-version-gas-edson-collaborator-on-strip.html | DNDI OF COMICS IN FILM VERSION; Gus Edson, Collaborator on Strip, Writes Screen Play for Zugsmith Production | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/boy-scouts-resume-trip.html | Boy Scouts Resume Trip | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/net-profit-of-du-pont-declined-to-222-a-share-in-2d-quarter.html | Net Profit of du Pont Declined To $2.22 a Share in 2d Quarter | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/excerpts-from-the-news-conference-held-by-nixon-and-lodge.html | Excerpts From the News Conference Held by Nixon and Lodge | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/eberling-heads-forstmann.html | Eberling Heads Forstmann | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/high-prices-force-rise-in-sugar-quota-high-prices-bring-sugar-quota.html | High Prices Force Rise in Sugar Quota; HIGH PRICES BRING SUGAR QUOTA RISE | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/78-confederate-widows.html | 78 Confederate Widows | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/indiana-sets-up-check-excoach-named-to-keep-an-eye-on-recruiting.html | INDIANA SETS UP CHECK; Ex-Coach Named to Keep an Eye on Recruiting Activity | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/canadian-timberlands-sold-by-oxford-paper.html | Canadian Timberlands Sold by Oxford Paper | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/synthetic-carpet-fiber-is-used-in-upholstery.html | Synthetic Carpet Fiber Is Used in Upholstery | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/seattle-accepts-bond-issue-bids-4500000-raised-in-sale-to-cj-devine.html | SEATTLE ACCEPTS BOND ISSUE BIDS; $4,500,000 Raised in Sale to C.J. Devine Group -- Other Tax Exempts | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lumumba-sends-protest-to-un-says-he-will-call-meeting-of-council-if.html | LUMUMBA SENDS PROTEST TO U.N.; Says He Will Call Meeting of Council if Katanga Is Not Taken Over Now | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/reds-jerseys-trade-catchers.html | Reds, Jerseys Trade Catchers | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/hupp-corporation.html | HUPP CORPORATION | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/detroit-printers-win-beat-st-paul-nine-7-to-5-cincinnati-washington.html | DETROIT PRINTERS WIN; Beat St. Paul Nine, 7 to 5 -- Cincinnati, Washington Gain | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/2-parties-scored-at-negro-parley.html | 2 PARTIES SCORED AT NEGRO PARLEY | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/westbury-draws-25513-to-opener-hudson-drives-mayor-joe-1060-to.html | WESTBURY DRAWS 25,513 TO OPENER; Hudson Drives Mayor Joe, $10.60, to Victory by Neck Over Vineddy | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mississippi-gop-optimistic.html | Mississippi G.O.P. Optimistic | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/baseball-men-from-3-leagues-to-confer-today-on-expansion.html | Baseball Men from 3 Leagues To Confer Today on Expansion | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ira-levin-is-fiance-of-gabrielle-aronsohn.html | Ira Levin Is Fiance Of Gabrielle Aronsohn | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/west-side-sites-figure-in-deals-5story-apartment-house-on-west-172d.html | WEST SIDE SITES FIGURE IN DEALS; 5-Story Apartment House on West 172d St. Is Among Uptown Parcels Sold | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tributes-to-peruvian-kennedy-and-other-democrats-honor-exsolicitor.html | TRIBUTES TO PERUVIAN; Kennedy and Other Democrats Honor Ex-Solicitor General | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/domestic-sugar-mostly-weaker-close-is-steady-to-4-points-off-in.html | DOMESTIC SUGAR MOSTLY WEAKER; Close Is Steady to 4 Points Off in Active Trading -- World Futures Dull | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/summertime-soup.html | Summertime Soup | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/boy-11-killed-by-train-struck-as-he-leans-from-platform-on-bmt-line.html | BOY, 11, KILLED BY TRAIN; Struck as He Leans From Platform on BMT Line | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/richard-w-furman.html | RICHARD W. FURMAN | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/blawknox-co.html | BLAW-KNOX CO. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lutherans-name-seminary-head.html | Lutherans Name Seminary Head | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/aussie-champion-wins-97-86-63-laver-scores-at-merion-mimi-arnold.html | AUSSIE CHAMPION WINS, 9-7, 8-6, 6-3; Laver Scores at Merion -- Mimi Arnold Tops Mrs. du Pont, 6-1, 6-2 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/belgium-for-nonintervention.html | Belgium for 'Nonintervention' | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/aiding-newport-mansion-tour.html | Aiding Newport Mansion Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/5-killed-in-auto-crash-migrant-workers-car-hits-route-17-abutment.html | 5 KILLED IN AUTO CRASH; Migrant Workers' Car Hits Route 17 Abutment | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/american-cement-elects.html | American Cement Elects | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/teacher-defended-panel-finds-no-evidence-of-subversive-acts.html | TEACHER DEFENDED; Panel Finds No Evidence of Subversive Acts | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/high-officer-promoted-to-cargill-presidency.html | High Officer Promoted To Cargill Presidency | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/green-advances-at-southampton-downs-masterson-63-63-in-first-round.html | GREEN ADVANCES AT SOUTHAMPTON; Downs Masterson, 6-3, 6-3, in First Round Tennis -- Nagler Defeats Neely | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/joseph-burton.html | JOSEPH BURTON | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/5-hurt-in-air-crash-light-plane-falls-in-front-of-apartments-on.html | 5 HURT IN AIR CRASH; Light Plane Falls in Front of Apartments on Coast | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kidney-transplant-ruled-out.html | Kidney Transplant Ruled Out | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kelly-gets-post-at-track.html | Kelly Gets Post at Track | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jersey-grants-execution-stay.html | Jersey Grants Execution Stay | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/europes-road-to-unity.html | Europe's Road to Unity | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/forest-hills-site-bought-for-motel.html | FOREST HILLS SITE BOUGHT FOR MOTEL | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nixon-back-in-capital.html | Nixon Back in Capital | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/group-to-buy-land-for-upstate-track.html | GROUP TO BUY LAND FOR UPSTATE TRACK | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/my-fair-lady-lyricist-buys-east-side-house.html | 'My Fair Lady' Lyricist Buys East Side House | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sudans-un-unit-gets-new-offices-permanent-mission-takes-space-at.html | SUDAN'S U.N. UNIT GETS NEW OFFICES; Permanent Mission Takes Space at 144 E. 44th St. -- Other Rental Deals | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ralph-dupas-outpoints-scott.html | Ralph Dupas Outpoints Scott | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dentifrice-found-to-prevent-decay-dental-group-endorsement-of-crest.html | DENTIFRICE FOUND TO PREVENT DECAY; Dental Group Endorsement of Crest Paste Is First in 30-Year Survey | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/seminarians-tv-limited.html | Seminarians' TV Limited | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/500-confer-on-alcoholism.html | 500 Confer on Alcoholism | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/twin-is-dead-at-101-brother-surviving.html | TWIN IS DEAD AT 101; BROTHER SURVIVING | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tribute-to-edward-holsten.html | Tribute to Edward Holsten | True | SIDNEY HOMER. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/revlon-inc-companies-issue-earnings-figures.html | REVLON, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/leaves-for-polar-trip.html | Leaves for Polar Trip | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/princeton-approves-lightindustry-zone-for-the-first-time.html | Princeton Approves Light-Industry Zone For the First Time | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/cocacola-co.html | COCA-COLA CO. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/congo-insisting-on-belgian-move-asks-for-immediate-pullout-from.html | CONGO INSISTING ON BELGIAN MOVE; Asks for Immediate Pull-Out From Katanga -- Pledge of Intent Held Not Enough | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/henry-cohen-dead-counsel-for-decca.html | HENRY COHEN DEAD; COUNSEL FOR DECCA | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/acquisition-set-by-ward-baking-agreement-is-reached-for-purchase-of.html | ACQUISITION SET BY WARD BAKING; Agreement Is Reached for Purchase of Farm House Frozen Foods, Inc. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stevens-institute-gets-us-maritime-grant-curran-plans-nmu-reunion.html | Stevens Institute Gets U.S. Maritime Grant -- Curran Plans N.M.U. Reunion | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/close-ohio-vote-seen-di-salle-to-urge-appearances-by-kennedy-and.html | CLOSE OHIO VOTE SEEN; Di Salle to Urge Appearances by Kennedy and Johnson | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/wesco-financial-gains-coast-thrift-concern-sets-a-mark-for-combined.html | WESCO FINANCIAL GAINS; Coast Thrift Concern Sets a Mark for Combined Assets | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fbi-man-found-dead-police-say-new-york-agent-apparently-shot.html | F.B.I. MAN FOUND DEAD; Police Say New York Agent Apparently Shot Himself | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/spy-arrest-reported-soviet-radio-says-suspect-sought-data-for-us.html | 'SPY' ARREST REPORTED; Soviet Radio Says Suspect Sought Data for U.S. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/caracas-says-us-has-proof-of-plot.html | CARACAS SAYS U.S. HAS PROOF OF PLOT | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/skelly-oil-profit-shows-sharp-dip-net-193-a-share-in-first-6-months.html | SKELLY OIL PROFIT SHOWS SHARP DIP; Net $1.93 a Share in First 6 Months of '60, Against $2.43 for '59 Period | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/arabs-meet-aug-8-on-iranian-dispute.html | ARABS MEET AUG. 8 ON IRANIAN DISPUTE | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/quake-felt-in-california.html | Quake Felt in California | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/winner-gets-a-77.html | Winner Gets a 77 | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/civil-war-risks-to-castro-noted-princeton-unit-study-finds-strong.html | 'CIVIL WAR' RISKS TO CASTRO NOTED; Princeton Unit Study Finds Strong Support for Premier and 'Hard Core' of Foes | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/flying-saucer-being-tested-by-us-military-forces.html | Flying Saucer Being Tested by U.S. Military Forces | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/far-months-lead-slump-in-cotton-futures-off-4-to-27-points-lack-of.html | FAR MONTHS LEAD SLUMP IN COTTON; Futures Off 4 to 27 Points -- Lack of Buying Rather Than Selling Blamed | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/insurance-director-named.html | Insurance Director Named | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/c-ludwig-baumann-jr.html | C. LUDWIG BAUMANN JR. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/wiley-urges-rise-in-seaway-cargo-wisconsin-senator-requests-us-to.html | WILEY URGES RISE IN SEAWAY CARGO; Wisconsin Senator Requests U.S. to Study Ways of Increasing Tonnage | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/boss-s-marshall.html | BOSS S. MARSHALL | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/rail-merger-unopposed.html | Rail Merger Unopposed | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/goodrich-grants-raise-rubber-union-signs-accord-on-9-12-cent.html | GOODRICH GRANTS RAISE; Rubber Union Signs Accord on 9 1/2 -Cent Increase | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bristolmyers.html | BRISTOL-MYERS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/9184674-donated-by-hill-foundation.html | $9,184,674 DONATED BY HILL FOUNDATION | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mboya-gains-in-hospital.html | Mboya Gains in Hospital | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/prices-are-mixed-on-issues-of-us-nine-maturities-are-up-and.html | PRICES ARE MIXED ON ISSUES OF U.S.; Nine Maturities Are Up and Twenty-two Unchanged -- Bills Show Gains | True | By Paul Heffernan | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/action-to-oust-convicted-judge-in-suffolk-is-urged-on-governor.html | Action to Oust Convicted Judge In Suffolk Is Urged on Governor | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ef-hutton-names-aide.html | E.F. Hutton Names Aide | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/2-funds-plan-to-merge-axe-science-to-acquire-the-assets-of.html | 2 FUNDS PLAN TO MERGE; Axe Science to Acquire the Assets of Missiles-Jets | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/senior-girl-scouts-get-new-look.html | Senior Girl Scouts Get New Look | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/un-chief-assailed-by-moscow-radio.html | U.N. CHIEF ASSAILED BY MOSCOW RADIO | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/100-reported-dead-in-kasai.html | 100 Reported Dead in Kasai | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/alcoa-raises-prices-ingots-and-mill-products-go-to-higher-levels.html | ALCOA RAISES PRICES; Ingots and Mill Products Go to Higher Levels | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/campus-trends-skirt-discloses-a-girls-knees.html | Campus Trends: Skirt Discloses A Girl's Knees | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/road-ban-posed-by-east-germany-threat-follows-the-seizure-of-two.html | ROAD BAN POSED BY EAST GERMANY; Threat Follows the Seizure of Two Trucks Hauling Berlin 'War Material' | True | By Arthur J. OlsenspecialTo the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/william-sweeny-dies-toronto-financial-figure-was-gadfly-at-board.html | WILLIAM SWEENY DIES; Toronto Financial Figure Was Gadfly at Board Meetings | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/state-housing-aid-90-million-in-year.html | STATE HOUSING AID 90 MILLION IN YEAR | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stadium-takes-blame-failed-to-tell-air-officials-of-concert-delayed.html | STADIUM TAKES BLAME; Failed to Tell Air Officials of Concert Delayed to Sunday | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bank-robber-gets-49000.html | Bank Robber Gets $49,000 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sect-still-in-shelters-120-are-completing-a-month-underground-in.html | SECT STILL IN SHELTERS; 120 Are Completing a Month Underground in Arizona | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/richfield-oil.html | RICHFIELD OIL | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/libel-issue-argued-the-times-business-status-in-alabama-at-issue-in.html | LIBEL ISSUE ARGUED; The Times' Business Status in Alabama at Issue in Suits | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/meeting-lasts-two-hours.html | Meeting Lasts Two Hours | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/orioles-win-21-on-woodling-hit-pinch-single-scores-hansen-and-downs.html | ORIOLES WIN, 2-1, ON WOODLING HIT; Pinch Single Scores Hansen and Downs White Sox -- Pappas Gains Victory | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/keystone-growth-fund.html | KEYSTONE GROWTH FUND | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nixon-charts-drive-to-blanket-us-nixon-and-lodge-chart-campaign.html | Nixon Charts Drive To 'Blanket' U.S.; NIXON AND LODGE CHART CAMPAIGN | True | By Joseph A. LoftusspecialTo the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/indians-set-back-senators-3-too-perry-pitches-5hitter-for-12th.html | INDIANS SET BACK SENATORS, 3 TOO; Perry Pitches 5-Hitter for 12th Victory -- De la Hoz Makes Three Hits | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/icelander-takes-oath-asgeirsson-in-presidency-for-third-term.html | ICELANDER TAKES OATH; Asgeirsson in Presidency for Third Term | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/chamberlain-to-meet-with-warrior-owner.html | Chamberlain to Meet With Warrior Owner | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/castro-to-take-absolute-rest-report-by-physician-lends-weight-to.html | CASTRO TO TAKE 'ABSOLUTE REST'; Report by Physician Lends Weight to Rumor Brother Will Act as Premier Castro to Take 'Absolute Rest'; Brother May Be Acting Premier | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bishops-brother-in-canton.html | Bishop's Brother in Canton | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/little-le-mans-race-oct-1.html | Little Le Mans Race Oct. 1 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nicaro-talks-to-reopen-3-us-aides-fly-to-cuba-to-negotiate-on.html | NICARO TALKS TO REOPEN; 3 U.S. Aides Fly to Cuba to Negotiate on Nickel Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/schneider-returns-to-conduct-and-play-in-washington-square.html | Schneider Returns to Conduct And Play in Washington Square | True | By Eric Salzman | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-george-grosz.html | MRS. GEORGE GROSZ | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/new-canadian-airport.html | New Canadian Airport | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/a-civic-leader-exbellevue-nursing-school-official-diesuaided-drive.html | A CIVIC LEADER; Ex-Bellevue Nursing School Official DiesuAided Drive for Medical Center Here | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-3--no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nato-naval-exercises-set.html | NATO Naval Exercises Set | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/shock-kills-2-in-pool-boy-and-lifeguard-die-when-faulty-light-is.html | SHOCK KILLS 2 IN POOL; Boy and Lifeguard Die When Faulty Light Is Turned On | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/200000000-bonds-are-sold-for-chesapeake-bay-crossing-bonds.html | $200,000,000 Bonds Are Sold For Chesapeake Bay Crossing; BONDS FINANCING CHESAPEAKE SPAN | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nehru-may-pay-visit-to-pakistan-to-sign-pact-and-discuss-issues.html | Nehru May Pay Visit to Pakistan To Sign Pact and Discuss Issues; Agreement Is Expected Soon on Sharing River -- India to Form Naga State | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/president-greets-dahomey.html | President Greets Dahomey | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/charge-is-weighed-in-youths-slaying.html | CHARGE IS WEIGHED IN YOUTH'S SLAYING | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/broadway-ballroom-leased.html | Broadway Ballroom Leased | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fire-kills-jersey-boy-blaze-destroys-3story-house-mother-suffers.html | FIRE KILLS JERSEY BOY; Blaze Destroys 3-Story House -- Mother Suffers Burns | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/peter-scott-fiance-of-charlotte-parker.html | Peter Scott Fiance Of Charlotte Parker | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/9-unionists-support-russian-exchanges.html | 9 UNIONISTS SUPPORT RUSSIAN EXCHANGES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/stocks-sedge-up-as-trading-dips-average-climbs-059-point-but-losers.html | STOCKS SEDGE UP AS TRADING DIPS; Average Climbs 0.59 Point but Losers Outnumber Gainers 488 to 478 VOLUME AT 2,440,000 American Motors Is Most Active, Off 3/8 to 22 1/4 -- Gimbel Drops 1 7/8 STOCKS EDGE UP AS TRADING DIPS | True | By Burton Crane | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/us-team-due-friday.html | U.S. Team Due Friday | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kefauver-backers-complain-to-fbi.html | KEFAUVER BACKERS COMPLAIN TO F.B.I. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lirr-peace-hope-as-faint-as-ever-mediators-fail-to-budge-either.html | L.I.R.R. PEACE HOPE AS FAINT AS EVER; Mediators Fail to Budge Either Side After Union Rejects 5c Pay Cut | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/experts-use-strange-system-to-count-cards-but-it-adds-up-to-winning.html | Experts Use Strange System to Count Cards but It Adds Up to Winning Play | True | By Albert H. Morehead | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/helen-rodgers-lawyer-84-dies-first-woman-to-preside-at.html | HELEN RODGERS, LAWYER, 84, DIES; first Woman to Preside at Constitutional Convention in the State, in 1938 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/charles-hafner-sculptor-was-w-artist-known-for-edison-and-strauss.html | CHARLES HAFNER, SCULPTOR, WAS W; Artist Known for Edison and Strauss Busts DiesuHis Work in Theatres Here i | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/exsecretary-of-navy-joins-board-of-airline.html | Ex-Secretary of Navy Joins Board of Airline | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/michigans-primary-is-being-held-today.html | MICHIGAN'S PRIMARY IS BEING HELD TODAY | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/eastern-air-lines.html | EASTERN AIR LINES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/beach-attack-toll-in-algeria-up-to-12.html | BEACH ATTACK TOLL IN ALGERIA UP TO 12 | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/exchange-of-stock-cleared.html | Exchange of Stock Cleared | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/polaris-missile-blown-up-in-test-4th-launching-in-12-days-from.html | POLARIS MISSILE BLOWN UP IN TEST; 4th Launching in 12 Days from Submarine Called a 'Partial' Success | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/teaneck-temple-names-head.html | Teaneck Temple Names Head | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/handyman-is-slain-suspect-captured.html | HANDYMAN IS SLAIN; SUSPECT CAPTURED | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kennedy-sets-up-citizen-unit-here-akers-heads-group-that-will-have.html | KENNEDY SETS UP CITIZEN UNIT HERE; Akers Heads Group That Will Have no Tammany Link -- Reform Faction to Aid KENNEDY SETS UP CITIZEN UNIT HERE | | By Clayton Knowles | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/funds-for-syracuse-airport.html | Funds for Syracuse Airport | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/british-red-wins-post-in-top-labor-council.html | British Red Wins Post In Top Labor Council | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/wejitchelu8-of-georgia-power-retired-head-of-company-is-deadcitad.html | W.EJITCHELU8, OF GEORGIA POWER; Retired Head of Company Is DeadcCitad for E. C. A. Work in France, 1948-49 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/india-arrests-120-sikhs.html | India Arrests 120 Sikhs | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/chou-asks-us-peace-pact-seeks-a-nonnuclear-zone.html | Chou Asks U.S. Peace Pact; Seeks a Non-Nuclear Zone | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/research-team-spans-atlantic-joint-usbritish-effort-celebrates-10.html | RESEARCH TEAM SPANS ATLANTIC; Joint U.S.-British Effort Celebrates 10 Years of Mutual Advantages | True | By William M. Freeman | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/overhaul-rule-eased-faa-extends-deadline-on-a-pratt-whitney-enginc.html | OVERHAUL RULE EASED; F.A.A. Extends Deadline on a Pratt & Whitney Engine | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tennessee-coal-iron.html | TENNESSEE COAL & IRON | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/richard-stack-to-wed-joanna-bulova-sept-3j.html | Richard Stack to Wed Joanna Bulova Sept. 3j | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/malinovsky-visiting-poland.html | Malinovsky Visiting Poland | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/us-borax.html | U.S. BORAX | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/tv-hour-to-show-the-real-west-gary-cooper-will-narrate-18491900.html | TV HOUR TO SHOW 'THE REAL WEST'; Gary Cooper Will Narrate 1849-1900 Documentary -- Classics Start Oct. 24 | True | By Val Adams | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/eastern-post-filled-by-general-precision.html | Eastern Post Filled By General Precision | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/joanne-daniels-is-future-bride-of-a-lieutenant-i-alumna-of.html | Joanne Daniels Is Future Bride Of a Lieutenant; i Alumna of Connecticut, David Ira Solomon of Air Force Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/mrs-rices-crew-captures-series-westhampton-yacht-scores-with-two.html | MRS. RICE'S CREW CAPTURES SERIES; Westhampton Yacht Scores With Two Victories and Takes Morgan Bowl | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/koreans-protest-election-arrests-students-stage-peaceable.html | KOREANS PROTEST ELECTION ARRESTS; Students Stage Peaceable Demonstrations -- Delay of Parliament Studied | | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ulster-county-aide-loses-jailing-fight.html | ULSTER COUNTY AIDE LOSES JAILING FIGHT | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/improved-fish-products-sought-scientists-studying-causes-of-changes.html | Improved Fish Products Sought; Scientists Studying Causes of Changes in Taste, Texture SCIENTISTS STUDY QUALITIES OF FISH | | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/belgians-quit-three-towns.html | Belgians Quit Three Towns | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/new-pakistan-un-envoy-here.html | New Pakistan U.N. Envoy Here | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/theatre-is-doomed-12story-building-to-replace-paramount-in-atlanta.html | THEATRE IS DOOMED; 12-Story Building to Replace Paramount in Atlanta | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pilgrims-in-munich-attend-103-masses.html | PILGRIMS IN MUNICH ATTEND 103 MASSES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/c-o-reports-rise-in-traffic-in-july.html | C. &.O. REPORTS RISE IN TRAFFIC IN JULY | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/american-painting-collection-on-view-at-vermonts-shelburne-museum.html | American Painting Collection on View at Vermont's Shelburne Museum | True | By Stuart Preston | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/atom-ship-rules-issued-by-lloyds-british-societys-action-puts-it-one.html | ATOM-SHIP RULES ISSUED BY LLOYD'S; British Society's Action Puts It 'One Up' on U.S. -- Data Called 'Provisional' | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/purchase-offer-extended.html | Purchase Offer Extended | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/weather-called-crop-surplus-key-cornell-professor-says-it-would.html | WEATHER CALLED CROP SURPLUS KEY; Cornell Professor Says It Would Take Drought to Slash Farm Output PRAISES SOIL BANK PLAN But Tells Bankers He Sees No Political Solution to Agriculture's Woes WEATHER CALLED CROP SURPLUS KEY | True | By Albert L. Kraussspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bushers-beauty-6-lengths-behind-hail-to-reason-is-clocked-in-111.html | BUSHER'S BEAUTY 6 LENGTHS BEHIND; Hail to Reason Is Clocked in 1:11 for 6-Furlong Race at Opening of Meeting | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/vienna-city-of-sophistication-is-becoming-a-provincial-center.html | Vienna, City of Sophistication, Is Becoming a Provincial Center; Shifts Since Collapse of the Empire Put the Population Back to 1900 Level -- Shopkeepers Set Mood Now | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/miss-saraz-burley-prospective-bride.html | Miss Sara'z Burley Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/food-pastry-perfection-excellent-brioche-and-croissants-are-found.html | Food: Pastry Perfection; Excellent Brioche and Croissants Are Found in French Bakery on Long Island | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/dirksens-wife-recovering.html | Dirksen's Wife Recovering | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/baltimore-third-in-foreign-trade-port-handled-207-million-tons-in.html | BALTIMORE THIRD IN FOREIGN TRADE; Port Handled 20.7 Million Tons in 59' -- Exports Decreased 34.6% | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/alaska-economy-at-critical-point-need-for-development-cited.html | ALASKA ECONOMY AT CRITICAL POINT; Need for Development Cited -- Planners Gloomy, but Governor Is Optimistic | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/miss-bonniejo-marquis-affianced-to-lieutenant.html | Miss Bonniejo Marquis Affianced to Lieutenant | True | SMCtal to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/martins-owens-76-retired-detective.html | MARTINS, OWENS, 76, RETIRED DETECTIVE | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pakistan-cholera-toll-200.html | Pakistan Cholera Toll 200 | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/both-parties-scored-peiping-daily-says-they-agree-on-aggression.html | BOTH PARTIES SCORED; Peiping Daily Says They Agree on 'Aggression' | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kerwinulitty.html | KerwinuLitty | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/harvey-aluminum-names-2-directors.html | HARVEY ALUMINUM NAMES 2 DIRECTORS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/moscows-congo-threats.html | Moscow's Congo Threats | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/patriotic-front-victor-in-cyprus-makarios-supporters-gain-30-seats.html | PATRIOTIC FRONT VICTOR IN CYPRUS; Makarios Supporters Gain 30 Seats in Parliament -- All Independents Lose | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/poland-orders-tax-cuts.html | Poland Orders Tax Cuts | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/suzanne-shepherd-engaged.html | Suzanne Shepherd Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/south-african-tour-off.html | South African Tour Off | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/steel-operations-expected-to-rise-industry-institute-predicts-gain.html | STEEL OPERATIONS EXPECTED TO RISE; Industry Institute Predicts Gain to 55.1% of Capacity From 53.3% Last Week | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kentucky-standard.html | KENTUCKY STANDARD | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/zuckerman-leads-us-junior-chess-new-yorker-in-front-after-five.html | ZUCKERMAN LEADS U.S. JUNIOR CHESS; New Yorker in Front After Five Rounds With 4 1/2 - 1/2 -- 6 Share Second Place | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nearrecord-rice-crop-due.html | Near-Record Rice Crop Due | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/executive-is-elevated-by-owensillinois-glass.html | Executive Is Elevated By Owens-Illinois Glass | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/60-tampa-homes-flooded.html | 60 Tampa Homes Flooded | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/powers-sorry-for-pain-to-family-u2-pilots-letters-to-wife-tell-of.html | Powers Sorry for Pain to Family; U-2 Pilot's Letters to Wife Tell of Life as Prisoner | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/piries-time-sets-track-meet-mark-briton-runs-5000-meters-in-13516.html | PIRIE'S TIME SETS TRACK MEET MARK; Briton Runs 5,000 Meters in 13:51.6 to Help Beat France, 116 1/2 to 95 1/2 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/civil-rights-in-the-senate.html | Civil Rights in the Senate | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/against-park-cafe-proposed-site-declared-a-natural-barrier-to-noise.html | Against Park Cafe, Proposed Site Declared a Natural Barrier to Noise and Fumes | True | NATHAN R. GINSBURG, President, New York Society of Architects. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/camden-motel-sold-leased.html | Camden Motel Sold, Leased | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fewer-films-in-1959-lowest-number-in-25-years-made-yearbook-says.html | FEWER FILMS IN 1959; Lowest Number in 25 Years Made, Yearbook Says | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fraud-plot-is-laid-to-4-charges-are-made-in-closing-of-oklahoma.html | FRAUD PLOT IS LAID TO 4; Charges Are Made in Closing of Oklahoma City Bank | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/rights-lobbying-set-group-from-eight-midwestern-states-going-to.html | RIGHTS LOBBYING SET; Group From Eight Midwestern States Going to Washington | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/william-crawford-of-stone-webster.html | WILLIAM CRAWFORD OF STONE & WEBSTER] | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/nixons-alter-ego-robert-hutchinson-finch.html | Nixon's Alter Ego; Robert Hutchinson Finch | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/fire-wrecks-upstate-building.html | Fire Wrecks Upstate Building | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/jamaican-rebel-is-indicted-here-suspended-policemen-pleads-not.html | JAMAICAN 'REBEL' IS INDICTED HERE; Suspended Policemen Pleads Not Guilty to Robbery to Buy Arms for Group | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/parties-future-leaders.html | Parties' Future Leaders | True | ROBERT W. BLOCH. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/the-screen-hamlet-in-modern-dress-the-rest-is-silence-german-film.html | The Screen: 'Hamlet' in Modern Dress; 'The Rest Is Silence', German Film, Opens Hero Is Egghead, Scion of Industrial Family | True | By Bosley Crowther | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/life-insurance-post-filled.html | Life Insurance Post Filled | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/gop-official-recovers.html | G.O.P. Official Recovers | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sugar-workers-set-congress-in-havana.html | SUGAR WORKERS SET CONGRESS IN HAVANA | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/boiler-makers-strike-utility-and-refinery-building-tied-up-in.html | BOILER MAKERS STRIKE; Utility and Refinery Building Tied Up in Pennsylvania | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/assets-increased-by-mutual-fund-share-value-of-fundamental.html | ASSETS INCREASED BY MUTUAL FUND; Share Value of Fundamental Investors $9.15 June 30, Against $8.83 March 31 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/driver-killed-in-bid-for-400-mph-on-salt-flats.html | Driver Killed in Bid for 400 M.P.H. on Salt Flats | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/sheila-siegel-betrothed.html | Sheila Siegel Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/benson-cautions-common-market-voices-concern-in-brussels-over.html | BENSON CAUTIONS COMMON MARKET; Voices Concern in Brussels Over Possible Curbs on U.S. Farm Exports | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/clues-are-found-to-protein-shape-scientists-in-boston-classify.html | CLUES ARE FOUND TO PROTEIN SHAPE; Scientists In Boston Classify Amino Acids as to Type of Structures Formed | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/commissioner-kennedy-begins-sixth-year-as-police-reformer.html | Commissioner Kennedy Begins Sixth Year as Police Reformer; Determined to Raise Standards of City Force With 'Professionals' in Spite of Opposition Within and Without | True | By Russell Porter | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/johnson-is-accused-of-ignoring-pickets.html | JOHNSON IS ACCUSED OF IGNORING PICKETS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/truck-crash-kills-2-children.html | Truck Crash Kills 2 Children | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/child-to-mrs-meyer-3d.html | Child to Mrs. Meyer 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/brunswick-corp-names-new-divisional-officer.html | Brunswick Corp. Names New Divisional Officer | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/party-tips.html | Party Tips | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/democratic-women-to-meet.html | Democratic Women to Meet | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/belgian-decision-expected.html | Belgian Decision Expected | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/advertising-masculine-line-for-a-scotch.html | Advertising: Masculine Line for a Scotch | True | By Robert Alden | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/national-drug-elevates.html | National Drug Elevates | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/brazil-urges-shift-of-us-latin-policy.html | BRAZIL URGES SHIFT OF U.S. LATIN POLICY | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/vatican-changes-converts-rites-baptism-for-adults-drops-formulas.html | VATICAN CHANGES CONVERTS' RITES; Baptism for Adults Drops Formulas Referring to Person's Former Faith | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/radiotv-on-alcoholics-one-deadly-drink-fine-documentary-on-wcbs.html | Radio-TV: On Alcoholics; 'One Deadly Drink,' Fine Documentary on WCBS, Marks 25 Years of A.A. | True | By John P. Shanley | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/missile-range-is-cited-army-aide-says-southeast-could-be-hit-from.html | MISSILE RANGE IS CITED; Army Aide Says Southeast Could Be Hit From Cuba | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/homer-made-bethlehem-chairman-bethlehem-steel-shifts-top-hosts.html | Homer Made Bethlehem Chairman; BETHLEHEM STEEL SHIFTS TOP HOSTS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/brazil-health-aide-resigns.html | Brazil Health Aide Resigns | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pipeline-concern-reports-big-gains-texas-eastern-transmission-shows.html | PIPELINE CONCERN REPORTS BIG GAINS; Texas Eastern Transmission Shows Profit Rise for 12 and 3 Months to June 30 | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/bertram-hartman.html | BERTRAM HARTMAN | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/grain-and-soybean-prices-soar-on-bullish-campaign-promises-futures.html | Grain and Soybean Prices Soar On Bullish Campaign Promises; FUTURES ADVANCE IN THE GRAIN PITS | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/us-calls-offer-propaganda-a-us-peace-pact-proposed-by-chou.html | U.S. Calls Offer 'Propaganda'; A U.S. 'PEACE PACT' PROPOSED BY CHOU | True | Special to The New York Times | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/athletics-on-sale-shift-is-unlikely.html | ATHLETICS ON SALE; SHIFT IS UNLIKELY | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/1961-model-autos-to-roll-this-week-buicks-new-special-and-plymouth.html | 1961 MODEL AUTOS TO ROLL THIS WEEK; Buick's New Special and Plymouth Cars on Line -- Other Makes Shifting | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/soviets-letter-to-un-on-disarmament.html | Soviet's Letter to U.N. on Disarmament | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/73-best-at-north-hills.html | 73 Best at North Hills | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kennedy-assails-nixon-betrayal-on-farm-policies-joins-midwest.html | KENNEDY ASSAILS NIXON 'BETRAYAL' ON FARM POLICIES; Joins Midwest Democrats in Saying Vice President Has Turned Back on Benson KENNEDY ASSAILS NIXON 'BETRAYAL' | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/food-price-rise-seen-agriculture-department-says-advance-is-to.html | FOOD PRICE RISE SEEN; Agriculture Department Says Advance Is to Continue | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/wagner-accuses-gop-legislators-of-slum-inaction-mayor-hits-gop.html | Wagner Accuses G.O.P. Legislators Of Slum Inaction; MAYOR HITS G.O.P. FOR SLUM LAXITY | True | By Charles G. Bennett | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/us-airman-reported-in-defection-to-cuba.html | U.S. Airman Reported In Defection to Cuba | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lenamurray-team-wins-proamateur-honors-with-a-bestball-net-of-60.html | Lema-Murray Team Wins Pro-Amateur Honors With a Best-Ball Net of 60 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/monmouth-mutuel-handle-lags-1523833-behind-59-figure-jersey-track.html | Monmouth Mutuel Handle Lags $1,523,833 Behind '59 Figure; Jersey Track Is Counting on New York Fans to Raise Total in Final Week | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/port-authority-says-celler-asked-favors-for-3-law-clients-port.html | Port Authority Says Celler Asked Favors For 3 Law Clients; PORT AUTHORITY ATTACKS CELLER | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/rockefeller-lists-campaign-plans-governor-and-morhouse-pick-group.html | ROCKEFELLER LISTS CAMPAIGN PLANS; Governor and Morhouse Pick Group to Direct 'All-Out' State Drive for Nixon | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/ann-bancroft-married.html | Ann 'Bancroft Married | True | | 1988-03-14 | RE0000378515 | RE0000378515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/average-91day-bill-rate-dips-to-lowest-point-in-23-months.html | Average 91-Day Bill Rate Dips To Lowest Point in 23 Months | True | Special to The New York Times. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/salaam-names-cabinet-lebanons-new-premier-picks-eighteenman.html | SALAAM NAMES CABINET; Lebanon's New Premier Picks Eighteen-Man Ministry | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/victorpodowski65-exenvoy-of-poland.html | VICTORPODOWSKI,65> EX-ENVOY OF POLAND | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/right-of-dissent-upheld-congressional-committees-attempts-to.html | Right of Dissent Upheld; Congressional Committees' Attempts to Intimidate Opponents Charged | True | ROBERT W. GILMORE, STEWART MEA- CHAM, A.J. MUSTE. | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/car-officials-act-on-jersey-plates-new-york-drivers-warned-a-month.html | CAR OFFICIALS ACT ON JERSEY PLATES; New York Drivers, Warned a Month, Face Arrest for Nonstate Licenses | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/kubek-sparkles-in-3-to2-victory-brilliant-catch-in-9th-halts-tigers.html | KUBEK SPARKLES IN 3-TO-2 VICTORY; Brilliant Catch in 9th Halts Tigers -- Terry, Arroyo Combine on 5-Hitter | True | By Louis Effrat | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/census-widened-for-21-sections-bureau-designates-them-as.html | CENSUS WIDENED FOR 21 SECTIONS; Bureau Designates Them as Metropolitan Areas and Will Take Detailed Data | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/lessons-planned-for-management-novel-scheme-alternates-one-week-of.html | LESSONS PLANNED FOR MANAGEMENT; Novel Scheme Alternates One Week of Study With Three on the Job | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/postal-theft-charged-man-accused-of-cracking-4-safes-in-westchester.html | POSTAL THEFT CHARGED; Man Accused of Cracking 4 Safes in Westchester | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/li-commuters-in-auto-dispute-strikebound-motorists-say-their-parked.html | L.I. COMMUTERS IN AUTO DISPUTE; Strikebound Motorists Say Their Parked Cars Are Rolled to Illegal Spots | True | By Thomas Buckley | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/finance-official-in-new-post.html | Finance Official in New Post | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/george-a-light.html | GEORGE A. LIGHT | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/santos-takes-philippine-post.html | Santos Takes Philippine Post | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/australian-envoy-in-moscow.html | Australian Envoy in Moscow | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/road-links-ladakh-to-india.html | Road Links Ladakh to India | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/city-gets-15-million-check.html | City Gets 15 Million Check | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/manufacturers-sales-in-belownormal-rise.html | Manufacturers' Sales In Below-Normal Rise | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/senate-counsel-resigns.html | Senate Counsel Resigns | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-02 | 1960-08-02 | https://www.nytimes.com/1960/08/02/archives/pair-may-have-continued-on-to-cuba-both-worked-in-intelligence.html | Pair May Have Continued On to Cuba -- Both Worked in Intelligence Agency | True | | 1988-03-14 | RE0000378515 | RE0000378515 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pet-lovers-assail-scotland-yard.html | Pet Lovers Assail Scotland Yard | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/opera-excerpts-given-at-stadium-roberta-peters-is-heard-on-program.html | OPERA EXCERPTS GIVEN AT STADIUM; Roberta Peters Is Heard on Program Conducted by Alfred Wallenstein | True | ALLEN HUGHES. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/un-guard-asked-for-congo-wilds-belgian-urges-troops-to-protect-the.html | U.N. GUARD ASKED FOR CONGO WILDS; Belgian Urges Troops to Protect the Albert Animal Park From Depredation | True | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/resignation-discussed-democratic-aide-calls-action-on-court-job.html | RESIGNATION DISCUSSED; Democratic Aide Calls Action on Court Job Voluntary | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britain-cuts-bomber-output.html | Britain Cuts Bomber Output | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/woman-is-slightly-hurt-as-car-falls-25-feet-and-blocks-railroad.html | Woman Is Slightly Hurt as Car Falls 25 Feet and Blocks Railroad; WOMAN SURVIVES PLUNGE IN AUTO | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/catherine-s-ferguson.html | CATHERINE S. FERGUSON | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ceylon-to-seize-top-newspapers-press-supported-opposition.html | CEYLON TO SEIZE TOP NEWSPAPERS; Press Supported Opposition -- Government to Sell Shares to the Public | True | Special to The New york Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bernsteinurivel-j.html | BernsteinuRivel j | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ng-newmans-have-son.html | N.G. Newmans Have Son | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/venezuela-sets-rents-betancourt-signs-controver-sial-bill-limiting.html | VENEZUELA SETS RENTS; Betancourt Signs Controver- sial Bill Limiting Profits | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/clifton-to-permit-tall-apartments-near-small-homes.html | Clifton to Permit Tall Apartments Near Small Homes | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/corporate-list-mostly-climbs-but-close-is-below-the-days-highs.html | CORPORATE LIST MOSTLY CLIMBS; But Close Is Below the Day's Highs -- Governments Drop -- Volume Among Smaller Amounts Are Firm | True | By Paul Heffeman | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lumumba-note-to-un.html | Lumumba Note to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/1964-fair-names-its-chief-engineer.html | 1964 FAIR NAMES ITS CHIEF ENGINEER | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bishop-van-dyck-dies-leader-of-episcopal-diocese-of-vermont-since-.html | ' BISHOP VAN DYCK DIES; Leader of Episcopal Diocese : of Vermont Since 1936 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hammarskjold-statement-to-the-congo.html | Hammarskjold Statement to the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/polish-cultural-group-buys-east-side-house.html | Polish Cultural Group Buys East Side House | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/kennedy-urges-drive.html | Kennedy Urges Drive | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/moving-day-for-macmillan.html | Moving Day for Macmillan | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/racial-case-pushed-negroes-file-suit-against-white-school-in.html | RACIAL CASE PUSHED; Negroes File Suit Against White School in Alabama | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pittsburgh-steel-closing-for-strike.html | PITTSBURGH STEEL CLOSING FOR STRIKE | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/soviet-accuses-lodge-of-politics-says-he-asked-for-meeting-of-un.html | SOVIET ACCUSES LODGE OF POLITICS; Says He Asked for Meeting of U.N. Arms Group to Aid Republican Ticket | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/howard-paper-elects-chief.html | Howard Paper Elects Chief | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/miami-stores-serve-lunch-to-negroes.html | MIAMI STORES SERVE LUNCH TO NEGROES | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/sec-asked-to-approve-plans-for-national-stock-exchange.html | S.E.C. Asked to Approve Plans For National Stock Exchange | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/baseball-to-add-4-cities-in-majors-continental-league-expires-but.html | BASEBALL TO ADD 4 CITIES IN MAJORS; Continental League Expires, but Half of Clubs Survive -- Second Team Here Likely NEW YORK LIKELY TO JOIN NATIONAL Toronto, Houston and Twin Cities Also Expected in Two 10-Club Leagues | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/wilson-sets-pace-in-junior-sailing.html | WILSON SETS PACE IN JUNIOR SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/goodyear-sales-rose-to-record-in-first-halt-but-net-fell-72-share.html | Goodyear Sales Rose to Record In First Halt, but Net Fell 7.2%; Share Profit $1.13, Against $1.22 -- Libbey-Owens Chief Is Elected a Director | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/joan-h-schneiderwirth-engaged-to-allah-daw.html | Joan H. Schneiderwirth Engaged to Allah Daw | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lion-teaser-gets-5-days.html | Lion Teaser Gets 5 Days | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/meyner-bars-plans-for-harness-track.html | MEYNER BARS PLANS FOR HARNESS TRACK | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/soviet-note-accuses-italy.html | Soviet Note Accuses Italy | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/chargers-get-clatterbuck.html | Chargers Get Clatterbuck | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/united-gas-corp-shows-dip-in-net-for-fiscal-year.html | United Gas Corp. Shows Dip in Net For Fiscal Year | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/sales-chief-is-chosen-by-new-jersey-zinc.html | Sales Chief Is Chosen By New Jersey Zinc | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/overcharges-found-in-air-force-buying.html | OVERCHARGES FOUND IN AIR FORCE BUYING | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/chinaburma-accord-major-border-issues-settled-peiping-says-after.html | CHINA-BURMA ACCORD; Major Border Issues Settled, Peiping Says After Talks | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/castro-reported-in-hiding-to-rest-premier-said-to-leave-home-to.html | CASTRO REPORTED IN HIDING TO REST; Premier Said to Leave Home to Avoid Official Clamor -- Plan to Speak Doubted | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cubans-feeling-economic-pinch-shift-in-trade-and-regimes-spending.html | CUBANS FEELING ECONOMIC PINCH; Shift in Trade and Regime's Spending Drain Wealth Cubans Reported Facing an Indefinite Period of Austerity ECONOMIC PINCH IS ALREADY FELT Shift in Trade and Regime's Spending Drain Wealth -- Repercussions Seen | True | By Tad Szulc | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/who-pays-for-vandalism.html | Who Pays For Vandalism? | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-furman-greene.html | A. FURMAN GREENE | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/rockefeller-accepts-nixon-plan-for-his-role-in-the-campaign-vice.html | Rockefeller Accepts Nixon Plan For His Role in the Campaign; Vice President's Aide Makes a Special Trip Here to Reach Understanding -- New York Is Given Primacy | True | By Clayton Knowles | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/deaths-in-truck-crash-at-3.html | Deaths in Truck Crash at 3 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lumumba-asserts-africa-backs-him-congo-chief-leaving-us-says.html | LUMUMBA ASSERTS AFRICA BACKS HIM; Congo Chief, Leaving U.S., Says Continent Demands Belgian Withdrawal | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/recreation-land-found-dwindling-time-running-out-to-acquire.html | RECREATION LAND FOUND DWINDLING; Time Running Out to Acquire Suitable Areas, Parley on Resources Is Informed | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/indian-government-lifts-workers-pay.html | INDIAN GOVERNMENT LIFTS WORKERS' PAY | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lieut-j-l-bireley-to-wed-miss-floyd.html | Lieut. J. L. Bireley To Wed Miss Floyd | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-us-tax-refund-looms-for-railway.html | NEW U.S. TAX REFUND LOOMS FOR RAILWAY | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cuba-tells-oas-committee-us-tries-to-overthrow-castro.html | Cuba Tells O.A.S. Committee U.S. Tries to Overthrow Castro | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/australian-star-defeats-powless-laver-subdues-cincinnati-coach-1113.html | AUSTRALIAN STAR DEFEATS POWLESS; Laver Subdues Cincinnati Coach, 11-13, 6-3, 6-2, in Southampton Tennis | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/education-week-due-in-fall.html | Education Week Due in Fall | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cuban-pact-disclosed-sets-3000000-exchange-with-east-germans.html | CUBAN PACT DISCLOSED; Sets $3,000,000 Exchange With East Germans | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/27-dead-99-missing-in-taiwan-typhoon.html | 27 DEAD, 99 MISSING IN TAIWAN TYPHOON | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/robert-kennedy-cautions-party-tells-meeting-in-philadelphia-that.html | ROBERT KENNEDY CAUTIONS PARTY; Tells Meeting in Philadelphia That the 'Key to Victory' Is Voter Registration | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britain-adjusts-nyasaland-plans-macleod-forced-to-modify-proposals.html | BRITAIN ADJUSTS NYASALAND PLANS; Macleod Forced to Modify Proposals as Objections Are Raised by Africans | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/west-penn-electric-utilities-report-operations-data.html | WEST PENN ELECTRIC; UTILITIES REPORT OPERATIONS DATA | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britons-are-cool-to-a-un-summit-french-and-canadian-also-question.html | BRITONS ARE COOL TO A U.N. SUMMIT; French and Canadian Also Question Merit of Soviet's Plan on Disarmament | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ambulance-plot-laid-to-3-here-company-officers-accused-of.html | AMBULANCE PLOT LAID TO 3 HERE; Company Officers Accused of Conspiring to Rig Rent Bids to V.A. Hospitals | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dr-albert-g-bower.html | DR. ALBERT G. BOWER | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/prices-of-cotton-continue-to-slip-futures-close-steady-to-10-points.html | PRICES OF COTTON CONTINUE TO SLIP; Futures Close Steady to 10 Points Off in Slow Trade -- Export Total Sours | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/fete-in-westchester-to-benefit-schools.html | Fete in Westchester To Benefit Schools | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/sea-trials-a-success-the-robert-e-lee-3d-polaris-submarine-is.html | SEA TRIALS A SUCCESS; The Robert E. Lee, 3d Polaris Submarine, Is Tested | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/u2-pilots-family-gets-visas-to-go-to-soviet-for-trial-powers-family.html | U-2 Pilot's Family Gets Visas to Go To Soviet for Trial; POWERS' FAMILY GOING TO SOVIET Soviet Visas for Family of U-2 Pilot | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/airline-proposes-to-recapitalize-seaboard-western-plans-13-reverse.html | AIRLINE PROPOSES TO RECAPITALIZE; Seaboard & Western Plans 1-3 Reverse Split, Picks New Acting Chairman | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/american-board-seat-52000.html | American Board Seat $52,000 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cited-in-state-fraud-queens-man-indicted-in-theft-of-20968-jobless.html | CITED IN STATE FRAUD; Queens Man Indicted in Theft of $20,968 Jobless Benefits | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/communist-propaganda.html | Communist Propaganda | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/injunction-hearing-set-in-state-banking-fight.html | Injunction Hearing Set In State Banking Fight | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/soldiers-18year-coma-ends.html | Soldier's 18-Year Coma Ends | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jerseys-lose-8-to-7-bisons-triumph-in-tenth-on-balcenas-twoout.html | JERSEYS LOSE, 8 TO 7; Bisons Triumph in Tenth on Balcena's Two-Out Double | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/doberman-pinscher-is-best-at-ox-ridge.html | DOBERMAN PINSCHER IS BEST AT OX RIDGE | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/robert-mooruead-brooklyn-surgeon.html | ROBERT MOORUEAD, BROOKLYN SURGEON | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-amateurs-keep-golf-trophy-westchester-next-and-long-island.html | JERSEY AMATEURS KEEP GOLF TROPHY; Westchester Next and Long Island Third at Manhasset in Stoddard Bowl Play | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/restaurant-sells-parcel-on-56th-st.html | RESTAURANT SELLS PARCEL ON 56TH ST. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/herter-has-talks-on-congo-problems.html | HERTER HAS TALKS ON CONGO PROBLEMS | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/williams-drama-to-open-in-miami-night-of-the-iguana-being-written.html | WILLIAMS DRAMA TO OPEN IN MIAMI; 'Night of the Iguana' Being Written for Aug. 20 Bow -- Wilder Adding to Series | True | By Sam Zolotow | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/principal-sentenced-in-theft.html | Principal Sentenced in Theft | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/luxury-fabrics-here-from-france.html | Luxury Fabrics Here From France | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/false-claims-and-charges-for-mr-nixon.html | False Claims and Charges for Mr. Nixon | True | By James Reston | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/long-island-lighting.html | LONG ISLAND LIGHTING | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pennsalt-chemicals.html | PENNSALT CHEMICALS | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-york-printers-beaten-in-baseball.html | NEW YORK PRINTERS BEATEN IN BASEBALL | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/teachers-urge-retarded-unit-special-high-school-asked-board-hits.html | TEACHERS URGE RETARDED UNIT; Special High School Asked -- Board Hits 'Segregation' and 'Defends Mixing | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hearing-for-perjurer-exulster-county-aide-asks-court-wait-for.html | HEARING FOR PERJURER; Ex-Ulster County Aide Asks Court Wait for Appeal | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/governor-to-seek-lirr-pact-a-new-pledges-redoubled-efforts-at.html | GOVERNOR TO SEEK L.I.R.R. PACT A NEW; Pledges Redoubled Efforts at Persuasion -- Labor Group to Support Trainmen | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/louis-fuchs.html | LOUIS FUCHS | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/accountants-accused-sister-kenny-aides-charged-with-concealing.html | ACCOUNTANTS ACCUSED; Sister Kenny Aides Charged With Concealing Costs | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/child-to-mrs-bf-vieyra.html | Child to Mrs. B.F. Vieyra | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nikolai-shatso-geologist-was-64-head-of-soviet-institute-dies.html | NIKOLAI SHATSO, GEOLOGIST, WAS 64; Head of Soviet Institute Dies uCompiled a Structural Map of Eastern Europe | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/modest-job-gains-foreseen-by-fall-in-survey-to-midseptember-us.html | MODEST JOB GAINS FORESEEN BY FALL; In Survey to Mid-September U.S. Cites Auto Start-Ups and Nondurable Trend | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/meyner-declines-port-inquiry-bid-says-he-wont-testify-at-cellar.html | MEYNER DECLINES PORT INQUIRY BID; Says He Won't Testify at Cellar Group's Hearing Until Rockefeller Can | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mexicos-3d-city-is-growing-fast-steel-mills-and-skyscrapers-rise-in.html | MEXICO'S 3D CITY IS GROWING FAST; Steel Mills and Skyscrapers Rise in Monterrey as It Looks to the Future | True | By Paul P. Kennedyspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/third-bid-on-oil-sands-canadian-shell-would-develop-a-portion-in.html | THIRD BID ON OIL SANDS; Canadian Shell Would Develop a Portion in Athabasca | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/police-sketch-murder-suspect.html | Police Sketch Murder Suspect | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/stevenson-role-urged-mrs-roosevelt-favors-him-for-secretary-of.html | STEVENSON ROLE URGED; Mrs. Roosevelt Favors Him for Secretary of State | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/salaam-announces-names-of-ministers.html | SALAAM ANNOUNCES NAMES OF MINISTERS | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ruth-stark-engaged-to-nathan-feldstein.html | Ruth Stark Engaged to Nathan Feldstein | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hotel-being-renovated-improvements-at-st-moritz-here-to-cost.html | HOTEL BEING RENOVATED; Improvements at St. Moritz Here to Cost $1,000,000 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/marinated-cucumbers-are-refreshing-relish.html | Marinated Cucumbers Are Refreshing Relish | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/aluminum-prices-up-reynolds-metals-co-raises-items-as-much-as-2c-a.html | ALUMINUM PRICES UP; Reynolds Metals Co. Raises Items as Much as 2c a Lb. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/in-chicago-today.html | In Chicago Today | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/britons-watching-us-economy.html | Britons Watching U.S. Economy | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-hardworking-earl-alexander-frederick-douglashome.html | A Hard-Working Earl; Alexander Frederick Douglas-Home | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/resort-men-end-discrimination.html | Resort Men End Discrimination | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/congressmen-as-lawyers.html | Congressmen as Lawyers | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bassett-put-on-waiver-list.html | Bassett Put on Waiver List | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bluefish-addicts-satisfy-cravings-with-hopkins-lures-at-fire-island.html | Bluefish Addicts Satisfy Cravings With Hopkins Lures at Fire Island Inlet | True | By John W. Randolph | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/2-rivals-locked-in-kansas-vote-anderson-and-boyd-run-neck-and-neck.html | 2 RIVALS LOCKED IN KANSAS VOTE; Anderson and Boyd Run Neck and Neck in G.O.P. Gubernatorial Race | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/grains-trimmed-by-profit-taking-soybeans-cut-hardest-in-a-technical.html | GRAINS TRIMMED BY PROFIT TAKING; Soybeans Cut Hardest in a Technical Reaction to Recent Sharp Gains | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/boeings-profits-take-sharp-jump-first-halfs-earnings-129-a-share.html | BOEING'S PROFITS TAKE SHARP JUMP; First Half's Earnings $1.29 a Share, Against 47c -- New Gains Forecast | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nutrition-tip.html | Nutrition Tip | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jury-links-cancer-to-smokers-death-death-of-smoker-linked-to-cancer.html | Jury Links Cancer To Smoker's Death; DEATH OF SMOKER LINKED TO CANCER | True | By United Press International. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/500-paid-to-repair-car-that-dog-fell-on.html | $500 Paid to Repair Car That Dog Fell On | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pirates-conquer-dodgers-3-to-0-law-hurls-5hitter-for-14th-victory.html | PIRATES CONQUER DODGERS, 3 TO 0; Law Hurls 5-Hitter for 14th Victory -- Cubs 4-Run 6th Defeats Reds by 5 to 3 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eisenhower-advises-korea.html | Eisenhower Advises Korea | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/further-expansion-is-set-by-firestone.html | FURTHER EXPANSION IS SET BY FIRESTONE | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/art-show-by-aged-is-held-in-village.html | ART SHOW BY AGED IS HELD IN 'VILLAGE' | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/textron-inc-companies-issue-earnings-figures.html | TEXTRON, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/screen-tepid-passionslawrences-sons-and-lovers-has-premiere.html | Screen: Tepid Passions;Lawrence's 'Sons and Lovers' Has Premiere | True | By Bosley Crowther | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/fidel-castros-illness.html | Fidel Castro's Illness | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bargainers-spur-sanitation-talks-continue-wage-negotiations-in.html | BARGAINERS SPUR SANITATION TALKS; Continue Wage Negotiations in Closed Sessions for a $585-$390 Compromise | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/marketing-produce.html | Marketing Produce | True | ANTHONY MASCIARELLI, Commissioner, Department of Mar- kets, City of New York. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/insurer-elevates-aide.html | Insurer Elevates Aide | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/some-like-it-dense.html | Some Like It Dense | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/boy-held-in-childs-slaying.html | Boy Held in Child's Slaying | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mrs-joel-sayre-59-writer-aweditor.html | MRS. JOEL SAYRE, 59, WRITER AWEDITOR | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/more-flee-tampa-homes.html | More Flee Tampa Homes | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/libya-to-get-us-funds.html | Libya to Get U.S. Funds | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/100000-loss-in-buffalo-fire.html | $100,000 Loss in Buffalo Fire | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/de-gaulle-rebuffs-khrushchev-appeal.html | DE GAULLE REBUFFS KHRUSHCHEV APPEAL | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/city-to-sell-606-parcels.html | City to Sell 606 Parcels | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eustace-l-parley-yonkers-justice-51.html | EUSTACE L PARLEY, YONKERS JUSTICE, 51 | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/browneawhisenhunt.html | BrowneaWhisenhunt | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/alternate-plan-studied.html | Alternate Plan Studied | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/i-miss-cecil1a-lang.html | I MISS CECIL1A LANG | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/shipping-events-arrivals-down-july-figures-in-port-indicate-loss.html | SHIPPING EVENTS: ARRIVALS DOWN; July Figures in Port Indicate Loss From June and '59 -- Blasting Begun | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/senate-change-asked-clark-calls-for-overhaul-of-rules-to-speed.html | SENATE CHANGE ASKED; Clark Calls for Overhaul of Rules to Speed Bills | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/norstad-sees-herter.html | Norstad Sees Herter | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/vote-slated-on-heintz-pact.html | Vote Slated on Heintz Pact | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/polaris-is-fired-from-land-tube-missile-carries-1100-miles-hound.html | POLARIS IS FIRED FROM LAND TUBE; Missile Carries 1,100 Miles -- Hound Dog Is Launched Successfully From B-52 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bands-and-speeches-salute-port.html | Bands and Speeches Salute Port | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/fear-of-soviet-charged.html | Fear of Soviet Charged | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jamaica-is-warned-college-says-rastafari-cult-could-spread.html | JAMAICA IS WARNED; College Says Rastafari Cult Could Spread Communism | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tokyo-parley-split-on-uspact-issue.html | TOKYO PARLEY SPLIT ON U.S.-PACT ISSUE | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-pakistan-capital-karachi-loses-its-status-to-rawalpindi.html | NEW PAKISTAN CAPITAL; Karachi Loses Its Status to Rawalpindi | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tv-cartoonists-found-in-demand-animation-vogue-causing-shortage.html | TV CARTOONISTS FOUND IN DEMAND; Animation Vogue Causing Shortage, Stage Alliance Aide Tells Convention | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/truman-pledges-kennedy-active-campaign-backing-truman-agrees-to.html | Truman Pledges Kennedy Active Campaign Backing; TRUMAN AGREES TO BACK KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bank-names-2-lawyers-to-board.html | Bank Names 2 Lawyers to Board | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cairo-ends-marital-custom.html | Cairo Ends Marital Custom | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ny-central-files-its-plans-for-b-o.html | N.Y. CENTRAL FILES ITS PLANS FOR B. & O. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/canadian-assails-plan.html | Canadian Assails Plan | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/wreck-blasted-in-50-feet.html | Wreck Blasted in 50 Feet | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/there-is-only-one-issue-in-the-end.html | There Is Only One Issue in the End | True | By C.l. Sulzberger | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/st-johns-names-2-vice-presidents.html | St. John's Names 2 Vice Presidents | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/toll-plan-scored-by-shipping-group-it-says-railroad-proposal-would.html | TOLL PLAN SCORED BY SHIPPING GROUP; It Says Railroad Proposal Would Ruin Carriers on U.S. Inland Waterways | True | By Edward A. Morrow | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jerrold-to-expand-electronics-concern-plans-diversification-program.html | JERROLD TO EXPAND; Electronics Concern Plans Diversification Program | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dredging-starts-at-norwalk.html | Dredging Starts at Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dalton-missouri-victor.html | Dalton Missouri Victor | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lodge-urged-to-resign-mccormack-asks-candidate-to-leave-post-at-un.html | LODGE URGED TO RESIGN; McCormack Asks Candidate to Leave Post at U.N. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/site-is-assembled-by-welfare-group.html | SITE IS ASSEMBLED BY WELFARE GROUP | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/un-congo-force-to-go-to-katanga-belgians-to-leave-hammarskjold-wins.html | U.N. CONGO FORCE TO GO TO KATANGA; BELGIANS TO LEAVE; Hammarskjold Wins Accord on Entering Region That Has Tried to Secede BUNCHE TO PAVE WAY Brussels Breaks Deadlock -- Lumumba Says Africa Backs His Demands U.N. Troops to Replace the Belgians in Katanga | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/factors-m-votecasting.html | Factors m Vote-Casting | True | MARK B. LEEDS. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/strongarm-rocket-fails.html | Strongarm Rocket Fails | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/national-key-fills-high-post.html | National Key Fills High Post | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/earnings-of-american-smelting-rose-by-100-in-first-half-of-60.html | Earnings of American Smelting Rose by 100% in First Half of '60 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cleaning-woman-trapped-overnight-in-elevator-here.html | Cleaning Woman Trapped Overnight In Elevator Here | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/imogene-g-crutchfield-will-be-a-bride-oct-22.html | Imogene G. Crutchfield Will Be a Bride Oct. 22 | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-again-snubs-dominican-sugar-authorizes-extra-import-of-123524.html | U.S. AGAIN SNUBS DOMINICAN SUGAR; Authorizes Extra Import of 123,524 Tons, but Omits New Quota for Trujillo | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mead-johnson-co.html | Mead, Johnson & Co. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/france-is-unimpressed.html | France Is Unimpressed | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/state-democrats-plan-early-drive-start-of-campaign-advanced-a-week.html | STATE DEMOCRATS PLAN EARLY DRIVE; Start of Campaign Advanced a Week in Call for Major Strategy Session Monday | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/patriots-resign-mcfarland.html | Patriots Re-Sign McFarland | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/senators-attack-new-space-study-committee-calls-life-science-unit.html | SENATORS ATTACK NEW SPACE STUDY; Committee Calls Life Science Unit of Civilian Agency a Duplication of Effort | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/phils-victors-by-73-and-65-snap-giant-streak-at-5-games-three.html | Phils, Victors by 7-3 and 6-5, Snap Giant Streak at 5 Games; Three Singles With Two Out in Ninth Decide Second After Green Wins | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/1960-crop-for-college-campuses-bright-and-bold-patterns-and.html | 1960 Crop for College Campuses: Bright and Bold Patterns and Fashions | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/robert-l-white-dead-___uu_i-leader-in-sheetmusic-field-aided.html | ROBERT L. WHITE DEAD ___uu_i; Leader in Sheet-Music Field Aided Young Performers | True | Special to The New York Times. - | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-title-point-whirl-top-drivers-to-compete-in-us-races-upstate-215.html | A Title Point Whirl; Top Drivers to Compete in U.S. Races Upstate -- 215 Cars Entered | True | By Frank M. Blunk | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/e-h-burdick-fiance-of-bonnie-maccallum.html | E. H. Burdick Fiance Of Bonnie MacCallum | True | Special to The New York TImei. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/in-closed-talks-he-offers-advice-and-often-a-record-or-court-action.html | In Closed Talks, He Offers Advice, and Often a 'Record' or Court Action Is Avoided -- Lack of Agency Cited | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/big-factory-area-bought-in-queens-blocksquare-buildings-and-land-in.html | BIG FACTORY AREA BOUGHT IN QUEENS; Block-Square Buildings and Land in Long Island City Taken by David Yagoda | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bob-gutowski-track-star-killed-in-auto-crash-he-held-the-worlds.html | Bob Gutowski, Track Star, Killed in Auto Crash; He Held the World's Record for the Pole Vault Car in the Wrong Lane Hits Marine Lieutenant's | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/queen-due-in-india-jan-21.html | Queen Due in India Jan. 21 | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mboya-leaves-hospital.html | Mboya Leaves Hospital | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/london-market-moves-forward-blue-chips-and-oils-show-best-gains-in.html | LONDON MARKET MOVES FORWARD; Blue Chips and Oils Show Best Gains in Selective Market -- Index Up 1.8 | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/soviet-air-experts-start-tour-in-us.html | SOVIET AIR EXPERTS START TOUR IN U.S. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/viewing-our-candidates-misgivings-and-hopes-for-future-under-either.html | Viewing Our Candidates; Misgivings and Hopes for Future Under Either Party Voiced | True | NORMAN BOARDMAN. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/future-manpower-and-jobs.html | Future Manpower and Jobs | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eldon-edwards-o-klan-chief-dies-imperial-wizard-of-group-chartered.html | ELDON EDWARDS, o KLAN CHIEF, DIES; Imperial Wizard of Group Chartered in 9 States Was an Auto Paint Sprayer | True | I Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/kansan-reaches-freestyle-final-farrell-does-100-meters-in-0556-hall.html | KANSAN REACHES FREE-STYLE FINAL; Farrell Does 100 Meters in 0:55.6 -- Hall, Tobin Get Olympic Diving Berths | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/orioles-set-back-white-sox-6-to-2-baltimore-tallies-3-in-5th.html | ORIOLES SET BACK WHITE SOX, 6 TO 2; Baltimore Tallies 3 in 5th -- Senators Top Indians, 9-0 -- Athletics Win, 10-4 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jet-flight-to-manila-canceled-by-strike.html | JET FLIGHT TO MANILA CANCELED BY STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mrs-arthur-held-has-son.html | Mrs. Arthur Held Has Son | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/agency-defends-junking-of-buses-transit-authority-tells-city.html | AGENCY DEFENDS JUNKING OF BUSES; Transit Authority Tells City Estimate Unit It Discards Only Unusable Vehicles | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/siebern-hits-2-homers.html | Siebern Hits 2 Homers | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hertz-corporation-companies-plan-sales-mergers.html | HERTZ CORPORATION; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/fcc-will-reopen-jacksonville-case.html | F.C.C. WILL REOPEN JACKSONVILLE CASE | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/stock-marketed-in-book-company-western-publishing-shares-attract.html | STOCK MARKETED IN BOOK COMPANY; Western Publishing Shares Attract Wide Attention in Initial Offering | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/embassy-explains.html | Embassy Explains | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/philip-morris-unit-picks-aide.html | Philip Morris Unit Picks Aide | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/first-coffee-leaves-brazil-for-leningrad.html | First Coffee Leaves Brazil for Leningrad | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pace-is-captured-by-mocking-byrd-mare-beats-flying-time-at-westbury.html | PACE IS CAPTURED BY MOCKING BYRD; Mare Beats Flying Time at Westbury to Pay $13.90 -- Armchie Suspended | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/undulation-710-8th-of-10-in-dash-twinkle-twinkle-is-victor-by-2-12.html | UNDULATION, 7-10, 8TH OF 10 IN DASH; Twinkle Twinkle Is Victor by 2 1/2 Lengths -- Astrology First in Hurdle Event | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/north-korea-pilot-defects-in-a-mig.html | NORTH KOREA PILOT DEFECTS IN A MIG | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/continental-can-unit-walkout.html | Continental Can Unit Walkout | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/tv-to-cover-trip-of-philharmonic-west-berlin-concerts-tapes-or.html | TV TO COVER TRIP OF PHILHARMONIC; West Berlin Concerts' Tapes or Films Will Probably Be Shown by C.B.S. | True | By Val Adams | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/albert-s-howson-ekstage-actor-79.html | ALBERT S. HOWSON, EK-STAGE ACTOR, 79 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/city-dance-events-set-contests-to-be-held-next-week-in-the-five.html | CITY DANCE EVENTS SET; Contests to Be Held Next Week in the Five Boroughs | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/greyhound-corp.html | GREYHOUND CORP. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | Registration 378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nassau-valuations-rise.html | Nassau Valuations Rise | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/labor-and-nam-hold-nice-talk-but-progress-appears-slow-in.html | LABOR AND N.A.M. HOLD 'NICE' TALK; But Progress Appears Slow in Discussions Aimed at 'Summit' Conference | True | By Stanley Levey | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/railway-reports-loss-canadian-nationals-deficit-at-738000-in-june.html | RAILWAY REPORTS LOSS; Canadian National's Deficit at $738,000 in June | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/head-for-new-group-picked-by-avco-corp.html | Head For New Group Picked by Avco Corp. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/city-slum-power-is-called-ample-legislative-housing-leader-rebuts.html | CITY SLUM POWER IS CALLED AMPLE; Legislative Housing Leader Rebuts Wagner Charge of Republican Inaction City Slum Power Is Now Ample, Senator Mitchell Tells Wagner | True | By Edith Evans Asbury | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/concrete-pact-envisioned-reform-of-nato-sought-by-bonn.html | Concrete Pact Envisioned; REFORM OF NATO SOUGHT BY BONN | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/top-positions-shifted-by-ho-canfield-co.html | Top Positions Shifted By H.O. Canfield Co. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/1114-hurt-in-traffic-weeks-total-here-is-rise-of-138-over-1959.html | 1,114 HURT IN TRAFFIC; Week's Total Here Is Rise of 138 Over 1959 Period | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/other-sales-mergers.html | OTHER SALES MERGERS | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/care-of-a-gibbon-puzzles-woman-she-gives-it-to-bronx-zoo-which.html | CARE OF A GIBBON PUZZLES WOMAN; She Gives It to Bronx Zoo, Which Finds a Sun Lamp and Bananas Effective | True | By John C. Devlin | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/utah-power-plans-financing.html | Utah Power Plans Financing | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/favorite-takes-monmouth-dash-country-bull-wins-by-six-lengths.html | FAVORITE TAKES MONMOUTH DASH; Country Bull Wins by Six Lengths Before 23,726 -- Sassetta Second | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/greek-gives-cyprus-millions.html | Greek Gives Cyprus Millions | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/manmade-diamonds-patented-us-action-on-ge-process-follows-end-of.html | Man-Made Diamonds Patented; U.S. Action on G.E. Process Follows End of Secrecy | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/3d-film-planned-on-life-of-jesus-ray-stark-to-produce-the-young.html | 3D FILM PLANNED ON LIFE OF JESUS; Ray Stark to Produce The Young Christ' -- 2 New Movies Due Today | True | By Eugene Archer | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-womens-unit-lists-6th-art-show.html | Jersey Women's Unit Lists 6th Art Show | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/lowroad-tactics-charged.html | 'Low-Road' Tactics Charged | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/recordtying-64-wins-for-bayer-apawamis-mark-equaled-as-illinois-pro.html | RECORD-TYING 64 WINS FOR BAYER; Apawamis Mark Equaled as Illinois Pro Scores in Benefit by 2 Shots | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-haven-line-delays-on-plans-road-tells-icc-it-hopes-to-submit.html | NEW HAVEN LINE DELAYS ON PLANS; Road Tells I.C.C. It Hopes to Submit Program by End of the Month | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/president-plans-campaign-tactics-maps-a-surprise-strategy-in-effort.html | PRESIDENT PLANS CAMPAIGN TACTICS; Maps a Surprise Strategy in Effort to Aid Nixon President Plans an Active Role For Campaign in Behalf of Nixon | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/italy-holds-bonn-antisemite.html | Italy Holds Bonn Anti-Semite | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/exconvict-indicted-here.html | Ex-Convict Indicted Here | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/katanga-mission-in-paris.html | Katanga Mission in Paris | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/whdonaldson-veteran-fiance-of-miss-burger-investment-banker-and.html | W.H.Donaldson, Veteran, Fiance Of Miss Burger; Investment Banker and Vassar Alumna Plan to Marry Sept. 17 | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ghana-delegation-in-moscow.html | Ghana Delegation in Moscow | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/joan-finkelstein-is-engaged-to-a-c-merdinger-engineer.html | Joan Finkelstein Is Engaged To A. C. Merdinger, Engineer | True | Special to The New York Times. I | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/benson-arrives-in-bonn.html | Benson Arrives in Bonn | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-pike-to-add-middle-strip-rails.html | JERSEY PIKE TO ADD MIDDLE STRIP RAILS | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mayor-urges-us-build-carrier-here.html | MAYOR URGES U.S. BUILD CARRIER HERE | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/travelers-aid.html | Travelers' Aid | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/the-most-glamorous-play-and-contract-and-how-one-helps-the-other.html | The Most Glamorous Play and Contract and How One Helps the Other | True | By Albert H. Morehead | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/swainson-victor-in-michigan-vote-his-lead-in-democratic-race-for.html | SWAINSON VICTOR IN MICHIGAN VOTE; His Lead in Democratic Race for Governor Is Growing -- Bentley Easy Winner | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/danger-ahead.html | Danger Ahead | True | By Allison Danzig | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/crash-kills-truck-driver.html | Crash Kills Truck Driver | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/moscow-rejects-atomic-test-pool-demands-a-right-to-inspect-wests.html | MOSCOW REJECTS ATOMIC TEST POOL; Demands a Right to Inspect West's Research Devices but Will Supply No Data MOSCOW REJECTS ATOMIC TEST POOL | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/sinclair-venezuelan-oil.html | SINCLAIR VENEZUELAN OIL | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ban-on-dogs-applied-to-mrs-guggenheimers.html | Ban on Dogs Applied To Mrs. Guggenheimer's | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/oil-tag-cut-rescinded-american-petrofina-raises-price-19-cents-a.html | OIL TAG CUT RESCINDED; American Petrofina Raises Price 19 Cents a Barrel | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dr-dumont-in-new-post.html | Dr. DuMont in New Post | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/frederic-schendler-dies-at-54-merchandising-aide-at-da-rey.html | Frederic Schendler Dies at 54; Merchandising Aide at D'A rey | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/committee-boat-struck-by-racer-djinn-hits-tritona-at-start-three.html | COMMITTEE BOAT STRUCK BY RACER; Djinn Hits Tritona at Start -- Three Aboard Caper Hurt in 2d Mishap | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/paper-promotes-3-rc-steele-appointed-general-manager-of-herald.html | PAPER PROMOTES 3; R.C. Steele Appointed General Manager of Herald Tribune | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/marine-transport-talk-set.html | Marine Transport Talk Set | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/east-germans-assured-regime-promises-relief-soon-in-food-shortage.html | EAST GERMANS ASSURED; Regime Promises Relief Soon in Food Shortage | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/drive-on-poverty-asked-franciscans-at-munich-hear-call-for-total.html | DRIVE ON POVERTY ASKED; Franciscans at Munich Hear Call for 'Total Crusade' | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/premier-off-to-tunis.html | Premier Off to Tunis | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/four-tied-for-lead-in-us-junior-chess.html | FOUR TIED FOR LEAD IN U.S. JUNIOR CHESS | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/a-guilty-plea-frees-man-after-3-months-prisoner-pleads-guilty-is.html | A Guilty Plea Frees Man After 3 Months; PRISONER PLEADS GUILTY, IS FREED | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ftc-order-signed-by-arthur-murray.html | F.T.C. ORDER SIGNED BY ARTHUR MURRAY | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mrs-morris-goodman.html | MRS. MORRIS GOODMAN | True | Special to'The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pamela-gaynor-george-lewis-are-betrothed-student-of-nursing-and-a.html | Pamela Gaynor, George Lewis Are Betrothed; Student of Nursing and a Navy Veteran Are Planning to Marry | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/italys-new-premier-affirms-ties-to-west.html | ITALY'S NEW PREMIER AFFIRMS TIES TO WEST | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/red-attack-protested-assault-on-south-korean-ship-is-called-vicious.html | RED ATTACK PROTESTED; Assault on South Korean Ship Is Called 'Vicious' by U.N. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/abram-shapiro.html | ABRAM SHAPIRO | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hoover-co-fills-post.html | Hoover Co. Fills Post | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/li-skippers-win-5-blue-jay-races-moore-schroffelin-bates-mcilwain.html | L.I. SKIPPERS WIN 5 BLUE JAY RACES; Moore, Schroffelin, Bates, McIlwain, Oldak Win in Regatta for Juniors | True | Special to The New York Times | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-art-festival-opens.html | Jersey Art Festival Opens | True | Special to The New York Times, | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/george-m-clancy-.html | GEORGE M. CLANCY ! | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/witco-chemical-buys-sonneborn-pays-300000-sharesvalued-at-11700000.html | WITCO CHEMICAL BUYS SONNEBORN; Pays 300,000 Shares, Valued at $11,700,000, for Oil Products Concern | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/july-set-2-records-coolest-since-1925-and-the-wettest-since-1889.html | JULY SET 2 RECORDS; Coolest Since 1925 and the Wettest Since 1889 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/food-news-fish-is-good-outofdoors.html | Food News: Fish Is Good Out-of-Doors | True | By June Owen | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-issues-study-of-illegitimacy-challenges-view-that-relief-funds.html | U.S. ISSUES STUDY OF ILLEGITIMACY; Challenges View That Relief Funds Serve as 'Bonus' for Unmarried Mothers | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/belgium-affirms-congo-unity.html | Belgium Affirms Congo Unity | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/government-sells-rubber.html | Government Sells Rubber | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/text-of-soviet-note-on-rb47-incident.html | Text of Soviet Note on RB-47 Incident | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/commodities-up-index-rose-to-853-monday-from-852-last-friday.html | COMMODITIES UP; Index Rose to 85.3 Monday From 85.2 Last Friday | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/protests-on-vote-in-korea-subside-new-legislature-to-convene-monday.html | PROTESTS ON VOTE IN KOREA SUBSIDE; New Legislature to Convene Monday -- Problem Seen Over Split on Premier | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/executive-leaves-air-association-organization-and-its-traffic.html | EXECUTIVE LEAVES AIR ASSOCIATION; Organization and Its Traffic Director Silent on Reason -- Rift With Head Hinted | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/manila-nationalizing-crops.html | Manila Nationalizing Crops | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/truman-silent.html | Truman Silent | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/moscow-rejects-protest-on-rb47-blunt-soviet-note-insists-airspace.html | MOSCOW REJECTS PROTEST ON RB-47; Blunt Soviet Note Insists Airspace Was Violated -- U.S. 'Spy' Arrested | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/pascual-hurls-5hitter.html | Pascual Hurls 5-Hitter | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/dr-f-lee-stone.html | DR. F. LEE STONE | True | SMclal to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/basques-criticism-scored-by-church.html | BASQUES' CRITICISM SCORED BY CHURCH | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/paperboard-output-rose-for-4th-week.html | PAPERBOARD OUTPUT ROSE FOR 4TH WEEK | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/securities-status-shifted.html | Securities' Status Shifted | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/domestic-sugar-mostly-wearer-volume-moderate-as-traders-await.html | DOMESTIC SUGAR MOSTLY WEARER; Volume Moderate as Traders Await Effects of U.S. Increase in Quota | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/relentless-weapons-race.html | Relentless Weapons Race | True | CLARENCE F. AVEY. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/edward-b-casey-dies-i-youngst-judge-ever-elected-in-illinois.html | EDWARD B. CASEY DIES I; Youngest Judge Ever Elected in Illinois Served in Chicago | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/copiague-takes-title-wins-state-babe-ruth-crown-by-beating-hornell.html | COPIAGUE TAKES TITLE; Wins State Babe Ruth Crown by Beating Hornell, 7-6 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/eastern-air-lines-names-2.html | Eastern Air Lines Names 2 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/car-leaps-curb-2-girls-killed.html | Car Leaps Curb; 2 Girls Killed | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/du-pont-to-expand-first-nylon-plant.html | DU PONT TO EXPAND FIRST NYLON PLANT | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cardinals-triumph-over-braves-4-to-2.html | CARDINALS TRIUMPH OVER BRAVES, 4 TO 2 | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/hawks-claim-celtics-king.html | Hawks Claim Celtics' King | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/big-issue-slated-of-housing-notes-212085000-offering-set-for-aug-9.html | BIG ISSUE SLATED OF HOUSING NOTES; $212,085,000 Offering Set for Aug. 9 by 100 Bodies Subsidized by the U.S. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/state-housing-agency-names-a-new-director.html | State Housing Agency Names a New Director | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/global-steel-output-expected-to-set-mark.html | Global Steel Output Expected to Set Mark | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/direction-signs-in-subway.html | Direction Signs in Subway | True | STANLEY DAVIS,Recording Secretary, Station Divi- sion, Local 100, Transport Work- ers Union. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/ny-shipbuilding-to-omit-dividend-board-passes-payment-due-in-the.html | N.Y. SHIPBUILDING TO OMIT DIVIDEND; Board Passes Payment Due in the Third Quarter -- Executives Shifted | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/stocks-decline-in-light-trading-average-off-396-poirts-volume-is.html | STOCKS DECLINE IN LIGHT TRADING; Average Off 3.96 Points -- Volume Is the Smallest Since Oct. 12, 1959 AIRCRAFTS ARE ACTIVE Douglas Adds 4 3/8 on News of Huge Contracts -- Boeing Climbs 1 3/8 STOCKS DECLINE IN LIGHT TRADING | True | By Burton Crane | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bronx-taxpayer-sold-to-investor-parcel-on-white-plains-ave-has-8.html | BRONX TAXPAYER SOLD TO INVESTOR; Parcel on White Plains Ave. Has 8 Stores -- Former Shipyard Site in Deal | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/new-york-area-retains-title-as-biggest-in-us.html | New York Area Retains Title as Biggest in U.S. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/kostelanetz-reweds.html | Kostelanetz Reweds | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/reform-club-ousts-backer-of-teller.html | REFORM CLUB OUSTS BACKER OF TELLER | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/prenticehall-inc.html | PRENTICE-HALL, INC. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/bell-system-unit-sells-debt-issue-southwestern-co-borrows-100.html | BELL SYSTEM UNIT SELLS DEBT ISSUE; Southwestern Co. Borrows 100 Million on Debentures at a Cost of 4.59% | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/democrats-choose-rhode-island-slate.html | DEMOCRATS CHOOSE RHODE ISLAND SLATE | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/3-iranian-parties-in-election-today.html | 3 IRANIAN PARTIES IN ELECTION TODAY | True | | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/2-us-security-aides-are-traced-to-cuba.html | 2 U.S. SECURITY AIDES ARE TRACED TO CUBA | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/advertising-toys-pushing-brand-names.html | Advertising: Toys Pushing Brand Names | True | By Robert Alden | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/doyleumosier-j.html | DoyleuMosier j | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/blyth-president-joins-georgiapacific-board.html | Blyth President Joins Georgia-Pacific Board | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/british-get-10-picassos-but-lack-one-witness.html | British Get 10 Picassos But Lack One Witness | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/vince-martinez-stops-belma.html | Vince Martinez Stops Belma | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/they-told-everyone-but-patterson-champion-says-he-wasnt-consulted.html | They Told Everyone but Patterson; Champion Says He Wasn't Consulted on Rematch Date | True | By Gay Talese | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/mueller-criticizes-democrats.html | Mueller Criticizes Democrats | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/jersey-housing-strike-ends.html | Jersey Housing Strike Ends | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/productivity-gain-for-steel-is-12-rise-for-1959-more-than-wipes-out.html | PRODUCTIVITY GAIN FOR STEEL IS 12%; Rise for 1959 More Than Wipes Out Declines of Preceding.2 Years OTHER ADVANCES NOTED Mining of Soft and Hard Coal and Copper Shows Increases in Period PRODUCTIVITY RISE FOR ECONOMY 4% | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/opera-janacek-katia-kabanova-1921-work-gets-first-full-us-staging.html | Opera; Janacek's 'Katia Kabanova'; 1921 Work Gets First Full U.S. Staging | True | By Harold C. Schonbergspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/public-outlays-upheld-spending-in-both-sectors-of-our-economy-is.html | Public Outlays Upheld; Spending in Both Sectors of Our Economy Is Discussed | True | JOHN KENNETH GALBRAITH. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/builder-ordered-to-admit-negroes-told-by-massachusetts-unit-in.html | BUILDER ORDERED TO ADMIT NEGROES; Told by Massachusetts Unit, in First Such Ruling, to End Discrimination | True | Special to The New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/reichhold-chemicals-inc.html | Reichhold Chemicals, Inc. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/5-li-real-estate-men-facing-loss-of-licenses-in-bribe-case.html | 5 L.I. Real Estate Men Facing Loss of Licenses in Bribe Case | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/nixon-bids-nation-help-in-building-a-better-world-nonpartisan.html | NIXON BIDS NATION HELP IN BUILDING A BETTER WORLD; 'Nonpartisan' Appeal Opens Campaign Tour in West -- 'Kick-off' at Whittier HE ATTACKS KENNEDY Says Rival 'Pays Price' for Labor Support -- Accuses Him of Taking 'Low Road' NIXON CALLS FOR A 'BETTER WORLD' | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cubs-win-third-in-row.html | Cubs Win Third in Row | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/cuno-meeting-backs-merger.html | Cuno Meeting Backs Merger | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/montreal-tonnage-up.html | Montreal Tonnage Up | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/other-dividend-news-dow-chemical-co.html | OTHER DIVIDEND NEWS; Dow Chemical Co. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/blue-cross-hope-tied-to-2-groups-labor-and-industry-control.html | BLUE CROSS HOPE TIED TO 2 GROUPS; Labor and Industry Control Survival, Says Director of Study by Columbia RISING COSTS PREDICTED 50% Increase in Hospital Expenses by 1967 Seen as 'Quite Conservative' | True | By Farnsworth Fowle | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/prison-statistics-found-scant-here-study-by-city-administrator-says.html | PRISON STATISTICS FOUND SCANT HERE; Study by City Administrator Says Lack of Data Slows Rehabilitation Efforts BASIC CHANGES URGED 'Quality Control' Suggested to Gear Information to Needs of Prisoners | True | By Charles G. Bennett | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/indonesianyugoslav-pact-set.html | Indonesian-Yugoslav Pact Set | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/victim-helps-catch-three-in-extortion.html | VICTIM HELPS CATCH THREE IN EXTORTION | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/economic-switch-soviet-surpluses-capitalist-problem-forces-cutback.html | ECONOMIC SWITCH: SOVIET SURPLUSES, 'Capitalist' Problem Forces Cutback in Bicycles and Other Goods | True | By Harry Schwartz | 1988-03-14 | RE0000378517 | RE0000378517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-declines-bid-on-arms-summit-sought-by-soviet-state-department.html | U.S. DECLINES BID ON ARMS SUMMIT SOUGHT BY SOVIET; State Department Says U.N. Commission Is Proper Forum for Talks U.S. DECLINES BID ON ARMS SUMMIT | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/grace-iyanek-71-exaide-of-state-executive-director-of-child-welfare.html | GRACE IYANEK, 71, EX-AIDE OF STATE; Executive Director of Child Welfare, '37-53, Dead- Former Suffolk Official j | True | Special IoThr New Yorit Times. | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-03 | 1960-08-03 | https://www.nytimes.com/1960/08/03/archives/us-orders-check-on-copter-rotors.html | U.S. ORDERS CHECK ON 'COPTER ROTORS | True | | 1988-03-14 | RE0000378517 | RE0000378517 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/wilson-captures-li-junior-title-skipper-retains-pequot-cup-for.html | WILSON CAPTURES L.I. JUNIOR TITLE; Skipper Retains Pequot Cup for Noroton Yacht Club -- Taylor Is Second | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-role-in-congo-hailed.html | U.N. Role in Congo Hailed | True | NORMAN KLEIN. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/former-missiles-chief-of-army-elected-lionel-corp-president-gen.html | Former Missiles Chief of Army Elected Lionel Corp. President; Gen. Medaris Says He Will Stress New Fields -- Profit Gain Noted MEDARIS IS NAMED LIONEL PRESIDENT | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/leo-jtracy-dead-unionpacificaide-director-of-railroad-was-its.html | LEO J.TRACY DEAD; UNIONPACIFICAIDE; Director of Railroad Was Its Controller Before Retiring u5o Years in Business | True | I Special (o The New York Times | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/dr-rudolf-c-r-denig.html | DR. RUDOLF C. R. DENIG | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/benson-will-fight-for-his-farm-plan.html | BENSON WILL FIGHT FOR HIS FARM PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/insiders-stockholdings.html | Insiders Stockholdings | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hammarskjold-statement.html | Hammarskjold Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/celanese-corp-companies-issue-earnings-figures.html | CELANESE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tug-towing-two-ships-one-inside-the-other.html | Tug Towing Two Ships, One Inside the Other | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-welcomes-niger-president-greets-new-state-on-its-independence.html | U.S. WELCOMES NIGER; President Greets New State on Its Independence Day | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/anna-sten-to-tour-in-opera.html | Anna Sten to Tour in 'Opera' | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/east-side-opponents-plan-eight-debates.html | EAST SIDE OPPONENTS PLAN EIGHT DEBATES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/aileen-turnbull-engaged-to-wed-e-m-geddes-jr-alumna-of-vassar-and-a.html | Aileen Turnbull Engaged to Wed E. M. Geddes Jr.; Alumna of Vassar and a Brokerage Aide to Be Married Nov. 10 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/advertising-competitive-fight-can-misfire.html | Advertising: Competitive Fight Can Misfire | True | By Robert Alden | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/fare-rise-sought-5day-week-and-pay-cut-callad-for-in-governors-plan.html | FARE RISE SOUGHT; 5-Day Week and Pay Cut Called For in Governor's Plan Long Island Rail Road Strike Settled | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tuohy-of-c-o-in-switzerland-to-woo-b-o-holders-there-c-o-officers.html | Tuohy of C. &O. in Switzerland To Woo B. & O. Holders There; C. & O. OFFICERS IN SWITZERLAND | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/south-africa-boycott-backed.html | South Africa Boycott Backed | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-quinine-up-for-sale.html | U.S. Quinine Up for Sale | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/liberians-head-for-rome.html | Liberians Head for Rome | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sh-kress-co-companies-take-dividend-action.html | S.H. KRESS & CO.; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/madison-hospital-gets-aid.html | Madison Hospital Gets Aid | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/argentina-fights-disease-in-cattle-national-drive-to-eradicate-foot.html | ARGENTINA FIGHTS DISEASE IN CATTLE; National Drive to Eradicate Foot and Mouth Virus Set -- U.S. Aids Program | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/united-aircraft-posts-dip-in-net-profit-in-second-quarter-51-cents.html | UNITED AIRCRAFT POSTS DIP IN NET; Profit in Second Quarter 51 Cents a Share, Against $1.15 for '59 Period AIRCRAFT MAKERS REPORT EARNINGS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/william-connors.html | WILLIAM CONNORS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/fedders-in-talks-with-stude-baker-chiefs-of-both-companies-confirm.html | FEDDERS IN TALKS WITH STUDE BAKER; Chiefs of Both Companies Confirm the Persistent Negotiation Rumors | True | By Alfred R. Zipser | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/books-are-taped-for-blind-in-us-speech-fraternity-aids-new.html | BOOKS ARE TAPED FOR BLIND IN U.S.; Speech Fraternity Aids New Recording Service Offered by Library of Congress | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/canada-accuses-us-pilots.html | Canada Accuses U.S. Pilots | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-william-mead-has-son.html | Mrs. William Mead Has Son | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/champion-spark-plug.html | CHAMPION SPARK PLUG | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/outcome-of-massachusetts-betsettling-dog-survey-confusing-on-close.html | Outcome of Massachusetts' Bet-Settling Dog Survey Confusing on Close Study | True | By John W. Randolph | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/54-hurt-in-west-virginia-rail-crash.html | 54 Hurt in West Virginia Rail Crash | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/phelps-dodge-corp.html | PHELPS DODGE CORP. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-frank-j-crisona.html | MRS. FRANK J. CRISONA | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/close-cstro-aide-flees-to-florida-chibas-who-headed-war-crimes.html | CLOSE CSTRO AIDE FLEES TO FLORIDA; Chibas, Who Headed War Crimes Court and Served in Cabinet, Asks Asylum Former Close Friend of Castro Flees to Key West for Asylum | True | By United Press International. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/french-spurn-katanga-mission.html | French Spurn Katanga Mission | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/two-climbers-triumph-over-an-unscaled-cliff.html | Two Climbers Triumph Over an Unscaled Cliff | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bulova-promotes-sheinberg.html | Bulova Promotes Sheinberg | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/child-to-mrs-je-barrett-jr.html | Child to Mrs. J.E. Barrett Jr. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-issues-drop-for-second-day-but-retail-demand-makes-a.html | U.S. ISSUES DROP FOR SECOND DAY; But Retail Demand Makes a Reappearance -- Changes Few for Corporates | True | By Paul Heffernan | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/holmberg-trails-in-delayed-match-fox-leads-64-6-as-rain-halts.html | HOLMBERG TRAILS IN DELAYED MATCH; Fox Leads, 6-4, 6-6, as Rain Halts Action in Meadow Club Invitation Tennis | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/army-of-aging-is-seen-problem-of-older-citizens-is-called-social.html | ARMY OF AGING' IS SEEN; Problem of Older Citizens Is Called 'Social Dilemma' | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/580-double-at-river-downs.html | $5.80 Double at River Downs | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/10-students-hurt-in-guatemala-riot.html | 10 STUDENTS HURT IN GUATEMALA RIOT | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/shakers-cuisine-can-almost-rival-their-carpentry-skill.html | Shakers' Cuisine Can Almost Rival Their Carpentry Skill | True | By Craig Claiborne | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/laborites-decry-cut-in-vbombers-waste-charged-londons-explanation.html | LABORITES DECRY CUT IN V-BOMBERS; Waste Charged -- London's Explanation Fails to Quiet Critics of Defense Shift | True | By Walter. H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sunpapers-seeking-dismissal-of-suit.html | SUNPAPERS SEEKING DISMISSAL OF SUIT | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-avoids-katanga-move.html | U.S. Avoids Katanga Move | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/blood-donor-sessions-set.html | Blood Donor Sessions Set | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/peiping-intent-sought-us-to-ask-for-details-on-nuclearban-pact.html | PEIPING INTENT SOUGHT; U.S. to Ask for Details on Nuclear-Ban Pact Proposal | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/crude-oil-price-cut-by-caltex-for-india.html | CRUDE OIL PRICE CUT BY CALTEX FOR INDIA | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tempestin1isdead-italian-architect.html | TEMPESTIN1ISDEAD; ITALIAN ARCHITECT | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-tracy-gains-shore-golf-lead-holds-8stroke-edge-with-2round.html | MRS. TRACY GAINS SHORE GOLF LEAD; Holds 8-Stroke Edge With 2-Round Total of 155 -- Mrs. Freeman Is 2d | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sla-chairman-named-to-bench-rohan-appointed-to-special-sessions-as.html | S.L.A. CHAIRMAN NAMED TO BENCH; Rohan Appointed to Special Sessions as Mayor Gives Full Term to Ringel | True | By Charles G. Bennett | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-rubber-settles-industrys-last-big-concern-to-grant-wage-increase.html | U.S. RUBBER SETTLES; Industry's Last Big Concern to Grant Wage Increase | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cuba-sharpening-us-dispute-in-drive-for-latin-leadership-campaign.html | Cuba Sharpening U.S. Dispute In Drive for Latin Leadership; CAMPAIGN PUSHED TO SPREAD HATRED Latin-American Leadership Seen as Goal -- Easing of Tension Held Unlikely | True | By Tad Szulc | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/commodity-index-up-level-rose-to-857-tuesday-from-854-on-monday.html | COMMODITY INDEX UP; Level Rose to 85.7 Tuesday From 85.4 on Monday | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lumumba-stops-in-tunisia.html | Lumumba Stops in Tunisia | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/17-hits-by-jerseys-crush-bisons-146.html | 17 HITS BY JERSEYS CRUSH BISONS, 14-6 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bethlehem-steel-co-promotes-an-official.html | Bethlehem Steel Co. Promotes an Official | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gop-to-introduce-rival-rights-plank.html | G.O.P TO INTRODUCE RIVAL RIGHTS PLANK | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/peter-mole-66-dead-pioneer-lighting-engineeru-coast-turf-clubs.html | PETER MOLE, 66, DEAD; Pioneer Lighting Engineeru Coast Turf Clubs Director | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/red-pilot-seeks-wests-freedom-north-korean-who-flew-mig-to-southern.html | RED PILOT SEEKS WEST'S 'FREEDOM'; North Korean Who Flew MIG to Southern Base Tells of His 'Yearning' | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/antijetport-group-acts-to-bar-tests.html | ANTI-JETPORT GROUP ACTS TO BAR TESTS | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/phillies-subdue-giants-again-65-callison-belts-2run-pinch-homer-in.html | PHILLIES SUBDUE GIANTS AGAIN, 6-5; Callison Belts 2-Run Pinch Homer in 9th After Coast Team Scores 5 in 8th | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/dottie-kirsten-victor-hooper-filly-takes-28375-cleopatra-at.html | DOTTIE KIRSTEN VICTOR; Hooper Filly Takes $28,375 Cleopatra at Arlington | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/kennedy-is-pawn-gop-leader-says.html | KENNEDY IS 'PAWN,' G.O.P. LEADER SAYS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/screen-twain-classiceddie-hodges-stars-in-huckleberry-finn.html | Screen: Twain Classic/Eddie Hodges Stars in 'Huckleberry Finn' | True | By Bosley Crowther | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/interest-in-new-mart-national-stock-exchange-plan-draws-many.html | INTEREST IN NEW MART; National Stock Exchange Plan Draws Many Inquiries | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hank-knocks-out-ellis-detroit-middleweight-victor-in-230-of-first.html | HANK KNOCKS OUT ELLIS; Detroit Middleweight Victor in 2:30 of First Round | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ice-in-antarctic-reported-on-rise-sheet-growing-at-rate-of-293.html | ICE IN ANTARCTIC REPORTED ON RISE; Sheet Growing at Rate of 293 Cubic Miles Yearly, Soviet Expert Says I.G.Y. DATA DISCLOSED Hoarfrost Is Said to Fall the Year Around in Heart of Polar Continent ICE IN ANTARCTIC IS FOUND PILING UP | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/democrat-fights-a-georgia-revolt-atlantan-sues-to-bar-use-of.html | DEMOCRAT FIGHTS A GEORGIA REVOLT; Atlantan Sues to Bar Use of Unpledged-Elector Law in November Balloting | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/rights-aide-to-be-sworn.html | Rights Aide to Be Sworn | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/state-plan-for-fair-progresses.html | State Plan for Fair Progresses | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/venezuela-acts-to-curb-oil-sales-at-a-discount.html | Venezuela Acts to Curb Oil Sales at a Discount | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/grant-of-indians-tops-senators-74-consolos-2-errors-in-7th-lead-to.html | GRANT OF INDIANS TOPS SENATORS, 7-4; Consolo's 2 Errors in 7th Lead to Three Unearned Runs for Cleveland | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/200000-subject-to-call.html | 200,000 Subject to Call | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/troops-arrive-in-brussels.html | Troops Arrive in Brussels | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sees-test-for-freedom.html | Sees Test for Freedom | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/liston-fights-machen-sept-7.html | Liston Fights Machen Sept. 7 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/chinese-reds-cut-ranks-privileges-cadres-ordered-to-do-more-work.html | CHINESE REDS CUT RANK'S PRIVILEGES; Cadres Ordered to Do More Work and to Eat With Groups They Direct | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/plane-with-27-lands-safely.html | Plane With 27 Lands Safely | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/freehold-raceway-is-a-hobby-for-man-who-made-it-modern-fred-fatzler.html | Freehold Raceway Is a 'Hobby 'For Man Who Made It Modern; Fred Fatzler, Sole Owner, Keeps Pouring Back Profits Into New Jersey Track | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/weather-man-agrees-86-and-discomfortable.html | Weather Man Agrees: 86 and Discomfortable | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hannibal-crosses-neighborhood-screens.html | Hannibal' Crosses Neighborhood Screens | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/american-cement-dividend.html | American Cement Dividend | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/2dclub-project-kept-intact-here-continental-league-group-ready-to.html | 2D-CLUB PROJECT KEPT INTACT HERE; Continental League Group Ready to Run New York Team in National Loop | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/george-geyer.html | GEORGE GEYER | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/chemical-bank-appoints-2.html | Chemical Bank Appoints 2 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/man-seized-in-nixonplane-scare.html | Man Seized in Nixon-Plane Scare | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mormons-anniversary-founding-in-1830-is-marked-in-ceremonies.html | MORMONS' ANNIVERSARY; Founding in 1830 Is Marked in Ceremonies Upstate | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/thomas-sdunstan-con-edison-aide-61.html | THOMAS S.DUNSTAN, CON EDISON AIDE, 61 | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/downtown-deals-made-for-offices-standard-poors-takes-big-space-at.html | DOWNTOWN DEALS MADE FOR OFFICES; Standard & Poor's Takes Big Space at 38 Pearl St. -- Other Business Rentals | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hearings-postponed.html | Hearings Postponed | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/louisianans-ponder-bolt.html | Louisianans Ponder Bolt | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/oct-5-vote-is-set-for-south-africa-verwoerd-announces-poll-on.html | OCT. 5 VOTE IS SET FOR SOUTH AFRICA; Verwoerd Announces Poll on Change to Republic Within Commonwealth | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/reuther-praises-kennedy-ticket-he-calls-johnson-excellent-bostonian.html | REUTHER PRAISES KENNEDY TICKET; He Calls Johnson 'Excellent' -- Bostonian Is Cautioned on Economic Dangers Reuther Hails Kennedy's Slate; Warns Nominee on the Economy | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/rumblings-in-the-wake-of-political-conventions.html | Rumblings in the Wake of Political Conventions | True | By Arthur Krock | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/army-plans-to-use-robot-plane-to-scout-enemys-battlefields.html | Army Plans to Use Robot Plane To Scout Enemy's Battlefields | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/builders-acquire-site-on-east-side-twostory-business-parcel-planned.html | BUILDERS ACQUIRE SITE ON EAST SIDE; Two-Story Business Parcel Planned on 39th St. -- 9th Ave. Plot Enlarged | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/security-is-eased-in-defense-plants.html | SECURITY IS EASED IN DEFENSE PLANTS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/jeri-hartfield-fiancee-of-robert-d-thomas.html | Jeri Hartfield Fiancee Of Robert D. Thomas | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/westbrookucross.html | WestbrookuCross | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/frank-d-hoornbeek-to-wed-mary-riker.html | Frank D. Hoornbeek To Wed Mary Riker | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pro-football-clubs-assailed-by-ncaa.html | PRO FOOTBALL CLUBS ASSAILED BY N.C.A.A. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/woman-heads-kennedy-rights-unit.html | Woman Heads Kennedy Rights Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/former-tiger-defeated.html | Former Tiger Defeated | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/oil-man-is-promoted.html | Oil Man Is Promoted | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/big-senate-vote-won-by-fanfani-2d-largest-margin-since-war-is.html | BIG SENATE VOTE WON BY FANFANI; 2d Largest Margin Since War Is Accorded to New Italian Government | True | By Arnaldo Cortesispecial To The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/eastern-to-get-new-type-of-jet-company-will-buy-or-lease-10-boeing.html | EASTERN TO GET NEW TYPE OF JET; Company Will Buy or Lease 10 Boeing 720's -- Will Go Into Service in '61 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/the-fanfani-government.html | The Fanfani Government | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/maryland-boat-wins-chesapeake-bay-yra-takes-womens-adams-cup-event.html | MARYLAND BOAT WINS; Chesapeake Bay Y.R.A. Takes Women's Adams Cup Event | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/dan-river-mills.html | DAN RIVER MILLS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/channing-corp-raises-grady.html | Channing Corp. Raises Grady | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/high-position-is-filled-by-stokelyvan-camp.html | High Position Is Filled By Stokely-Van Camp | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/john-d-depew-head-of-insurance-firm.html | JOHN D. DEPEW, HEAD OF INSURANCE FIRM | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/crowellcollier.html | CROWELL-COLLIER | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/moons-2run-homer-helps-podres-capture-contest-shortened-by-rain.html | Moon's 2-Run Homer Helps Podres Capture Contest Shortened by Rain | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/norstad-is-confident.html | Norstad Is Confident | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cast-additions-are-listed.html | Cast Additions Are Listed | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/most-grains-off-on-bearish-data-only-wheat-resists-dupont-crop.html | MOST GRAINS OFF ON BEARISH DATA; Only Wheat Resists duPont Crop Yield Estimates -- Losses Are Small | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cost-of-nixons-plane-15425-charter-for-dc7-to-be-paid-by-gop-unit.html | COST OF NIXON'S PLANE; $15,425 Charter for DC-7 to Be Paid by G.O.P. Unit | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/child-to-mrs-ea-hurd-jr.html | Child to Mrs. E.A. Hurd Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/handy-pattern-file.html | Handy Pattern File | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-ships-off-newfoundland.html | Soviet Ships Off Newfoundland | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-president-picked-by-fibreboard-paper.html | New President Picked By Fibreboard Paper | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/wiley-freed-and-ousted.html | Wiley Freed and Ousted | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/president-reported-to-back-arms-rise-eisenhower-is-said-to-approve.html | President Reported To Back Arms Rise; Eisenhower Is Said to Approve Increase in Defense Spending | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/slumcurb-laws-assailed-by-city-okeefe-taking-up-dispute-with.html | SLUM-CURB LAWS ASSAILED BY CITY; O'Keefe, Taking Up Dispute With Mitchell, Calls for a Receivership Act | True | By Edith Evans Asbury | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-yorkers-in-hotel-deal.html | New Yorkers in Hotel Deal | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gutowski-death-sifted-pole-vault-record-holder-is-held-victim-of-a.html | GUTOWSKI DEATH SIFTED; Pole Vault Record Holder Is Held Victim of a Speeder | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gloria-ann-leahy-betrothed-to-lieut-william-r-murray.html | Gloria Ann Leahy Betrothed To Lieut William R. Murray | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/israel-argentina-declare-nazi-case-a-closed-incident-israel-ends.html | Israel, Argentina Declare Nazi Case A Closed Incident; ISRAEL ENDS RIFT WITH ARGENTINA | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/scarsdale-plot-taken-bickfords-buys-site-for-a-new-restaurant-unit.html | SCARSDALE PLOT TAKEN; Bickford's Buys Site for a New Restaurant Unit | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-industries-unit-gets-new-president.html | U.S. Industries Unit Gets New President | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/orioles-set-back-white-sox-in-11th-woodlings-triple-decides-65-game.html | ORIOLES SET BACK WHITE SOX IN 11TH; Woodling's Triple Decides 6-5 Game as Baltimore Sweeps 3-Game Series | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/katanga-mobilizing-men.html | Katanga Mobilizing Men | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nixon-step-defended-farm-statement-termed-no-repudiation-of-benson.html | NIXON STEP DEFENDED; Farm Statement Termed No Repudiation of Benson | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/clues-about-slayer-are-phoned-in-by-300.html | CLUES ABOUT SLAYER ARE PHONED IN BY 300 | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/a-nixon-and-a-kennedy-to-vote-for-namesakes.html | A Nixon and a Kennedy To Vote for Namesakes | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nasser-limits-land-of-coptic-church.html | NASSER LIMITS LAND OF COPTIC CHURCH | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sawatski-and-moryn-pinch-batters-get-important-hits-against-braves.html | Sawatski and Moryn, Pinch Batters, Get Important Hits Against Braves | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-nesbitt-gains.html | Mrs. Nesbitt Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pravda-criticizes-un-head-on-congo-says-he-drags-feet-to-help-us.html | PRAVDA CRITICIZES U.N. HEAD ON CONGO; Says He Drags Feet to Help U.S. and Colonial Powers -- Bunche Assailed Again PRAVDA CHARGES U.N. HEAD AIDS U.S. | True | By Osgood Caruthersspecial to the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/norwalk-schools-will-reduce-jobs-board-must-operate-under-a-budget.html | NORWALK SCHOOLS WILL REDUCE JOBS; Board Must Operate Under a Budget Trimmed by Estimate Officials | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/20-and-4-youngsters-go-out-spree-is-fine-but-dawn-is-dark.html | $20 and 4 Youngsters Go Out; Spree Is Fine but Dawn Is Dark | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/copter-lands-on-highway.html | Copter Lands on Highway | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/kennedy-town-refuses-to-bar-tourist-influx.html | Kennedy Town Refuses To Bar Tourist Influx | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/aerobee-rocket-is-launched.html | Aerobee Rocket Is Launched | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/khrushchev-campaign-scored.html | Khrushchev Campaign Scored | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/electricity-output-reaches-new-high.html | ELECTRICITY OUTPUT REACHES NEW HIGH | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/100meter-star-finishes-third-farrell-swimming-a-week-after-surgery.html | 100-METER STAR FINISHES THIRD; Farrell, Swimming a Week After Surgery, Misses by Tenth of Second | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/homer-helps-cubs-win-4-to-2-after-they-lose-73-to-reds-banks-drives.html | Homer Helps Cubs Win, 4 to 2, After They Lose, 7-3, to Reds; Banks Drives in Two Runs With 29th Circuit Smash During Second Contest | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/big-board-seat-price-falls.html | Big Board Seat Price Falls | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/president-will-return-to-the-capital-sunday.html | President Will Return To the Capital Sunday. | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/food-price-index-up.html | Food Price Index up | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/william-h-elliott.html | WILLIAM H. ELLIOTT | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/boys-hurl-double-nohitter.html | Boys Hurl Double No-Hitter | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/more-doubt-cast-on-steel-scene.html | More Doubt Cast on Steel Scene | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ducklings-freed-to-save-species-48-of-vanishing-redheads-installed.html | DUCKLINGS FREED TO SAVE SPECIES; 48 of Vanishing Redheads Installed for Breeding in Jamaica Bay Refuge | True | By John C. Devlin | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/california-plans-aug-17-financing-15000000-harbor-bonds-reslated.html | CALIFORNIA PLANS AUG. 17 FINANCING; $15,000,000 Harbor Bonds Reslated -- First Bids on June 28 Were Rejected | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bear-that-attacked-3-killed.html | Bear That Attacked 3 Killed | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/towers-bound-for-yugoslav-plant-are-loaded-here.html | Towers Bound for Yugoslav Plant Are Loaded Here | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/women-are-ardent-fans-of-city-walking-tours.html | Women Are Ardent Fans Of City Walking Tours | True | By Cynthia Kellogg | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pasternak-bars-politics-in-film-producer-cuts-part-on-cuba-in-where.html | PASTERNAK BARS POLITICS IN FILM; Producer Cuts Part on Cuba in 'Where the Boys Are,' Based on Swarthout Novel. | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/robert-kennedy-replies-to-nixon-denies-platform-was-price-for.html | ROBERT KENNEDY REPLIES TO NIXON; Denies Platform Was 'Price' for Labor's Support of Brother at Convention | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/peace-march-in-jersey-demonstrators-in-princeton-start-at-einstein.html | PEACE MARCH IN JERSEY; Demonstrators in Princeton Start at Einstein Home | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nixon-in-hawaii-criticizes-rivals-on-spending-aims-urges-voters-to.html | NIXON, IN HAWAII, CRITICIZES RIVALS ON SPENDING AIMS; Urges Voters to Beware of Democratic Pledges Tied to Federal Outlays NIXON CAUTIONS ON SPENDING RISE | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/brookfield-fair-planned.html | Brookfield Fair Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gasoline-stocks-eased-last-week-fall-of-1584000-barrels-was-less.html | GASOLINE STOCKS EASED LAST WEEK; Fall of 1,584,000 Barrels Was Less Than Is Normal for This Time of Year | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/blue-cross-and-hospitals.html | Blue Cross and Hospitals | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pier-safety-program-today.html | Pier Safety Program Today | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/severe-penalty-seen-in-u2-case-soviet-legal-expert-says-aerial.html | SEVERE PENALTY SEEN IN U-2 CASE; Soviet Legal Expert Says Aerial Espionage Merits Strong Punishment | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gop-rebel-wins-kansas-primary-anderson-defeats-boyd-in-race-for.html | G.O.P. REBEL WINS KANSAS PRIMARY; Anderson Defeats Boyd in Race for Governorship -- Carries Urban Areas | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tire-plant-to-expand.html | Tire Plant to Expand | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/syracuse-u-plans-building.html | Syracuse U. Plans Building | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-edward-j-ill-2d.html | MRS. EDWARD J. ILL 2d | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hadassah-medical-center-is-dedicated-in-israel.html | Hadassah Medical Center Is Dedicated in Israel | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/indian-lawyer-invited.html | Indian Lawyer Invited | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/simons-is-mat-victor-gains-olympic-1145pound-berth-by-beating-fitch.html | SIMONS IS MAT VICTOR; Gains Olympic 114.5-Pound Berth by Beating Fitch.html | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/coast-forest-fire-spreads.html | Coast Forest Fire Spreads | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/an-american-in-paris-wins-fashion-success.html | An American in Paris Wins Fashion Success | True | By Carrie Donovan | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/tailormade-campaign-aims-to-counter-rejection-of-bid-for-summit.html | Tailor-Made Campaign Aims to Counter Rejection of Bid for Summit Session at Assembly Next Month | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/latin-unionists-warn-us-on-cuba-leftist-labor-meeting-in-havana.html | LATIN UNIONISTS WARN U.S. ON CUBA; Leftist Labor Meeting in Havana Pledges Boycott in Case of Attack | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-force-to-defy-katangas-threat-to-oppose-entry-troops-to-go-into.html | U.N. FORCE TO DEFY KATANGA'S THREAT TO OPPOSE ENTRY; Troops to Go Into Province Saturday -- Hammarskjold Clarifies Their Position BUNCHE ADVANCES TRIP Secretary General Asserts World Body Will Shun Any Internal Conflict U.N. UNITS TO DEFY KATANGA THREAT | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/fitchs-report-hailed-mrs-kross-sees-it-backing-corrections-data.html | FITCH'S REPORT HAILED; Mrs. Kross Sees It Backing Corrections Data Plea | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/outsiders-score-in-divided-stakes-be-cautious-3140-brave-pilot-3520.html | OUTSIDERS SCORE IN DIVIDED STAKES; Be Cautious, $31.40, Brave Pilot, $35.20, Victors in The Test at Spa | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/stock-sale-splits-morphyrichards.html | STOCK SALE SPLITS MORPHY-RICHARDS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/critics-of-chrysler-may-join-forces.html | CRITICS OF CHRYSLER MAY JOIN FORCES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/army-lets-housing-contract.html | Army Lets Housing Contract | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/beaulac-leaves-argentina.html | Beaulac Leaves Argentina | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/okeefe-absolves-city-piers-agency-deputy-mayor-finds-no-loss-in.html | O'KEEFE ABSOLVES CITY PIERS AGENCY; Deputy Mayor Finds No Loss in Rental or Delay in Work at Political Behest | True | By Edward A. Morrow | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/illegal-strike-rewards.html | Illegal Strike Rewards | True | | 1988-03-14 | Registration0378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/landslide-in-missouri.html | Landslide in Missouri | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/german-reds-score-allies-on-berlin.html | GERMAN REDS SCORE ALLIES ON BERLIN | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/executive-dean-named-by-rabbinical-school.html | Executive Dean Named By Rabbinical School | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/two-in-store-die-employe-shoots-himself-and-owner-has-heart-attack.html | TWO IN STORE DIE; Employe Shoots Himself and Owner Has Heart Attack | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/oneman-tax-revolt-is-put-down-by-us-oneman-uprising-on-taxes.html | One-Man Tax Revolt Is Put Down by U.S.; ONE-MAN UPRISING ON TAXES QUELLED | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/air-force-property-sold.html | Air Force Property Sold | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/showdown-in-the-congo.html | Showdown in the Congo | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/ulozas-scores-in-golf-cards-74-77-151-to-capture-junior-event-at.html | ULOZAS SCORES IN GOLF; Cards 74, 77 -- 151 to Capture Junior Event at Pelham | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/massey-ferguson-elects.html | Massey-Ferguson Elects | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cities-service-net-dips-in-halfyear.html | CITIES SERVICE NET DIPS IN HALF-YEAR | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/formal-rites-start-congress-in-munich.html | FORMAL RITES START CONGRESS IN MUNICH | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/schools-planning-vandalism-drive.html | SCHOOLS PLANNING VANDALISM DRIVE | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/prices-of-cotton-turn-less-weak-futures-close-5-points-up-to-10.html | PRICES OF COTTON TURN LESS WEAK; Futures Close 5 Points Up to 10 Points Off in Quiet but Steady Market LIVERPOOL FUTURES ALEXANDRIA FUTURES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lake-michigan-seiche-water-level-rises-four-feet-in-the-chicago.html | LAKE MICHIGAN SEICHE; Water Level Rises Four Feet in the Chicago Area | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/to-inspect-city-housing-program-for-periodic-investigation-of.html | To Inspect City Housing; Program for Periodic Investigation of Buildings Outlined | True | I.D. ROBBINS,President, The City Club of New York. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/optimists-scarce-on-westbury-bus-stories-of-woe-and-search-for.html | OPTIMISTS SCARCE ON WESTBURY BUS; Stories of Woe and Search for Winners Mark Trip to Roosevelt Raceway | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/john-taplinger-i.html | JOHN TAPLINGER I | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/david-men-dies-a-pharmacist-69-1-chief-at-jersey-city-medical.html | DAVID (MEN DIES; A PHARMACIST, 69; I Chief at Jersey City Medical Center Had Been President of the State Association | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/cameraman-stricken-overcome-by-heat-in-the-governors-office.html | CAMERAMAN STRICKEN; Overcome by Heat in the Governor's Office | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/a-catholic-is-opposed-baptist-unit-says-president-would-undermine.html | A CATHOLIC IS OPPOSED; Baptist Unit Says President Would 'Undermine' Ways | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sutton-asks-return-of-his-charity-fund-sutton-is-seeking-control-of.html | Sutton' Asks Return Of His Charity Fund; SUTTON IS SEEKING CONTROL OF FUND | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/grumman-aircraft.html | GRUMMAN AIRCRAFT | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/kilmarnock-here-for-soccer-final.html | Kilmarnock Here for Soccer Final | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-haven-hearings-near-end-icc-report-due-by-early-61.html | New Haven Hearings Near End; I.C.C. Report Due By Early '61 | True | By Richard H. Parkerspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/teenagers-to-hold-a-parley-on-youth.html | TEEN-AGERS TO HOLD A PARLEY ON YOUTH | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/patterson-fugazy-reported-in-accord.html | PATTERSON, FUGAZY REPORTED IN ACCORD | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/merritt-chapman-scott-corp-to-skip-its-quarterly-dividend.html | Merritt-Chapman & Scott Corp. To Skip Its Quarterly Dividend | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/abc-would-put-the-senate-on-tv-network-seeks-permission-to-cover.html | A.B.C. WOULD PUT THE SENATE ON TV; Network Seeks Permission to Cover Pending Session -- Radio Also Planned | True | By Val Adams | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/taiwan-typhoon-toll-mounts.html | Taiwan Typhoon Toll Mounts | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/good-bird-triumphs-by-neck.html | Good Bird Triumphs by Neck | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pleads-in-kidnapping-black-not-guilty-in-li-shooting-and-abduction.html | PLEADS IN KIDNAPPING; Black 'Not Guilty' in L.I. Shooting and Abduction | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/venezuela-is-building-little-ruhr-at-inland-port-venezuela-builds-a.html | Venezuela Is Building 'Little Ruhr' at Inland Port; VENEZUELA BUILDS A 'LITTLE RUHR' | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/business-loans-show-a-big-drop-reserve-reports-decline-in-week-of.html | BUSINESS LOANS SHOW A BIG DROP; Reserve Reports Decline in Week of $181,000,000 -- U.S. Bill Holdings Dip | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/theodore-l-white-a-lawyer-here-62.html | THEODORE L. WHITE, A LAWYER HERE, 62 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/miss-constance-glaser-wed-to-william-kantar.html | Miss Constance Glaser Wed to William Kantar | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/line-acts-quickly-to-resume-runs-checking-of-trains-tracks-and.html | LINE ACTS QUICKLY TO RESUME RUNS; Checking of Trains, Tracks and Equipment Started -- Rusty Rails a Problem | True | By Gay Talese | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/terminal-to-get-bowling-alleys-threefloor-center-will-be-built-into.html | TERMINAL TO GET BOWLING ALLEYS; Three-Floor Center Will Be Built Into Waiting Room of Grand Central | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/race-for-senate-is-opened-by-case-jersey-republican-seeking.html | RACE FOR SENATE IS OPENED BY CASE; Jersey Republican, Seeking Re-election, Sees a Close Vote in November | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/judy-rand-sinks-ace-defeats-miss-daniel-6-and-5-in-western-junior.html | JUDY RAND SINKS ACE; Defeats Miss Daniel, 6 and 5, in Western Junior Golf | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/securities-dealer-is-indicted-in-ohio.html | SECURITIES DEALER IS INDICTED IN OHIO | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-criticism-reviewed.html | Soviet Criticism Reviewed | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/girls-club-sets-annual-benefit-at-play-nov-1-groups-new-west-side.html | Girls Club Sets Annual Benefit At Play Nov. 1; Group's New West Side Unit Will Be Assisted at 'Face of a Hero' | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/rail-merger-opposed-coast-line-seaboard-plan-draws-fire-from-4.html | RAIL MERGER OPPOSED; Coast Line, Seaboard Plan Draws Fire From 4 Roads | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lucian-c-sprague-dies-at-78-former-midwest-railroad-head.html | Lucian C. Sprague Dies at 78; Former Midwest Railroad Head | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/aguirre-is-star-in-122-triumph-lefthander-retires-first-16-yankees.html | AGUIRRE IS STAR IN 12-2 TRIUMPH; Left-Hander Retires First 16 Yankees -- Blanchard Connects in Eighth | True | By Louis Effrat | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/turks-top-officers-among-235-retired.html | TURKS TOP OFFICERS AMONG 235 RETIRED | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sentry-corp-names-new-chief-executive.html | Sentry Corp. Names New Chief Executive | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/queens-boys-club-will-benefit-from-procelebrity-golf-event.html | Queens Boys Club Will Benefit From Pro-Celebrity Golf Event | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/democrats-hail-rise-of-new-star-in-michigan-swainson-carries-on.html | Democrats Hail Rise of New Star in Michigan; Swainson Carries On Party's Hope of Continued Rule Young Nominee for Governor Upset Two Older Rivals | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/first-iran-returns-favor-nationalists.html | FIRST IRAN RETURNS FAVOR NATIONALISTS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/robin-ault-wang-share-chess-lead-jerseyan-and-californian-at-61.html | ROBIN AULT, WANG SHARE CHESS LEAD; Jerseyan and Californian at 6-1 After Seventh Round of U.S. Junior Event | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/phone-talk-is-held-by-way-of-the-moon.html | PHONE TALK IS HELD BY WAY OF THE MOON | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/democrats-to-spur-voting-in-brooklyn.html | DEMOCRATS TO SPUR VOTING IN BROOKLYN | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/boom-continues-in-west-europe-output-in-60-will-rise-5-against-4.html | BOOM CONTINUES IN WEST EUROPE; Output in '60 Will Rise 5% Against 4% Last Year, U.N. Group Predicts SOVIET GAINS REPORTED But 'Some Signs of Strain' Are Found in Economies of Communist Bloc BOOM CONTINUES IN WEST EUROPE | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/p-a-bardfeld-fiance-of-andrea-j-hoffman.html | P. A. Bardfeld Fiance Of Andrea J. Hoffman | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/sterling-areas-gold-reserves-rose-by-103600000-in-july.html | Sterling Area's Gold Reserves Rose by $103,600,000 in July | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/3yearold-first-in-choice-stakes-kelso-beats-caredess-john-by-7.html | 3-YEAR-OLD FIRST IN CHOICE STAKES; Kelso Beats Caredess John by 7 Lengths and Pays $9.80 at Monmouth | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/us-aides-doubt-a-big-nato-shift-they-expect-key-decisions-but-do.html | U.S. AIDES DOUBT A BIG NATO SHIFT; They Expect Key Decisions but Do Not Think Reform Is High on the Agenda | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/market-values-fall-19-billion-average-declines-283-but-gold-motion.html | MARKET VALUES FALL 1.9 BILLION; Average Declines 2.83 but Gold, Motion Picture and Aircraft Stocks Rise 551 ISSUES OFF, 406 UP 2,470,000 Shares Traded -- Aveo Is Most Active, Climbing 1/4 to 15 1/4 MARKET VALUES FALL 1.9 BILLION | True | By Burton Crane | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/amerada-petroleum.html | AMERADA PETROLEUM | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/2-kennedy-relatives-hurt.html | 2 Kennedy Relatives Hurt | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/stock-prices-slip-on-london-board-weakness-on-wall-street-and-drop.html | STOCK PRICES SLIP ON LONDON BOARD; Weakness on Wall Street and Drop in Hoovers Net Depresses Market | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/irwin-block.html | IRWIN BLOCK | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/john-f-magee-head-of-cement-concern.html | JOHN F. MAGEE, HEAD OF CEMENT CONCERN | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/australia-to-send-medical-aid.html | Australia to Send Medical Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gain-hinted-in-sanitation-talks-as-conferees-discuss-pensions.html | Gain Hinted in Sanitation Talks As Conferees Discuss Pensions | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/profits-dip-40-at-sperry-rand-net-19c-a-share-in-the-first-quarter.html | PROFITS DIP 40% AT SPERRY RAND; Net 19c a Share in the First Quarter, Against 31c in 1959 -- Sales Advance | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/a-teacher-is-the-victim-of-his-own-pupils-unusual-deceptive-play.html | A Teacher Is the Victim of His Own Pupil's Unusual, Deceptive Play | True | By Albert H. Morehead | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/air-crash-explained-inquiry-lays-copter-disaster-to-structural.html | AIR CRASH EXPLAINED; Inquiry Lays 'Copter Disaster to Structural Failure | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/2-whites-are-held-in-beating-of-negro.html | 2 WHITES ARE HELD IN BEATING OF NEGRO | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/2d-quarter-bronx-sales-show-slight-price-rise.html | 2d Quarter Bronx Sales Show Slight Price Rise | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-ministers-appointed.html | New Ministers Appointed | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/insult-to-tito-charged-yugoslavs-boycott-session-of-tokyo.html | INSULT TO TITO CHARGED; Yugoslavs Boycott Session of Tokyo Conference | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/suit-would-halt-hearing.html | Suit Would Halt Hearing | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/connecticut-motel-leased.html | Connecticut Motel Leased | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/the-younger-brother-hector-bienvenido-trujillo-molina.html | The Younger Brother; Hector Bienvenido Trujillo Molina | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lunchroom-suits-filed-by-negroes-federal-judgment-is-asked-in.html | LUNCHROOM SUITS FILED BY NEGROES; Federal Judgment Is Asked in Georgia -- Precedent for South Is the Aim | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/retirement-was-foreseen.html | Retirement Was Foreseen | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pentagon-to-press-satellite-testing.html | PENTAGON TO PRESS SATELLITE TESTING | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/trujillo-brother-resigns-top-post-steps-down-as-ceremonial-chief-of.html | TRUJILLO BROTHER RESIGNS TOP POST; Steps Down as Ceremonial Chief of State -- Dictator's Rule Held Unaffected | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-praise-for-hammarskjold.html | U.N. Praise for Hammarskjold | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/baseball-expands.html | Baseball Expands | True | By John Drebinger | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/geneva-talks-pause.html | Geneva Talks Pause | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/weatherly-first-on-cruise-again-clinches-hovey-bowl-with-4th-defeat.html | WEATHERLY FIRST ON CRUISE AGAIN; Clinches Hovey Bowl With 4th Defeat of Easterner -- Nina, Storm Win | True | By John Rendelspecial to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/hotel-may-close-at-westport-club.html | HOTEL MAY CLOSE AT WESTPORT CLUB | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/pirates-get-virgil-trucks.html | Pirates Get Virgil Trucks | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/r-e-schumann-dies-exjuror-examiner.html | r. E. SCHUMANN DIES; EX-JUROR EXAMINER | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/margarets-butler-quits-and-maintains-aplomb.html | Margaret's Butler Quits and Maintains Aplomb | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gordon-and-dykes-trade-jobs-as-managers-gordon-begins-with-tigers.html | Gordon and Dykes Trade Jobs as Managers; Gordon Begins With Tigers, Dykes With Tribe Tomorrow Joke Between Lane and De Witt Origin of Transaction | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/joseph-p-flynn.html | JOSEPH P. FLYNN | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/belgium-cautions-un-to-stay-out-of-congo-politics-belgium-warns-un.html | Belgium Cautions U.N. to Stay Out Of Congo Politics; Belgium Warns U.N. to Shun Internal Politics in the Congo | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/news-given-in-cuba.html | News Given in Cuba | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/testban-impasse-worries-capital-soviet-rejection-of-research-pool.html | TEST-BAN IMPASSE WORRIES CAPITAL; Soviet Rejection of Research Pool Plan Poses Quandary for U.S. on Its Next Step | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/stage-unit-named-for-a-professor-drummond-productions-is-formed-to.html | STAGE UNIT NAMED FOR A PROFESSOR; Drummond Productions Is Formed to Honor Cornellian -- Busby Berkeley Back | True | By Sam Zolotow | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/man-dies-of-wasps-sting.html | Man Dies of Wasp's Sting | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/music-ann-schein-bows-pianist-plays-rachmaninoff-concerto-no-3-at.html | Music: Ann Schein Bows; Pianist Plays Rachmaninoff Concerto No. 3 at Lewisohn Stadium | True | By Allen Hughes | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/jersey-plot-bought-as-apartment-site.html | JERSEY PLOT BOUGHT AS APARTMENT SITE | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/li-hospital-gets-50000-gift.html | L.I. Hospital Gets $50,000 Gift | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/domestic-sugar-shows-declines-futures-unchanged-to-down-12-points.html | DOMESTIC SUGAR SHOWS DECLINES; Futures Unchanged to Down 12 Points in Wake of New Import Authorization | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/municipal-issues-dropped-in-july-448995043-of-financing-was-a.html | MUNICIPAL ISSUES DROPPED IN JULY; $448,995,043 of Financing Was a 19-Month Low -- '60 Pace Down 10.4% | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/german-shepherd-hero-1960-winner-of-gold-medal-is-rewarded-for.html | German Shepherd Hero; 1960 Winner of Gold Medal Is Rewarded for Saving Life of Montana Child | True | By Walter R. Fletcher | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/killing-of-boy-protested.html | Killing of Boy Protested | True | BEREL LANG. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bus-service-criticized.html | Bus Service Criticized | True | MORRIS MORGENSTERN | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/gop-war-charge-protested.html | G.O.P. War Charge Protested | True | HARRY BEST. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/lodge-bars-fiery-talk-intends-to-stay-in-background-of-campaign.html | LODGE BARS FIERY TALK; Intends to Stay in Background of Campaign While at U.N. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/asylum-to-be-given.html | Asylum to Be Given | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/boston-capital-corp-registers-22-million-offering-of-common.html | Boston Capital Corp. Registers 22 Million Offering of Common; COMPANIES SLATE SECURITIES ISSUES | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/compensation-rises-us-notes-trend-toward-more-aid-in-benefits.html | COMPENSATION RISES; U.S. Notes Trend Toward More Aid in Benefits | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/peaceful-expansion.html | Peaceful Expansion | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/birthcurb-group-to-distribute-pill-oral-contraceptive-will-be.html | BIRTH-CURB GROUP TO DISTRIBUTE PILL; Oral Contraceptive Will Be Offered at Clinics -- Cost Is About $10 a Month DRUG APPROVED AS SAFE Wide Use Is Hoped For by Parenthood Federation to Supplement Test Data | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/home-to-be-at-un-session.html | Home to Be at U.N. Session | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/retail-sales-climb-2-june-total-for-the-nation-is-put-at.html | RETAIL SALES CLIMB 2%; June Total for the Nation Is Put at $19,900,000,000 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-protests-to-britain.html | Soviet Protests to Britain | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/mrs-s-j-beckerman.html | MRS. S. J. BECKERMAN | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/public-help-asked-in-6hour-air-test.html | PUBLIC HELP ASKED IN 6-HOUR AIR TEST | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/soviet-reports-iron-ore-find-of-high-quality-in-kursk-area-total-of.html | Soviet Reports Iron Ore Find Of High Quality in Kursk Area; Total of Deposit Is Estimated at 30 Billion Tons -- Site Near Industries | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/new-york-life-building-started.html | New York Life Building Started | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/chubby-styles-for-young-have-worldwide-appeal.html | Chubby Styles for Young Have World-Wide Appeal | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/newtown-auction-saturday.html | Newtown Auction Saturday | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/settling-american-claims-reappraisal-urged-of-restriction-as-to.html | Settling American Claims; Reappraisal Urged of Restriction as to Date of Citizenship | True | OTON GAVRILOVICH,Chairman, American Yugoslav Claims Committee. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/city-board-accepts-plans-for-ps-74.html | CITY BOARD ACCEPTS PLANS FOR P.S. 74 | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/plywood-output-to-be-cut.html | Plywood Output to Be Cut | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/senators-scored-on-pauling-case-78-of-pennsylvania-faculty-fall.html | SENATORS SCORED ON PAULING CASE; 78 of Pennsylvania Faculty fall Eastland Unit Peril to Academic Freedom | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/nor-me-ann-reilly-engaged-to-marry.html | Nor me Ann Reilly Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/inquiry-is-ordered.html | Inquiry Is Ordered | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/drive-is-foreseen-by-4-pro-groups-way-believed-cleared-for.html | DRIVE IS FORESEEN BY 4 PRO GROUPS; Way Believed Cleared for Antitrust Exemption Law -- Colorado Senator Critical | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/captives-mother-to-visit-china.html | Captive's Mother to Visit China | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/clemente-back-in-jail-queens-man-in-sewer-fraud-relinquishes-appeal.html | CLEMENTE BACK IN JAIL; Queens Man in Sewer Fraud Relinquishes Appeal | True | | 1988-03-14 | RE0000378518 | RE0000378518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/bank-here-votes-a-stock-increase-manufacturers-trust-says.html | BANK HERE VOTES A STOCK INCREASE; Manufacturers Trust Says Additional Shares Would Be Used for Expansion | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/many-tibetans-quit-india-road-project.html | MANY TIBETANS QUIT INDIA ROAD PROJECT | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/swiss-skier-hits-98-mph.html | Swiss Skier Hits 98 M.P.H. | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/edwin-northrop-a-banker-was-78-waterbury-savings-board-chairman.html | EDWIN NORTHROP, A BANKER, WAS 78; Waterbury Savings Board Chairman DiesuOfficer of Charity, History Groups | True | Special to The New York Times. | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/un-responsibility-stated.html | U.N. Responsibility Stated | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-04 | 1960-08-04 | https://www.nytimes.com/1960/08/04/archives/operations-head-named-by-city-housing-board.html | Operations Head Named By City Housing Board | True | | 1988-03-14 | RE0000378518 | RE0000378518 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/false-issue-of-mccarthyism.html | False Issue of McCarthyism | True | HARRY D. GIDEONSE, President | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/couple-die-20-hours-apart.html | Couple Die 20 Hours Apart | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/leland-olds-dies-expower-aide-69-head-of-federal-commission-from-39.html | LELAND OLDS DIES; EX-POWER AIDE, 69; Head of Federal Commission From '39 to '49 Was Not Reconfirmed by Senate | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/spirit-of-scottish-highlands-is-woven-into-fall-fashions.html | Spirit of Scottish Highlands Is Woven Into Fall Fashions | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/churchill-returns-to-london.html | Churchill Returns to London | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/a-i-abrahams-67-led-racon-electric.html | A. I ABRAHAMS, 67, LED RACON ELECTRIC | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/output-of-lumber-below-1959-level.html | OUTPUT OF LUMBER BELOW 1959 LEVEL | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/tv-silent-film-classics-excerpts-from-son-of-the-sheik-opens-summer.html | TV: Silent Film Classics; Excerpts From 'Son of the Sheik' Opens Summer Series Over Channel 7 | True | By John P. Shanley | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/diamond-national-aide-quits.html | Diamond National Aide Quits | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/strikes-against-the-public-revision-of-condonwadlin-law-urged-to.html | Strikes Against the Public; Revision of Condon-Wadlin Law Urged to Make It More Effective | True | RALPH C. GROSS, General Manager, Commerce and Industry Association of New York. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/all-police-alerted-in-a-drive-to-stop-school-vandalism.html | All Police Alerted In a Drive to Stop School Vandalism | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/meyner-rebuffed-in-port-unit-fight-jersey-congressmen-fail-to-back.html | MEYNER REBUFFED IN PORT UNIT FIGHT; Jersey Congressmen Fail to Back His Efforts to Block House Inquiry | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-balding-takes-golf-prize-with-80.html | MRS. BALDING TAKES GOLF PRIZE WITH 80 | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/health-plan-gains-1738828-federal-workers-sign-up-for-new-project.html | HEALTH PLAN GAINS; 1,738,828 Federal Workers Sign Up for New Project | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/narcotics-squad-seizes-103-here-police-make-arrests-in-east-harlem.html | NARCOTICS SQUAD SEIZES 103 HERE; Police Make Arrests in East Harlem Crackdown on Illicit Peddlers | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-honors-a-debt-to-rockets-pioneer-us-repays-a-rocketry-pioneer-a.html | U.S. Honors a Debt To Rocket's Pioneer; U.S. Repays a Rocketry Pioneer, A Million for Infringed Patents | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/arms-plant-unity-with-canada-urged.html | ARMS PLANT UNITY WITH CANADA URGED | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/film-awards-are-given-winners-listed-in-3d-annual-vancouver.html | FILM AWARDS ARE GIVEN; Winners Listed in 3d Annual Vancouver Festival | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/fleets-will-exercise-us-to-join-8-latin-navies-in-submarine.html | FLEETS WILL EXERCISE; U.S. to Join 8 Latin Navies in Submarine Operations | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/major-revision-in-hospital-use-sought-for-city-specialized-centers.html | MAJOR REVISION IN HOSPITAL USE SOUGHT FOR CITY; Specialized Centers Urged on a Regional Basis by Mayor's Committee BETTER TRAINING ASKED Personnel Shortages, Low Salaries Also Stressed After Long Survey CITY STUDY URGES HOSPITAL CHANGES | True | By Russell Porter | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/treasury-is-full-but-paris-is-wary-record-in-foreign-reserves-and.html | TREASURY IS FULL BUT PARIS IS WARY; Record in Foreign Reserves and Gold Reported -- Wage Drives Feared | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-gold-stock-dips-drop-in-week-20-million-312-million-since-jan-1.html | U.S. GOLD STOCK DIPS; Drop in Week 20 Million -- 312 Million Since Jan. 1 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/martin-reds-breaks-cub-hurlers-cheekbone-irked-by-close-pitch-billy.html | Martin, Reds, Breaks Cub Hurler's Cheekbone; Irked by Close Pitch, Billy Lands a Right on Brewer's Face | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/cazenovia-college-gets-loan.html | Cazenovia College Gets Loan | True | | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/columbian-carbon.html | COLUMBIAN CARBON | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/armstrongjones-usurped-job-butler-who-quit-palace-laments.html | Armstrong-Jones Usurped Job, Butler Who Quit Palace Laments | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-edwin-c-vogel.html | MRS. EDWIN C. VOGEL | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/auto-crash-kills-farm-editor-held-position-in-iowa-35-years.html | Auto Crash Kills Farm Editor; Held Position in Iowa 35 Years | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/oldest-colonial-dame-dies.html | Oldest Colonial Dame Dies | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/cotton-joins-coffee-and-bananas-as-key-central-american-crop.html | Cotton Joins Coffee and Bananas As Key Central American Crop; CENTRAL AMERICA SHIFTS TO COTTON | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pentagon-accused-of-housing-abuses.html | PENTAGON ACCUSED OF HOUSING ABUSES | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/child-to-mrs-whinston.html | Child to Mrs. Whinston | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sun-oil.html | SUN OIL | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/luce-favors-nixon-magazine-editor-expresses-precampaign-preference.html | LUCE FAVORS NIXON; Magazine Editor Expresses Pre-Campaign Preference | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/realistic-philanthropist-david-melville-heyman.html | Realistic Philanthropist; David Melville Heyman | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lunch-fatal-to-three-boy-12-mixes-poison-into-meal-in-parents.html | LUNCH FATAL TO THREE; Boy, 12, Mixes Poison Into Meal in Parents' Absence | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/autolite-slates-new-acquisition-major-stake-to-be-bought-in.html | AUTOLITE SLATES NEW ACQUISITION; Major Stake to Be Bought in Equitable Leasing COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-hunters-in-vietnam-kill-two-red-attackers.html | U.S. Hunters in Vietnam Kill Two Red Attackers | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/canadian-bank-rate-off.html | Canadian Bank Rate Off | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/benguala-fourth-of-five-finishers-choice-fails-as-muguet-ii-takes.html | BENGUALA FOURTH OF FIVE FINISHERS; Choice Fails as Muguet II Takes 61st Beverwyck -- Phaeton $11.90 Victor | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/music-echoes-past-in-stadium-concert.html | MUSIC ECHOES PAST IN STADIUM CONCERT | True | ERIC SALZMAN. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/joseph-vogel-predicts-rise-in-foreign-operations-by-american.html | Joseph Vogel Predicts Rise in Foreign Operations by American Companies | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rod-laver-seeded-first.html | Rod Laver Seeded First | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/red-infiltration-reported.html | Red Infiltration Reported | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/a-catholic-president-opposed.html | A Catholic President Opposed | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/charges-by-ftc-cite-westinghouse.html | CHARGES BY F.T.C. CITE WESTINGHOUSE | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lumumba-insists-belgians-get-out-he-says-all-their-troops-must.html | LUMUMBA INSISTS BELGIANS GET OUT; He Says All Their Troops Must Leave Congo Before He Is Back Monday | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/tubman-to-visit-yugoslavia.html | Tubman to Visit Yugoslavia | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sinclair-oils-net-dropped-for-half-share-profit-140-against-173-low.html | SINCLAIR OIL'S NET DROPPED FOR HALF; Share Profit $1.40, Against $1.73 -- Low Prices for Products Blamed | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sterling-drug.html | STERLING DRUG | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lake-superior-iron-posts-market-loss.html | LAKE SUPERIOR IRON POSTS MARKET LOSS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nazi-freed-early-schoerners-health-is-cited-had-soldiers-executed.html | NAZI FREED EARLY; Schoerner's Health Is Cited -- Had Soldiers Executed | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/15-major-stocks-resist-trend.html | 15 Major Stocks Resist Trend | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ault-halts-wang-in-junior-chess-defending-champion-gains-sole.html | AULT HALTS WANG IN JUNIOR CHESS; Defending Champion Gains Sole Possession of Lead in National Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/chicago-terminal-expands.html | Chicago Terminal Expands | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/bunche-rebuffed-by-katanga-chief-on-action-by-un-tshombe-says.html | BUNCHE REBUFFED BY KATANGA CHIEF ON ACTION BY U.N.; Tshombe Says Troops' Entry Has Been Postponed After Talks in Elisabethville TWO VERSIONS ARE GIVEN Under Secretary Denies He Has Authority to Agree to Call Off Operation BUNCHE REBUFFED IN KATANGA TALKS | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/walter-c-harpster.html | WALTER C. HARPSTER | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/adrienne-alien-wed-in-toronto-to-a-physician-has-five-attendants-at.html | Adrienne Alien Wed in Toronto To a Physician; Has Five Attendants at Her Marriage to Dr. John Jay DuBois | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/labor-vote-plan-snagged-by-law-election-board-bars-central.html | LABOR VOTE PLAN SNAGGED BY LAW; Election Board Bars Central Registration Office for Unlisted Workers | True | By Douglas Dales | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/state-denies-rises-to-blue-cross-now-blue-cross-rises-denied-by.html | State Denies Rises To Blue Cross Now; BLUE CROSS RISES DENIED BY STATE | True | By Farnsworth Fowle | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pier-local-gets-class-in-safety-labormanagement-plan-for-monthly.html | PIER LOCAL GETS CLASS IN SAFETY; Labor-Management Plan for Monthly Sessions With U.S. Aid Starts Here | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lemons-make-a-centerpiece.html | Lemons Make A Centerpiece | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ebasco-services-fills-post.html | Ebasco Services Fills Post | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/houston-ordered-to-mix-students-gradeayear-integration-to-begin.html | HOUSTON ORDERED TO MIX STUDENTS; Grade-a-Year Integration to Begin Next Month -- Board Loses on Plan | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/grocery-chain-elects-cj-reith-named-president-of-colonial-stores.html | GROCERY CHAIN ELECTS; C.J. Reith Named President of Colonial Stores, Inc. | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/agreement-made-on-sanitation-pay-union-to-vote-on-compromise-that.html | AGREEMENT MADE ON SANITATION PAY; Union to Vote on Compromise That Gives City Workers $450 Package Raises | True | By Layhmond Robinson | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/figurette-posts-filled-by-investment-banker.html | Figurette Posts Filled By Investment Banker | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lawson-named-kansas-aide.html | Lawson Named Kansas Aide | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/british-rider-in-front-brooms-keeps-lead-in-dublin-show-by.html | BRITISH RIDER IN FRONT; Brooms Keeps Lead in Dublin Show by Capturing Jump | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/japanese-aid-alaska-project-with-finances-and-purchases-provide.html | Japanese Aid Alaska Project With Finances and Purchases; Provide Part of Capital for and Are Sole Customers of Wood Pulp Mill | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/4600-arrests-set-a-record-in-state.html | 4,600 ARRESTS SET A RECORD IN STATE | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/bisons-beat-jerseys-buffalo-wins-in-12th-11-to-10-to-zauchin-davis.html | BISONS BEAT JERSEYS; Buffalo Wins in 12th, 11 to 10 -- Zauchin, Davis Excel | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/congo-expels-belgian-envoy.html | Congo Expels Belgian Envoy | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/giants-5-in-7th-defeat-phils-87-mccoveys-pinchhit-triple-drives-in.html | GIANTS' 5 IN 7TH DEFEAT PHILS, 8-7; McCovey's Pinch-Hit Triple Drives In Two Runs and Halts Losing Streak | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/north-rhodesia-acts-to-end-bias-law-banning-racial-curbs-in.html | NORTH RHODESIA ACTS TO END BIAS; Law Banning Racial Curbs in Restaurants and Movies Approved by Council NORTH RHODESIA ACTS TO END BIAS | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/governor-begins-drive-for-nixon-makes-flying-campaign-trip-upstate.html | GOVERNOR BEGINS DRIVE FOR NIXON; Makes Flying Campaign Trip Upstate -- Sees Victory by 500,000 in New York | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/screams-foil-payroll-theft.html | Screams Foil Payroll Theft | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/state-court-upsets-antibias-agency-on-ad-for-resort.html | State Court Upsets Anti-Bias Agency On Ad for Resort | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/london-loan-sought-for-british-guiana.html | LONDON LOAN SOUGHT FOR BRITISH GUIANA | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/argentines-in-complaint.html | Argentines in Complaint | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rapist-gets-jail-term-brooklyn-man-pleaded-guilty-to-attacking.html | RAPIST GETS JAIL TERM; Brooklyn Man Pleaded Guilty to Attacking Minister's Wife | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/eisenhower-gift-for-france.html | Eisenhower Gift for France | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/science-writers-elect-ubell-of-herald-tribune-is-new-president.html | SCIENCE WRITERS ELECT; Ubell of Herald Tribune Is New President | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/congress-delegation-sought.html | Congress Delegation Sought | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/son-born-to-archie-moores.html | Son Born to Archie Moores | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/richmond-names-racial-unit.html | Richmond Names Racial Unit | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/jail-to-be-built-at-last.html | Jail to Be Built at Last | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/katanga-aides-see-baudouin.html | Katanga Aides See Baudouin | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gouldnational-officer-elected-to-presidency.html | Gould-National Officer Elected to Presidency | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/clearings-rise-129-27254440000-total-last-week-well-above-59-level.html | CLEARINGS RISE 12.9%; $27,254,440,000 Total Last Week Well Above '59 Level | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/space-shot-tuesday-us-to-try-again-to-launch-communications.html | SPACE SHOT TUESDAY; U.S. to Try Again to Launch Communications Satellite | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-jet-service-to-arizona.html | New Jet Service to Arizona | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-again-presses-soviet-on-fliers-note-demands-return-of-2-rb47.html | U.S. AGAIN PRESSES SOVIET ON FLIERS; Note Demands Return of 2 RB-47 Survivors -- Pilot Buried at Arlington | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/american-board-seat-52000.html | American Board Seat $52,000 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/national-dairy-raises-earnings-first-halfs-profit-at-peak-of-178-a.html | NATIONAL DAIRY RAISES EARNINGS; First Half's Profit at Peak of $1.78 a Share, Against $1.72 a Year Earlier | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-television-statesmen-take-over.html | The Television Statesmen Take Over | True | By James Reston | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/special-pastry.html | Special Pastry | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/senator-home-run-tops-white-sox-21.html | SENATOR HOME RUN TOPS WHITE SOX, 2-1 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rocky-mountain-push-robert-kennedy-says-states-vote-may-decide-race.html | ROCKY MOUNTAIN PUSH; Robert Kennedy Says States Vote May Decide Race | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-accuses-cuba-of-harassing-acts.html | U.S. ACCUSES CUBA OF HARASSING ACTS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/peruvian-funeral-held-1300-attend-baltimore-rites-for-exsolicitor.html | PERUVIAN FUNERAL HELD; 1300 Attend Baltimore Rites for Ex-Solicitor General | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/united-air-lines-revenues-up-but-higher-costs-slash-profits.html | United Air Lines Revenues Up, But Higher Costs Slash Profits | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/auto-deaths-drop-here-for-7th-month.html | AUTO DEATHS DROP HERE FOR 7TH MONTH | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/worlds-sugar-output-declined-for-195960.html | World's Sugar Output Declined for 1959-60 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/member-banks-borrowings-fell-and-reserves-rose-during-week.html | Member Banks' Borrowings Fell And Reserves Rose During Week | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/catholic-missions-ask-bigger-staffs-sheen-reports-6782-from-us.html | CATHOLIC MISSIONS ASK BIGGER STAFFS; Sheen Reports 6,782 From U.S. Serving Overseas -- 10% Rise in 2 Years | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/davis-is-tennis-victor-defeats-alleyna-62-63-in-state-junior-boys.html | DAVIS IS TENNIS VICTOR; Defeats Alleyna, 6-2, 6-3, in State Junior Boys' Final | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/civil-defense-names-aide.html | Civil Defense Names Aide | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-cuban-defectors.html | The Cuban Defectors | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/moscow-issues-warning.html | Moscow Issues Warning | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wheat-rye-gain-soybeans-climb-prices-for-corn-and-oats-mostly-down.html | WHEAT, RYE GAIN; SOYBEANS CLIMB; Prices for Corn and Oats Mostly Down in Chicago Futures Dealings | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gifts-fun-and-profit-in-hobbies.html | Gifts, Fun And Profit In Hobbies | True | By Joan Cook | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/market-is-lifted-by-strong-rally-average-inches-up-by-093-sharp.html | MARKET IS LIFTED BY STRONG RALLY; Average Inches Up by 0.93 -- Sharp Rise Near Close Follows Long Decline GAIN CALLED TECHNICAL Rumors Also Are Noted --- 33 New Highs, 70 Lows -Trading Quickens MARKET IS LIFTED BY STRONG RALLY | True | By Burton Crane | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/yachtsmen-urged-to-file-data-on-short-trips-information-left-in.html | Yachtsmen Urged to File Data on Short Trips; Information Left in Port Will Aid Searching Parties New Forms Are Available in Safety Float Plan | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ellis-lists-stars-of-happy-ending-ruth-chatterton-pert-kelton-and.html | ELLIS LISTS STARS OF 'HAPPY ENDING'; Ruth Chatterton, Pert Kelton and Conrad Nagel to Head Cast at New Hope, Pa. | True | By Sam Zolotow | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/i-rev-edwin-l-cox.html | I REV. EDWIN L. COX | True | Special to The New York | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nassue-captures-monmouth-sprint-filly-holds-on-and-defeats-reba.html | NASSUE CAPTURES MONMOUTH SPRINT; Filly Holds on and Defeats Reba Mine Gold by Head -- Arctic Queen Third | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/westchester-wins-airport-tax-fight-excused-from-levy-on-new-hanger.html | WESTCHESTER WINS AIRPORT TAX FIGHT; Excused From Levy on New Hanger -- Town to Appeal | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/arine-truslow-engaged-to-wed-jerome-hanley-vassar-alumna-fiancee-of.html | ArinE. Truslow Engaged to Wed, Jerome Hanley; Vassar Alumna Fiancee of Grandson of Former Lieutenant Governor | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/jersey-embezzler-jailed.html | Jersey Embezzler Jailed | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/marathon-aces-to-run-here.html | Marathon Aces to Run Here | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/washanduse-fabrics-ease-slipcover-care.html | Wash-and-Use Fabrics Ease Slip-Cover Care | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/newport-jazz-fete-files-450000-suit.html | NEWPORT JAZZ FETE FILES $450,000 SUIT | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/congo-epidemicfree-danger-of-diseases-is-over-un-health-chief-says.html | CONGO EPIDEMIC-FREE; Danger of Diseases Is Over, U.N. Health Chief Says | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/westinghouse-brake.html | WESTINGHOUSE BRAKE | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/the-impending-senate-action-on-antarctica.html | The Impending Senate Action on Antarctica | True | By Arthur Krock | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/cotton-futures-up-2-to-15-points-close-is-below-days-highs-more.html | COTTON FUTURES UP 2 TO 15 POINTS; Close Is Below Day's Highs -- More Bullish Views on Political Planks Noted | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/six-women-gymnasts-gain-olympic-berths.html | Six Women Gymnasts Gain Olympic Berths | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/fashion-note.html | Fashion Note | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/fox-turned-back-at-meadow-club-bows-to-holmberg-in-3-sets-gerrard.html | FOX TURNED BACK AT MEADOW CLUB; Bows to Holmberg in 3 Sets -- Gerrard Ousts Reed -- Laver and Mark Gain | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/indianan-19-wins-butterfly-event-troy-clocked-in-2132-for-200.html | INDIANAN, 19, WINS BUTTERFLY EVENT; Troy Clocked in 2:13.2 for 200 Meters -- Lynn Burke Clips Back-Stroke Mark | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-nesbitt-posts-2up-links-triumph.html | MRS. NESBITT POSTS 2-UP LINKS TRIUMPH | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pauling-asks-court-to-restrict-inquiry.html | PAULING ASKS COURT TO RESTRICT INQUIRY | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/titans-sign-exarmy-back.html | Titans Sign Ex-Army Back | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lofgrenuflynn.html | LofgrenuFlynn | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/siegler-corp-companies-issue-earnings-figures.html | SIEGLER CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/tricot-institute-picks-new-chief-executive.html | Tricot Institute Picks New Chief Executive | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/delka-research-president.html | Delka Research President | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/colonial-ball-slated-at-plaza-on-feb-24.html | Colonial Ball Slated At Plaza on Feb. 24 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/2-new-tennis-pros-victors.html | 2 New Tennis Pros Victors | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lirr-strike-lessons.html | L.I.R.R. Strike Lessons | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/missouri-utility-plans-rights.html | Missouri Utility Plans Rights | True | | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/thailands-expremier-now-a-buddhist-monk.html | Thailand's Ex-Premier Now a Buddhist Monk | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/seaway-vessel-arrives-in-port-heavyduty-vessel-is-first-in-us.html | SEAWAY VESSEL ARRIVES IN PORT; Heavy-Duty Vessel Is First in U.S. Specially Designed for Great Lakes Work | True | By Edward A. Morrow | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/dam-on-allegheny-is-speeded.html | Dam on Allegheny Is Speeded | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/88000-award-upheld-ruled-fair-payment-to-two-lawyers-in-goldfine.html | $88,000 AWARD UPHELD; Ruled Fair Payment to Two Lawyers in Goldfine Case | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/black-indicates-approval.html | Black Indicates Approval | | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/paraguay-fights-rebels-in-jungle-argentines-find-17-bodies-in.html | PARAGUAY FIGHTS REBELS IN JUNGLE; Argentines Find 17 Bodies in Border River -- Guerrilla Force Reported Crushed | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/iraq-asks-bids-on-oil-rights.html | Iraq Asks Bids on Oil Rights | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/1300mile-flight-sets-polaris-mark.html | 1,300-MILE FLIGHT SETS POLARIS MARK | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/australian-girls-clip-two-records-marilyn-wilson-and-medley-relay.html | AUSTRALIAN GIRLS CLIP TWO RECORDS; Marilyn Wilson and Medley Relay Team Break World Mark in Swim Trials | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/julien-j-studley-inc-appoints-new-officer.html | Julien J. Studley, Inc., Appoints New Officer | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-japan-and-russia-set-up-alarm-system-for-tidal-waves-center-to.html | U.S., Japan and Russia Set Up Alarm System for Tidal Waves; CENTER TO WARN ON TIDAL WAVES | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/strike-threat-ends-at-pittsburgh-steel.html | STRIKE THREAT ENDS AT PITTSBURGH STEEL | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/farmpolicy-talks-slated-by-kennedy-loveless-a-top-aide-kennedy.html | Farm-Policy Talks Slated by Kennedy; Loveless a Top Aide; KENNEDY SLATES KEY FARM POLICY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/15-reform-leaders-pledge-joint-action.html | 15 REFORM LEADERS PLEDGE JOINT ACTION | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/music-student-talent-meyerowitz-opera-is-given-at-lenox.html | Music: Student Talent; Meyerowitz Opera Is Given at Lenox | True | By Ross Parmenterspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/espinosa-and-yonekura-draw.html | Espinosa and Yonekura Draw | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/london-issues-up-on-reserves-rise-industrial-average-gains-a-point.html | LONDON ISSUES UP ON RESERVES RISE; Industrial Average Gains a Point -- Morphy-Richards Posts 7 Shilling Jump | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/atlas-corp-ready-to-dispose-of-summers-gyroscope-stock-terms-are-an.html | Atlas Corp. Ready to Dispose Of Summers Gyroscope Stock; Terms Are Announced for Divestment of 5,700,000 Shares Under an Order of the Civil Aeronautics Board | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wiffi-smith-posts-66-leads-mrs-hagge-by-two-strokes-in-iowa-golf.html | WIFFI SMITH POSTS 66; Leads Mrs. Hagge by Two Strokes in Iowa Golf | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/polarod-forms-new-unit.html | Polarod Forms New Unit | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/hood-with-robin-takes-astor-cup-marblehead-skipper-victor-again.html | HOOD, WITH ROBIN, TAKES ASTOR CUP; Marblehead Skipper Victor Again -- Easterner Beats Weatherly on Cruise | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/net-is-increased-by-metal-climax-secondquarter-earnings-71-cents-a.html | NET IS INCREASED BY METAL CLIMAX; Second-Quarter Earnings 71 Cents a Share, Against 49 Cents Last Year | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sutton-trust-fund-put-under-10000.html | SUTTON TRUST FUND PUT 'UNDER $10,000' | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/judge-allows-suit-in-youths-killing.html | JUDGE ALLOWS SUIT IN YOUTH'S KILLING | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/egyptian-boy-operated-on.html | Egyptian Boy Operated On | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sylvania-drops-citations-for-tv-its-awards-are-duplicated-concern.html | SYLVANIA DROPS CITATIONS FOR TV; Its Awards Are Duplicated, Concern Finds -- 2 Reports on Cuba Planned | True | By Val Adams | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/business-loans-rise-66-million-increase-for-latest-week-compares.html | BUSINESS LOANS RISE 66 MILLION; Increase for Latest Week Compares With One of 38 Million in 1959 CHICAGO FIGURE ALSO UP Total at Banks Here Is Off 245 Million Since the Middle of This Year | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/proxmire-sees-sabotage.html | Proxmire Sees 'Sabotage' | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/-64-fair-to-resort-to-skyscrapers-moses-says-space-scarcity-created.html | ' 64 FAIR TO RESORT TO 'SKYSCRAPERS'; Moses Says Space Scarcity Created by Exhibitors Forces Adoption of Plan U.S. TO VIE WITH WORLD' Competition of the Soviet and Satellites' Envisaged to Industrial Group | True | By Kennett Love | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/miss-wigod-fiancee-of-harold-howard.html | Miss Wigod Fiancee Of Harold Howard | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-will-lobby-for-arms-talks-delegation-aims-to-counter-soviet.html | U.S. WILL LOBBY FOR ARMS TALKS; Delegation Aims to Counter Soviet Efforts to Block August U.N. Session | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/different-results-from-identical-deals-often-puzzle-tournament.html | Different Results From Identical Deals Often Puzzle Tournament Players | True | By Albert H. Morehead | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/deals-made-in-bronx-house-on-montgomery-ave-is-among-parcels-sold.html | DEALS MADE IN BRONX; House on Montgomery Ave. Is Among Parcels Sold | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/food-machinery.html | FOOD MACHINERY | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pace-is-captured-by-betting-time-favorite-beats-uncle-dave-at.html | PACE IS CAPTURED BY BETTING TIME; Favorite Beats Uncle Dave at Roosevelt Raceway -- Muncy Hanover Third | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/israel-reports-syrian-gunfire.html | Israel Reports Syrian Gunfire | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wiley-calls-study-on-space-politics.html | WILEY CALLS STUDY ON SPACE 'POLITICS' | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-tracy-is-victor-her-84-for-239-wins-shore-golf-mrs-freeman-2d.html | MRS. TRACY IS VICTOR; Her 84 for 239 Wins Shore Golf -- Mrs. Freeman 2d | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/red-sox-turn-back-athletics-53-91.html | RED SOX TURN BACK ATHLETICS, 5-3, 9-1 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wilton-deciding-admirals-vote-board-considers-husseys-land-split.html | WILTON DECIDING ADMIRAL'S VOTE; Board Considers Hussey's Land Split With Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pope-visits-monks-at-abbey.html | Pope Visits Monks at Abbey | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/another-master-move.html | Another Master Move | True | By John Drebinger | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/james-e-stiles-ek-l-i-publisher-nassau-daily-reviewstars-former.html | JAMES E. STILES, EK-L. I. PUBLISHER; Nassau Daily Review-Star's Former Owner Dead ư Director of Raceway | True | Special to The New York Times. i | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/webster-giant-back-ailing.html | Webster, Giant Back, Ailing | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/moves-irregular-in-sugar-futures-domestic-prices-mixed-world.html | MOVES IRREGULAR IN SUGAR FUTURES; Domestic Prices Mixed -- World Quotations Down -- Copper Declines | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/guldiuzaleski.html | GuldiuZaleski | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/agreement-on-province-fails-to-assure-tribal-peace-other-areas.html | Agreement on Province Fails to Assure Tribal Peace -- Other Areas Expected to Press for Regional Governments | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/climbers-killed-in-france.html | Climbers Killed in France | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/halsted-triumphs-in-star-class-race.html | HALSTED TRIUMPHS IN STAR CLASS RACE | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/facts-on-airlines.html | Facts on Airlines | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/judy-rand-gains-golf-final.html | Judy Rand Gains Golf Final | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/toy-sales-climbed-in-first-half-but-slowing-of-gains-is-sighted-toy.html | Toy Sales Climbed in First Half; But Slowing of Gains Is Sighted; TOY SALES CLIMB, BUT MAKERS FRET | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/west-side-house-sold-to-investors-apartment-at-170-w-81st-taken-in.html | WEST SIDE HOUSE SOLD TO INVESTORS; Apartment at 170 W. 81st Taken in Resale -- Parcel on E. 17th St. Bought | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lirr-announces-refund-formula-riders-can-use-unexpired-tickets.html | L.I.R.R. ANNOUNCES REFUND FORMULA; Riders Can Use Unexpired Tickets -- Credit Will Be Granted on Others | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-howland-has-son.html | Mrs. Howland Has Son | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lirr-rolls-once-more-as-new-dispute-is-settled-engineer-balks-at.html | L.I.R.R. Rolls Once More As New Dispute Is Settled; Engineer Balks at Moving Maintenance Train -- Mediator Gets Line to Agree on Policy of No Reprisals Service Resumes on the L.I.R.R. After New Dispute Is Settled | True | By Stanley Levey | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/party-chief-asks-un-aid.html | Party Chief Asks U.N. Aid | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/second-bank-robber-seized.html | Second Bank Robber Seized | True | | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/newark-building-sold-industrial-electronics-buys-washington-st.html | NEWARK BUILDING SOLD; Industrial Electronics Buys Washington St. Parcel | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/stanley-sterns-have-son.html | Stanley Sterns Have Son | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/voltaic-republic-born-third-nation-in-week-to-gain-independence.html | VOLTAIC REPUBLIC BORN; Third Nation in Week to Gain Independence From France | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-york-mayors-in-paris.html | New York Mayors in Paris | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/skeet-title-to-rogers-he-posts-150-straight-to-gain-world-laurels.html | SKEET TITLE TO ROGERS; He Posts 150 Straight to Gain World Laurels | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/air-force-tests-teaching-machine-teaching-device-is-being-tested.html | Air Force Tests 'Teaching' Machine; TEACHING DEVICE IS BEING TESTED | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wilsons-make-million-by-accident.html | Wilsons Make Million 'by Accident' | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/salason-first-at-arlington.html | Salason First at Arlington | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/polio-cases-increase-rhode-island-has-2-more-mass-inoculation.html | POLIO CASES INCREASE; Rhode Island Has 2 More -- Mass Inoculation Pushed | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/charles-e-stewart.html | CHARLES E. STEWART | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/prague-accuses-bonn-border-violations-charged-in-note-to-us-embassy.html | PRAGUE ACCUSES BONN; Border Violations Charged in Note to U.S. Embassy | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/advertising-colgate-and-ftc-in-dispute.html | Advertising Colgate and F.T.C. in Dispute | True | By Robert Alden | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/collecting-is-blamed-for-a-lack-of-pennies.html | Collecting Is Blamed For a Lack of Pennies | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/subway-train-kills-woman.html | Subway Train Kills Woman | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/for-political-realignment.html | For Political Realignment | True | GREGORY H. MAZUR, | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sears-sets-record-for-sales-volume.html | SEARS SETS RECORD FOR SALES VOLUME | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/voters-counseled-mrs-roosevelt-asks-ballots-to-aid-souths-voteless.html | VOTERS COUNSELED; Mrs. Roosevelt Asks Ballots to Aid South's Voteless | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/petroleum-outlays-in-free-world-up-5.html | PETROLEUM OUTLAYS IN FREE WORLD UP 5% | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/kefauver-victor-by-a-wide-margin-party-hopes-rise-senator-gains.html | KEFAUVER VICTOR BY A WIDE MARGIN; PARTY HOPES RISE; Senator Gains Re-Election in Tennessee -- Liberal Voting Record Backed KEFAUVER VICTOR BY A WIDE MARGIN | True | By Claude Sittonspecial to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/strikes-decline-stoppages-thus-far-in-1960-are-under-1959-figures.html | STRIKES DECLINE; Stoppages Thus Far in 1960 Are Under 1959 Figures | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/coast-duo-wins-tennis.html | Coast Duo Wins Tennis | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/british-support-fight-on-us-cargo-law-cab-catches-up-to-1956.html | British Support Fight on U.S. Cargo Law -- C.A.B. Catches Up to 1956 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sports-car-event-to-aid-boys-harbor-races-will-be-held-in.html | Sports Car Event to Aid Boys Harbor; Races Will Be Held in Bridgehampton Aug. 27 and 28 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/better-prison-statistics.html | Better Prison Statistics | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/phizo-denies-charge.html | Phizo Denies Charge | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/5480000-bonds-sold-by-boston-issues-placed-at-interest-cost-of.html | $5,480,000 BONDS SOLD BY BOSTON; Issues Placed at Interest Cost of 3.4036 Per Cent With Kuhn, Loeb Group | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/belgium-assails-un-on-katanga-herter-sees-envoy-who-is-said-to-have.html | BELGIUM ASSAILS U.N. ON KATANGA; Herter Sees Envoy, Who Is Said to Have Complained Troop Plan Was Altered | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/franklin-j-stransky.html | FRANKLIN J. STRANSKY | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nyasaland-talks-produce-accord-africans-to-get-bigger-voice-in.html | NYASALAND TALKS PRODUCE ACCORD; Africans to Get Bigger Voice in British Protectorate as Step to Self-Rule | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/aussies-five-bows-at-manila.html | Aussies Five Bows at Manila | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/using-foreign-doctors-contribution-in-filling-residency-quotas.html | Using Foreign Doctors; Contribution in Filling Residency Quotas Noted | True | J.M. EMMETT, M.D., Clifton Forge Hospital.JULIAN BECKWITH, M.D., University of Virginia Hospital. | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sugar-flow-at-record-mexican-shipments-to-us-reported-at-new-peak.html | SUGAR FLOW AT RECORD; Mexican Shipments to U.S. Reported at New Peak | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/25-million-road-aid-for-jersey-in-peril.html | 25 MILLION ROAD AID FOR JERSEY IN PERIL | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/dykes-gives-in-to-lane-agrees-to-indians-pact-for-1960-only.html | Dykes Gives In to Lane, Agrees To Indians' Pact for 1960 Only | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gov-williams-backs-vote-bill.html | Gov. Williams Backs Vote Bill | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/pound-circulation-dips-notes-in-use-fell-l177000-in-week-to.html | POUND CIRCULATION DIPS; Notes in Use Fell L177,000 in Week to L2,318,977,000 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/israel-expecting-world-bank-loan-275-million-will-be-for-new-harbor.html | ISRAEL EXPECTING WORLD BANK LOAN; 27.5 Million Will Be for New Harbor on Mediterranean -- Formal Approval Pends | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/workers-protest-shift-of-navy-job-brooklyn-crowd-cheers-as.html | WORKERS PROTEST SHIFT OF NAVY JOB; Brooklyn Crowd Cheers as Administration Is Scored for Transfer of Carrier | True | By Murray Illson | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/surrenders-in-slaying-bronx-man-tells-police-he-strangled-his-wife.html | SURRENDERS IN SLAYING; Bronx Man Tells Police He Strangled His Wife | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-tanker-joins-the-gulf-oil-fleet.html | NEW TANKER JOINS THE GULF OIL FLEET | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/27-governments-establish-peaks-bills-set-a-quick-pace-in-an.html | 27 GOVERNMENTS ESTABLISH PEAKS; Bills Set a Quick Pace in an Otherwise Slow List -- Municipals Hold Firm | True | By Paul Heffernan | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/breweries-to-donate-blood.html | Breweries to Donate Blood | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nixon-campaigns-on-4-hawaii-isles-urges-support-in-freedom-drive.html | NIXON CAMPAIGNS ON 4 HAWAII ISLES; Urges Support in Freedom Drive -- Pledges Stronger Control of Foreign Policy Nixon Urges Hawaiian Crowds To Help World Freedom Drive | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/foe-of-apartheid-picked-as-bishop-in-tanganyika.html | Foe of Apartheid Picked As Bishop in Tanganyika | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/engineer-union-vote-is-slated-at-sperry.html | ENGINEER UNION VOTE IS SLATED AT SPERRY | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/food-news-many-uses-for-plums.html | Food News: Many Uses For Plums | True | By Nan Ickeraningill | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sales-of-new-cars-dipped-last-month.html | SALES OF NEW CARS DIPPED LAST MONTH | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/fraser-wins-in-four-sets.html | Fraser Wins in Four Sets | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rosburg-with-6underpar-65-leads-in-insurance-city-open-knight-and.html | Rosburg, With 6-Under-Par 65, Leads in Insurance City Open; Knight and Fairfield Stroke Off Pace -- Ragan, Ford, Finsterwald Get 67's | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/paris-women-now-boast-of-chic-little-bargain.html | Paris Women Now Boast Of Chic Little Bargain | True | By Gill Goldsmith | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/japanese-visit-is-set-crown-prince-and-princess-in-us-sept-22-to.html | JAPANESE VISIT IS SET; Crown Prince and Princess in U.S. Sept. 22 to Oct. 5 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ge-plans-layoffs-2-kentucky-units-affected-by-lag-in-appliance.html | G.E. PLANS LAY-OFFS; 2 Kentucky Units Affected by Lag in Appliance Sales | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/belgian-work-in-debut-pocket-symphony-has-us-premiere-at-schurz.html | BELGIAN WORK IN DEBUT; ' Pocket Symphony' Has U.S. Premiere at Schurz Park | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/carl-stern-to-wed-miss-joy-e-nathan.html | Carl Stern to Wed Miss Joy E. Nathan | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/unit-to-help-sift-political-talks-plans-local-discussions-of.html | UNIT TO HELP SIFT POLITICAL TALKS; Plans Local Discussions of Presidential Debates -- Funds Are Sought | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lodge-drive-planned-he-will-campaign-on-coasts-the-south-and.html | LODGE DRIVE PLANNED; He Will Campaign on Coasts, the South and Midwest | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-cancer-laboratory.html | New Cancer Laboratory | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/park-ave-to-get-new-apartment-20story-building-planned-at-96th-st.html | PARK AVE. TO GET NEW APARTMENT; 20-Story Building Planned at 96th St. -- Leasehold on E. 48th St. Sold | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/tenement-agent-fined-admitted-37-violations-in-west-side-building.html | TENEMENT AGENT FINED; Admitted 37 Violations in West Side Building | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rodgers-to-direct-at-stadium.html | Rodgers to Direct at Stadium | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-course-for-blind-training-in-russian-could-bring-cia-employment.html | NEW COURSE FOR BLIND; Training in Russian Could Bring C.I.A. Employment | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/priest-begs-thieves-to-return-vestments.html | Priest Begs Thieves To Return Vestments | True | | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/castro-aide-says-he-defected-to-show-opposition-to-regime.html | Castro Aide Says He Defected To Show Opposition to Regime | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/railway-freight-tops-1959-1959-level-rise-put-at-127-above-the.html | RAILWAY FREIGHT TOPS 1959 LEVEL; Rise Put at 12.7 % Above the Strike-Affected Period of a Year Earlier | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/britain-gets-reply.html | Britain Gets Reply | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/westinghouse-talks-company-and-iue-begin-negotiations-on-contract.html | WESTINGHOUSE TALKS; Company and I.U.E. Begin Negotiations on Contract | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/beaunit-extends-price-cut.html | Beaunit Extends Price Cut | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/james-harten-78-excity-hall-aide-1-commander-of-police-detail-3246.html | JAMES HARTEN, 78, EX-CITY HALL AIDE; 1 Commander of Police Detail, '32-46, DiesuRetired as Deputy Inspector in '49 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/parley-to-discuss-foreign-investing.html | PARLEY TO DISCUSS FOREIGN INVESTING | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/air-age-arrives-at-the-vatican-pontiff-has-no-plans-to-fly-heliport.html | AIR AGE ARRIVES AT THE VATICAN; Pontiff Has No Plans to Fly -- Heliport Is Considered Symbol of Statehood | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/class-takes-cameras-on-hunt-for-the-unique-in-the-familiar.html | Class Takes Cameras on Hunt For the Unique in the Familiar | True | By Robert H. Terte | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/held-in-wifes-killing-retired-li-man-accused-day-after-moving-to.html | HELD IN WIFE'S KILLING; Retired L.I. Man Accused Day After Moving to New Home | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/quake-near-alaska-recorded.html | Quake Near Alaska Recorded | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/bank-branch-bids-opposed-in-court-franklin-national-seeking-an.html | BANK BRANCH BIDS OPPOSED IN COURT; Franklin National, Seeking an Injunction, Argues It Would Lose Deposits | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/bridge-contracts-to-be-let.html | Bridge Contracts to Be Let | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gantry-canceled-in-ontario.html | Gantry' Canceled in Ontario | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/another-khrushchev-visit.html | Another Khrushchev Visit? | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/lucille-a-joy-law-graduate-becomes-bride-married-in-bridgaport-to.html | Lucille A. Joy, Law Graduate, Becomes Bride; Married in Bridgeport to James Backer Jr., Georgetown Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-car-registrations-rise.html | New Car Registrations Rise | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/october-draft-to-call-9000.html | October Draft to Call 9,000 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/a-boy-a-dog-and-a-happy-ending.html | A Boy, a Dog and a Happy Ending | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/camp-drum-honors-del-sesto.html | Camp Drum Honors Del Sesto | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-walter-sichel.html | MRS. WALTER SICHEL | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/new-sound-adds-echo.html | New Sound Adds Echo | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/health-awards-made.html | Health Awards Made | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/virginia-pupils-assigned.html | Virginia Pupils Assigned | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/proposed-jersey-hunting-dates-are-complex-but-generous-to-hunters.html | Proposed Jersey Hunting Dates Are Complex but Generous to Hunters | True | By John W. Randolph | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rock-salt-inquiry-broadened-by-us.html | ROCK SALT INQUIRY BROADENED BY U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/hotel-planned-atop-rochester-building.html | HOTEL PLANNED ATOP ROCHESTER BUILDING | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/winged-foot-pair-is-best-on-links-mandeville-and-mrs-hory-card-70.html | WINGED FOOT PAIR IS BEST ON LINKS; Mandeville and Mrs. Hory Card 70 in Metropolitan Mixed Foursomes | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-george-p-forbes.html | MRS. GEORGE P. FORBES | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/witt-is-credited-with-41-triumph-hurler-gains-first-victory-since.html | WITT IS CREDITED WITH 4-1 TRIUMPH; Hurler Gains First Victory Since 1958 -- Cardinals Defeat Braves, 4-2 | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/freeport-sulphur-co-elects.html | Freeport Sulphur Co. Elects | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/a-proud-grandmother-reaches-60.html | A Proud Grandmother Reaches 60 | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/adenauer-hopes-for-a-trade-pact-moves-to-bring-britain-into-common.html | ADENAUER HOPES FOR A TRADE PACT; Moves to Bring Britain Into Common Market and End Economic Rivalries | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/i-henry-j-hassenfeld.html | I HENRY J. HASSENFELD | True | Special to The New York times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/friden-inc.html | FRIDEN, INC. | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/commodities-index-eases-a-fraction.html | COMMODITIES INDEX EASES A FRACTION | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/april-skies-wins-at-salem.html | April Skies Wins at Salem | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/cubas-sugar-quota-up-international-board-allotment-expected-to-rise.html | CUBA'S SUGAR QUOTA UP; International Board Allotment Expected to Rise Again | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-italy-widen-air-pact.html | U.S., Italy Widen Air Pact | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/mrs-volckening-wins-her-93-takes-jersey-golf-mrs-mcvey-scores.html | MRS. VOLCKENING WINS; Her 93 Takes Jersey Golf— Mrs. McVey Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/detroit-plant-up-for-auction.html | Detroit Plant Up for Auction | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/nixon-to-speak-in-iowa.html | Nixon to Speak in Iowa | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/banking-aide-retires-harris-leaving-state-posts-after-45-years.html | BANKING AIDE RETIRES; Harris Leaving State Posts After 45 Years' Service | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/haiti-approves-us-envoy.html | Haiti Approves U.S. Envoy | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/sadecki-stars-for-cards.html | Sadecki Stars for Cards | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-finds-west-outdoing-red-aid-a-new-era-of-cooperation-in.html | U.S FINDS WEST OUTDOING RED AID; A New Era of Cooperation in Assisting New Nations Stressed in Reports | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/kadlec-mrs-clark-set-archery-marks.html | KADLEC, MRS. CLARK SET ARCHERY MARKS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/military-writer-given-civilian-service-award.html | Military Writer Given Civilian Service Award | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/text-of-us-note-to-soviet.html | Text of U.S. Note to Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/johnjconl1n77-aide-of-teamsters.html | JOHNJ.CONL1N,77, AIDE OF TEAMSTERS | True | uuuuuu Snccfal to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/gates-locked-on-fan-asleep-in-oriole-park.html | Gates Locked on Fan Asleep in Oriole Park | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/larker-gets-50-fine-dodger-is-suspended-one-day-for-runin-with.html | LARKER GETS $50 FINE; Dodger Is Suspended One Day for Run-In With Umpire | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/ottawa-unanimous-for-bill-of-rights.html | OTTAWA UNANIMOUS FOR BILL OF RIGHTS | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/dunbar-helsley-fiance-j-of-charlotte-l-henkel.html | Dunbar Helsley Fiance j Of Charlotte L". Henkel! | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/storm-clouds-over-berlin.html | Storm Clouds Over Berlin | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/rights-unit-sets-louisiana-inquiry-hearing-on-alleged-voting.html | RIGHTS UNIT SETS LOUISIANA INQUIRY; Hearing on Alleged Voting Bandits Due in September After Delay of a Year | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/roadside-billboards-protested.html | Roadside Billboards Protested | True | MARIE B. SUTTER. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/park-survey-set-in-westchester-county-plans-to-distribute-question.html | PARK SURVEY SET IN WESTCHESTER; County Plans to Distribute Question Sheets to Users for 2 Days Next Week NONRESIDENTS GET SAY Results May Cause Opening of More Areas to All and Purchase of Acreage | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/iatse-asks-government-subsidies-for-productions-made-in-this.html | I.A.T.S.E. Asks Government Subsidies for Productions Made in This Country | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/i-roland-a-kennedy.html | I ROLAND A. KENNEDY | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/south-africa-forms-new-security-force.html | SOUTH AFRICA FORMS NEW SECURITY FORCE | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/julio-apariciq.html | JULIO APARICIQ | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/store-trade-rose-slightly-in-week-national-sales-up-1-while-volume.html | STORE TRADE ROSE SLIGHTLY IN WEEK; National Sales Up 1%, While Volume in This Area Was 3% Above 1959 Level | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/distribution-set-by-munsingwear-directors-propose-to-pay-100-in.html | DISTRIBUTION SET BY MUNSINGWEAR; Directors Propose to Pay 100% in Stock and Also to Increase Dividend | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/state-proceeds-on-slum-owner-asks-dissolving-of-concern-renting-to.html | STATE PROCEEDS ON SLUM OWNER; Asks Dissolving of Concern Renting to Relief Clients in Bedford-Stuyvesant | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/house-adds-a-week-to-campaign-time-by-delaying-work.html | House Adds a Week To Campaign Time By Delaying Work | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/wales-has-no-rhyme-and-knows-the-reason.html | Wales Has No Rhyme And Knows the Reason | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-testban-envoy-at-loss-on-critics.html | U.S. TEST-BAN ENVOY AT 'LOSS' ON CRITICS | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/castros-brother-rattles-rockets-repeats-khrushchev-threat-to-back.html | CASTRO'S BROTHER RATTLES ROCKETS; Repeats Khrushchev Threat to Back Cuba Against U.S. -- Says Peace Is Aim Castro Brother Rattles Rockets In Warning U.S. of Soviet Pledge | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/church-in-southampton-to-be-assisted-by-fair.html | Church in Southampton To Be Assisted by Fair | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/housing-pickets-romp-on-the-job-children-call-to-get-governors.html | Housing Pickets Romp on the Job; Children Call to Get Governor's Backing An Amiable Protest Ends in Confusion HOUSING PICKETS ROMP ON THE JOB | True | By Nan Robertson | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/meyner-pledges-hard-drive.html | Meyner Pledges Hard Drive | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/us-nazi-found-sane-hospital-finds-rockwell-can-stand-trial-in.html | U.S. NAZI FOUND SANE; Hospital Finds Rockwell Can Stand Trial in Washington | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/opera-in-bermuda-cosi-fan-tutte-is-given-in-english-with-mixed-cast.html | OPERA IN BERMUDA; 'Cosi fan tutte' Is Given in English With Mixed Cast | True | Special to The New York Times. | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-05 | 1960-08-05 | https://www.nytimes.com/1960/08/05/archives/africans-stream-to-camp.html | Africans Stream to Camp | True | | 1988-03-14 | RE0000378519 | RE0000378519 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/standard-brands-wont-drop-fight.html | STANDARD BRANDS WON'T DROP FIGHT | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/defector-voted-award-north-korean-to-get-15000-asks-to-fly-for.html | DEFECTOR VOTED AWARD; North Korean to Get $15,000 -- Asks to Fly for South | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/restaurateur-acquitted.html | Restaurateur Acquitted | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/vllen-krohn-bride-of-alfred-g-burr.html | Vllen Krohn Bride Of Alfred G. Burr | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ruandaurundi-to-get-independence-after-61.html | Ruanda-Urundi to Get Independence After '61 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/navy-flier-killed-in-pacific.html | Navy Flier Killed in Pacific | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/japanese-is-indicted-kishis-alleged-stabber-faces-lesser-of-2.html | JAPANESE IS INDICTED; Kishi's Alleged Stabber Faces Lesser of 2 Charges | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/priest-is-accused-held-on-girls-charge-of-attempted-rape-in-texas.html | PRIEST IS ACCUSED; Held on Girl's Charge of Attempted Rape in Texas | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/john-j-riordan.html | JOHN J. RIORDAN | True | I Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/shaw-routed-in-first.html | Shaw Routed in First | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/buchholz-picked-for-singles-play-st-louisan-surprise-choice-will.html | BUCHHOLZ PICKED FOR SINGLES PLAY; St. Louisan, Surprise Choice, Will Meet Llamas After MacKay-Osuna Match | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/coast-guard-port-chief-is-reassigned-to-norfolk-us-lines-aide.html | Coast Guard Port Chief Is Reassigned to Norfolk -- U.S. Lines Aide Honored | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/freer-dollar-imports.html | Freer Dollar Imports | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/inauguration-in-bolivia.html | Inauguration in Bolivia | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/county-gop-chiefs-to-meet.html | County G.O.P. Chiefs to Meet | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-calls-charges-old.html | U.S. Calls Charges Old | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kansas-city-union-defies-strike-ban-electrical-workers-leader.html | KANSAS CITY UNION DEFIES STRIKE BAN; Electrical Workers' Leader Ignores Court Edict After State Seizes Utility | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-says-cubans-plot-to-show-2-ousted-fbi-men-as-nazis-plot-to.html | U.S. Says Cubans Plot to Show 2 Ousted F.B.I. Men as 'Nazis'; PLOT TO DEFAME U.S. LAID TO CUBA | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/elliot-h-simpson.html | ELLIOT H. SIMPSON | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sailors-to-trace-route-of-vikings-connecticut-man-theorizes-ericson.html | SAILORS TO TRACE ROUTE OF VIKINGS; Connecticut Man Theorizes Ericson Made His First Landing on Cape Cod CAMPSITE TO BE SOUGHT Sloop Carrying 3 to Leave Today for Provincetown and Historical 'Race' | True | By John A. Osmundsen | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-experts-off-for-congo.html | Soviet Experts Off for Congo | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bonn-is-burdened-by-its-prosperity-west-germany-tries-to-enjoy-good.html | BONN IS BURDENED BY ITS PROSPERITY; West Germany Tries to Enjoy Good Times and Stem Price-Wage Spiral | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/tennessee-negro-pierces-boycott-gains-supply-of-gasoline-other-area.html | TENNESSEE NEGRO PIERCES BOYCOTT; Gains Supply of Gasoline -- Other Area Leaders Say They Can't Fill Needs | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/italianus-film-set-on-garibaldi-leopard-di-lampedusas-novel-to-be.html | ITALIAN-U.S.FILM SET ON GARIBALDI; ' Leopard,' di Lampedusa's Novel, to Be Produced in Sicily by Titanus of Rome | True | By Eugene Archer | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/braves-crush-cubs-10-2.html | Braves Crush Cubs, 10 -- 2 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/three-more-leave-yuba-consolidated.html | THREE MORE LEAVE YUBA CONSOLIDATED | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/woolworth-posts-sharp-sales-rise.html | WOOLWORTH POSTS SHARP SALES RISE | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/two-banks-plan-branches.html | Two Banks Plan Branches | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kubitschek-flies-to-portugal.html | Kubitschek Flies to Portugal | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/top-korean-party-fails-to-end-rift-importance-of-independents-rises.html | TOP KOREAN PARTY FAILS TO END RIFT; Importance of Independents Rises as Deadline Nears for Selecting Premier | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/suffolk-college-names-first-dean.html | SUFFOLK COLLEGE NAMES FIRST DEAN | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/an-elder-in-the-race-yoon-bo-sun.html | An 'Elder' in the Race, Yoon Bo Sun | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/miss-wolfensohn-wins-links-title-engineers-club-star-beats-mrs.html | MISS WOLFENSOHN WINS LINKS TITLE; Engineers Club Star Beats Mrs. Gordon, 2 and 1, in Cross County Final | True | By Lincoln A. Weeden | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/radio-time-offered-in-presidency-race.html | RADIO TIME OFFERED IN PRESIDENCY RACE | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/collection-of-milk-glass-suggests-ideas-for-gifts.html | Collection of Milk Glass Suggests Ideas for Gifts | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/celler-attacked-by-virginia-union-newport-news-group-says-he-should.html | CELLER ATTACKED BY VIRGINIA UNION; Newport News Group Says He Should Apologize for Speech at Navy Yard | True | By George Horne | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rolland-e-irish.html | ROLLAND E. IRISH | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jersey-policeman-a-suicide.html | Jersey Policeman a Suicide | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mountaineer-killed-in-fall.html | Mountaineer Killed in Fall | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mary-ann-doctor-with-86-wins-metropolitan-junior-golf-title.html | Mary Ann Doctor, With 86, Wins Metropolitan Junior Golf Title | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/voting-defense-funds-congressional-changes-in-request-of.html | Voting Defense Funds; Congressional Changes in Request of Administration Discussed | True | MAX LEHRER. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ethiopian-talks-lag-russians-seek-wide-survey-of-mineral-operations.html | ETHIOPIAN TALKS LAG; Russians Seek Wide Survey of Mineral Operations | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/17371-is-stolen-upstate.html | $17,371 Is Stolen Upstate | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/weeks-list-slim-in-new-offerings-25-million-issue-of-texas-eastern.html | WEEK'S LIST SLIM IN NEW OFFERINGS; 25 Million Issue of Texas Eastern Among Largest | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/lakes-association-elects.html | Lakes Association Elects | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/food-news-reader-mail-mold-is-threat-to-the-homemaker-who-wants-to.html | Food News: Reader Mail; Mold Is Threat to the Homemaker Who Wants to Preserve Fruits of Summer | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sarah-m-miller.html | SARAH M. MILLER | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/brussels-is-firm-in-opposing-interference-in-internal-affairs-of.html | Brussels Is Firm in Opposing 'Interference' in Internal Affairs of New Nation | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sudan-extends-sea-rights.html | Sudan Extends Sea Rights | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-mary-e-tusch-dead-at-85-was-mother9-to-aviation-cadets-_____-o.html | Mrs. Mary E. Tusch Dead at 85; Was 'Mother9 to Aviation Cadets _____ o; Friend to Trainees at the U. of CaliforniaGave Aerial Mementos to Smithsonian | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cynthia-howard-engaged.html | Cynthia Howard Engaged | True | special to The New York Time1/2. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/5-die-in-west-virginia-fire.html | 5 Die in West Virginia Fire | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/scad-to-appeal-ruling-on-inns-ad.html | S.C.A.D. TO APPEAL RULING ON INN'S AD | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/4stake-winner-heads-field-of-18-hail-to-reason-ussery-up-is-choice.html | 4-STAKE WINNER HEADS FIELD OF 18; Hail to Reason, Ussery Up, Is Choice Over Iron Rail and Itsa Great Day | True | By William R. ConklinSpecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/judge-foregoes-pay-awaits-his-appeal-of-zoning-conviction-in.html | JUDGE FOREGOES PAY; Awaits His Appeal of Zoning Conviction in Suffolk | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rights-dialogue-urged-nixon-and-kennedy-get-bid-from-christianjew.html | RIGHTS DIALOGUE URGED; Nixon and Kennedy Get Bid From Christian-Jew Unit | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/garabed-gulbenkian-weds-miss-ragner.html | Garabed Gulbenkian Weds Miss Ragner | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/judge-finds-johnson-can-run-in-two-races.html | Judge Finds Johnson Can Run in Two Races | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/chrysler-relates-deal-tells-why-land-wilsons-held-was-acquired-in.html | CHRYSLER RELATES DEAL; Tells Why Land Wilsons Held Was Acquired in 1956 | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/stocks-advance-as-trading-rises-average-climbs-315-points-volume.html | STOCKS ADVANCE AS TRADING RISES; Average Climbs 3,15 Points -- Volume Increases to 3,006,400 Shares 755 ISSUES UP, 250 OFF Every Major Group Shows a Gain -- New 1960 Highs Exceed the Lows STOCKS ADVANCE AS TRADING RISES | True | By Burton Crane | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/famous-greeley-oak-dies-in-westchester-at-290-washington-sycamore.html | Famous Greeley Oak Dies in Westchester at 290; Washington Sycamore, 400, Shows Ravages of Age But Bedford Oak, Near 500, Is Thriving Patriarch | True | By Merrill FolsomspecialTo the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bangu-choice-over-kilmarnock-in-soccer-league-final-today-crowd-of.html | Bangu Choice Over Kilmarnock In Soccer League Final Today; Crowd of 20,000 Expected at Polo Grounds for American Challenge Cap Game | True | By Frank M. Blunk | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/border-patrolmen-take-pistol-title.html | BORDER PATROLMEN TAKE PISTOL TITLE | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/new-dispute-arises-on-testban-posts.html | NEW DISPUTE ARISES ON TEST-BAN POSTS | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/caracas-jails-lawyer-bar-leader-linked-to-july-26-rally-for-fidel.html | CARACAS JAILS LAWYER; Bar Leader Linked to July 26 Rally for Fidel Castro | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/london-market-broadens-gains-industrial-average-up-28-despite-usual.html | LONDON MARKET BROADENS GAINS; Industrial Average Up 2.8 Despite Usual Bearish End-Account Factors | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/tishman-realty-elects-an-associate-counsel.html | Tishman Realty Elects An Associate Counsel | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/commodities-steady-index-was-855-on-thursday-same-as-on-wednesday.html | COMMODITIES STEADY; Index Was 85.5 on Thursday, Same as on Wednesday | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/li-store-center-sold-to-investor-central-islip-unit-in-first-deal.html | L.I. STORE CENTER SOLD TO INVESTOR; Central Islip Unit in First Deal Since Construction -- Arverne Houses Taken | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/to-improve-health-services.html | To Improve Health Services | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/victors-in-leningrad-hailed-by-relatives-waving-flags.html | Victors in Leningrad Hailed by Relatives Waving Flags | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cost-of-drug-tests-questioned-by-us.html | COST OF DRUG TESTS QUESTIONED BY U.S. | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/volunteer-clinic-gives-reading-aid-charge-is-10-cents-an-hour-for.html | VOLUNTEER CLINIC GIVES READING AID; Charge Is 10 Cents an Hour for Negro and Puerto Rican Children on East Side | True | By Robert H. Terte | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/humphrey-takes-job-agrees-to-be-moderator-of-midwest-farm-parley.html | HUMPHREY TAKES JOB; Agrees to Be Moderator of Midwest Farm Parley | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/burglary-suspect-shot-detective-critically-wounds-youth-18-in.html | BURGLARY SUSPECT SHOT; Detective Critically Wounds Youth, 18, in Brooklyn | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bogus-pills-laid-to-3-in-hoboken-trademark-counterfeiting-charged.html | BOGUS PILLS LAID TO 3 IN HOBOKEN; Trade-Mark Counterfeiting Charged After Seizure in Transit and Raid on Plant | True | By Joseph O. HaffSpecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/terminal-eases-segregation.html | Terminal Eases Segregation | True | | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/aid-for-the-free-world.html | Aid for the Free World | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/music-modern-program-karlbirger-blomdahl-of-sweden-is-the-master-of.html | Music: Modern Program; Karl-Birger Blomdahl of Sweden Is the Master of Ceremonies at Tanglewood | True | By Ross Parmenterspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-hagge-gains-tie-equals-wiffi-smiths-140-at-halfway-mark-in-iowa.html | MRS. HAGGE GAINS TIE; Equals Wiffi Smith's 140 at Halfway Mark in Iowa | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/president-is-silent.html | President Is Silent | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-nesbitt-wins-5th-straight-title.html | MRS. NESBITT WINS 5TH STRAIGHT TITLE | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/comment-on-sweden-linking-form-of-government-with-social-problems.html | Comment on Sweden; Linking Form of Government With Social Problems Criticized | True | KARL R. NILSSON, | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mexico-reported-to-be-buying-263-million-power-company-mexico.html | Mexico Reported to Be Buying 263 Million Power Company; Mexico Reported to Be Buying 263 Million Power Company-mexico.html | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/zoning-ordinance-chases-biochemist.html | ZONING ORDINANCE CHASES BIOCHEMIST | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mormon-pageant-begins.html | Mormon Pageant Begins | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/hotel-leasehold-bought.html | Hotel Leasehold Bought | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/foremost-dairies-companies-issue-earnings-figures.html | FOREMOST DAIRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/requests-heavy-for-us-issues-8750000000-offering-are-oversubscribed.html | REQUESTS HEAVY FOR U.S ISSUES; $8,750,000,000 Offering Are Oversubscribed by About 158 Per cent ALLOTMENTS ARE SET New Cash Will Help Pay Of Treasury and Fanny May Notes Due This Month | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/facades-lighten-parking-garages-green-terrazzo-and-bars-of-aluminum.html | FACADES LIGHTEN PARKING GARAGES; Green Terrazzo and Bars of Aluminum Used at New Midtown Structures | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/arthur-memen-of-canada-dead-prime-minister-in-1920-and-again-in.html | ARTHUR MEMEN OF CANADA DEAD; Prime Minister in 1920 and Again in 1926 Was 86u An Outstanding Orator | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/upstate-fixture-is-worth-60000-favored-talent-show-given-123-pounds.html | UPSTATE FIXTURE IS WORTH $60,000; Favored Talent Show Given 123 Pounds in Whitney Stakes at Saratoga | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/big-board-stocks-valued.html | Big Board Stocks Valued | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/new-resin-process-set-delka-research-corp-tells-of-urethane.html | NEW RESIN PROCESS SET; Delka Research Corp. Tells of Urethane Blending | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ault-keeps-title-in-junior-mss-victory-and-draw-in-final-2-rounds.html | AULT KEEPS TITLE IN JUNIOR MESS; Victory and Draw in Final 2 Rounds Clinches U.S. Crown -- Harris Second | True | Special to The York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jerseys-turn-back-red-wings-115-43.html | JERSEYS TURN BACK RED WINGS, 11-5, 4-3 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/parking-summons-for-fire-hydrant.html | Parking Summons for Fire Hydrant | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/yaleharvard-leads-gains-a-63-margin-in-tennis-over-oxfordcambridge.html | YALE-HARVARD LEADS; Gains a 6-3 Margin in Tennis Over Oxford-Cambridge | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/social-security-day-elder-beneficiaries-to-meet-aug-14-at-roosevelt.html | SOCIAL SECURITY DAY; Elder Beneficiaries to Meet Aug. 14 at Roosevelt Grave | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mcdowelludiebold.html | McDowelluDiebold | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/notes-meeting-with-hall.html | Notes Meeting With Hall | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/khrushchev-note-offends-britons-officials-find-it-devoid-of-human.html | KHRUSHCHEV NOTE OFFENDS BRITONS; Officials Find It Devoid of Human Touch and a Propaganda Missive | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/khrushchev-sees-hope-for-summit-after-vote-in-us-his-reply-to.html | KHRUSHCHEV SEES HOPE FOR SUMMIT AFTER VOTE IN U.S.; His Reply to Macmillan Says He'll Consider a Meeting on 'Cold War' Issues KHRUSHCHEV SEES HOPE FOR SUMMIT | True | By Osgood Carruthersspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/spy-verdict-upheld-garage-man-at-embassy-in-russia-is-exsergeant.html | SPY VERDICT UPHELD; Garage Man at Embassy in Russia Is Ex-Sergeant | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/philip-now-a-bard-prince-gets-welsh-honor-may-wear-green-toga.html | PHILIP NOW A BARD; Prince Gets Welsh Honor -- May Wear Green Toga | True | | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/poetry-in-soviet-court-preface-to-verse-inspired-by-isadora-duncan.html | POETRY IN SOVIET COURT; Preface to Verse Inspired by Isadora Duncan Disputed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bomarc-intercepts-pilotless-bomber.html | BOMARC INTERCEPTS PILOTLESS BOMBER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/erie-railroad-wins-15c-average-rise-in-commuter-fare.html | Erie Railroad Wins 15c Average Rise In Commuter Fare | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/8-us-defectors-in-year.html | 8 U.S. Defectors in Year | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/catholics-dedicate-dachau-chapel.html | Catholics Dedicate Dachau Chapel | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rail-rate-deals-termed-illegal-icc-examiner-says-that-legislation.html | RAIL RATE DEALS TERMED ILLEGAL; I.C.C. Examiner Says That Legislation Is Needed for 'Guaranteed' Pacts | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/wheat-soybeans-post-price-gains-some-contracts-set-highs-for-season.html | WHEAT, SOYBEANS POST PRICE GAINS; Some Contracts Set Highs for Season at Chicago -- Rye Futures Rise | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/congo-worries-greeks-damage-to-their-community-in-katanga-reported.html | CONGO WORRIES GREEKS; Damage to Their Community in Katanga Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/union-holds-law-invalid.html | Union Holds Law Invalid | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/new-fertilizer-device-patented-liquid-phosphorus-method-invented-at.html | New Fertilizer Device Patented; Liquid Phosphorus Method Invented at Monsanto E.M. Queeny, a Top Official, Credited With Discovery VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kefauver-scents-southern-sweep-sees-his-landslide-victory-aiding.html | KEFAUVER SCENTS SOUTHERN SWEEP; Sees His Landslide Victory Aiding National Ticket -- Kennedy Hails Him | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/reserve-fleets-for-nato-urged-head-of-maritime-institute-says.html | RESERVE FLEETS FOR NATO URGED; Head of Maritime Institute Says Burden Should Not Fall Entirely on U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/3-skippers-in-tie-for-corry-trophy-hild-burbeck-and-halstel.html | 3 SKIPPERS IN TIE FOR CORRY TROPHY; Hild, Burbeck and Halstel Deadlock for Star Class Honors at Bellport | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/vulcan-materials-co.html | VULCAN MATERIALS CO. | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jack-zwill1nger.html | JACK ZWILL1NGER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jet-gets-to-manila-after-strike-delay.html | JET GETS TO MANILA AFTER STRIKE DELAY | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-orders-ouster-of-woman-as-red.html | U.S. ORDERS OUSTER OF WOMAN AS RED | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/palmer-graebner-gain-final.html | Palmer, Graebner Gain Final | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/stereotype-union-balks-times-plan-blocks-printing-of-part-of-sunday.html | STEREOTYPE UNION BALKS TIMES' PLAN; Blocks Printing of Part of Sunday Issue in Albany -- Paper to Seek Damages | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/westbury-motel-is-leased.html | Westbury Motel Is Leased | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/extraugly-baboon-born-at-zoo.html | Extra-Ugly Baboon Born at Zoo | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/un-is-surprised-by-call-on-congo-hammarskjolds-report-is-sought.html | U.N. IS SURPRISED BY CALL ON CONGO; Hammarskjold's Report Is Sought Before Delegates Meet Sunday Night | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kennedy-upbraided-senator-scott-charges-he-repudiates-platform.html | KENNEDY UPBRAIDED; Senator Scott Charges He Repudiates Platform | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/major-castro-calls-them-spies.html | Major Castro Calls Them Spies | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/queens-concert-rained-out.html | Queens Concert Rained Out | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/blast-holes-through-a-tunnel-300-feet-under-the-east-river-shock.html | Blast 'Holes Through' a Tunnel 300 Feet Under the East River; Shock Wave at 7:43 P.M. Knocks Hat Off a Sandhog -- Project Will Carry Sewage to Brooklyn Plant | True | By Kennett Love | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/some-of-finest-players-are-little-known-because-they-avoid.html | Some of Finest Players Are Little Known Because They Avoid Tournaments | True | By Albert H. Morehead | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/luce-denies-report-spokesman-say-he-has-not-came-out-for-nixon.html | LUCE DENIES REPORT; Spokesman Say He Has Not Came Out for Nixon | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/irma-la-douce-rehearses-today-musical-officially-opens-the-6061.html | IRMA LA DOUCE REHEARSES TODAY; Musical Officially Opens the '60-61 Broadway Season -- Due Here Sept. 29 | True | By Arthur Gelb | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/freehold-opens-today-109yearold-track-is-ready-for-50day-harness.html | FREEHOLD OPENS TODAY; 109-Year-Old Track Is Ready for 50-Day Harness Season | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/braves-sign-2-jersey-hurlers.html | Braves Sign 2 Jersey Hurlers | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/exports-of-steel-in-june-top-since-october57.html | Exports of Steel in June Top Since October,'57 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/atomic-blast-test-simplified-by-navy.html | ATOMIC BLAST TEST SIMPLIFIED BY NAVY | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/airline-oversale-of-seats-studied-cab-requests-data-for-regulations.html | AIRLINE OVERSALE OF SEATS STUDIED; C.A.B. Requests Data for Regulations -- National's Case Is Dismissed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/eagle-on-embassy-protested.html | Eagle on Embassy Protested | True | W.H.E. BANDERMAN. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/child-to-mrs-button-jr.html | Child to Mrs. Button Jr. | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/collection-goes-to-us-5000-greeting-cards-accepted-by-library-of.html | COLLECTION GOES TO U.S.; 5,000 Greeting Cards Accepted by Library of Congress | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/miss-fladoos-golf-victor.html | Miss Fladoos Golf Victor | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/trading-is-dull-in-commodities-evening-of-positions-for-the-weekend.html | TRADING IS DULL IN COMMODITIES; Evening of Positions for the Week-End Dominant Tread -- Sugars Are Mixed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mixer-speeds-often-puzzle.html | Mixer Speeds Often Puzzle | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ghanaians-in-yalta-delegation-sees-khrushchev-peiping-names-envoy.html | GHANAIANS IN YALTA; Delegation Sees Khrushchev -- Peiping Names Envoy | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/suburban-archers-beat-english-in-a-match-by-correspondence.html | Suburban Archers Beat English In a Match by Correspondence | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-china-dispute-at-parley-reported.html | Soviet-China Dispute At Parley Reported | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/president-plays-golf-in-the-rain-true-to-sport-he-finds-it-damper.html | PRESIDENT PLAYS GOLF IN THE RAIN; True to Sport He Finds It 'Damper Than Usual' -- Shielded by Umbrella | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/i-uuuuuuuuuuuuuu-miss-steigerwald-prospective-bride.html | I uuuuuuuuuuuuuu Miss Steigerwald Prospective Bride[ | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/city-pulpits-get-guest-preachers-clergy-from-this-country-and.html | CITY PULPITS GET GUEST PREACHERS; Clergy From This Country and Abroad to Be Heard in Churches Tomorrow | True | By George Dugan | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/youth-drowns-in-sound-2-others-are-rescued-after-their-boat.html | YOUTH DROWNS IN SOUND; 2 Others Are Rescued After Their Boat Overturns | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-gypsum-co-posts-dip-in-net-profit-129-a-share-in-the-second.html | U.S. GYPSUM CO. POSTS DIP IN NET; Profit $1.29 a Share in the Second Quarter, Against $1.66 for '59 Period | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/weatherly-beats-easterner-in-12meter-class-baroda-division-iii.html | Weatherly Beats Easterner in 12-Meter Class -- Baroda Division III Winner -- 25-Mile Run Ends at Newport | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/list-of-events-for-homemakers.html | List of Events for Homemakers | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/esther-rabinovich-wed.html | Esther Rabinovich Wed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/hammarskjold-statement.html | Hammarskjold Statement | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/algerians-beheaded-in-lyons.html | Algerians Beheaded in Lyons | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/unusual-shelves-add-bright-note-to-homes-decor.html | Unusual Shelves Add Bright Note To Home's Decor | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mortgage-deals-made-loans-arranged-on-bayside-and-west-hempstead.html | MORTGAGE DEALS MADE; Loans Arranged on Bayside and West Hempstead Units | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/lenin-tomb-being-repaired.html | Lenin Tomb Being Repaired | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ohn-nelson-marries-miss-ann-h-robinson.html | ohn Nelson Marries Miss Ann H. Robinson | True | Special to The New York Times. ' | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/heart-disease-will-be-tv-topic-hour-study-to-be-offered-over.html | HEART DISEASE WILL BE TV TOPIC; Hour Study to Be Offered Over Channel 5 Aug. 21 -- Other Health Show Due | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/election-debates-will-be-analyzed-adult-education-group-to-sponsor.html | ELECTION DEBATES WILL BE ANALYZED; Adult Education Group to Sponsor Discussions by Local Citizen Units | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dr-walter-a-rigg.html | DR. WALTER A. RIGG | True | Special to The New York Times. I | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dodgers-hire-furillo-exstar-will-serve-on-staff-of-dodgertown-boys.html | DODGERS HIRE FURILLO; Ex-Star Will Serve on Staff of Dodgertown Boys Camp | True | | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nylon-yarn-to-be-made-in-israel-fiber-products-slated-in-israel.html | Nylon Yarn to Be Made in Israel; FIBER PRODUCTS SLATED IN ISRAEL | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kvp-sutherland-paper.html | KVP SUTHERLAND PAPER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/2-aides-are-named.html | 2 Aides Are Named | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-favors-new-troops-if-un-fails-in-the-congo-soviet-critical.html | Soviet Favors New Troops If U.N. Fails in the Congo; SOVIET CRITICAL OF U.N. IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/excerpts-from-reply-by-khrushchev.html | Excerpts From Reply by Khrushchev | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/knight-leads-with-133-posts-a-67-in-second-round-of-insurance-city.html | KNIGHT LEADS WITH 133; Posts a 67 in Second Round of Insurance City Open | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/admits-burning-crosses.html | Admits Burning Crosses | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/aussie-five-loses-at-manila.html | Aussie Five Loses at Manila | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/clark-u-adds-to-faculty.html | Clark U. Adds to Faculty | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cooperatives-in-italy.html | Cooperatives in Italy | True | JERRY VOORHIS,Executive Director, The Cooperative League of the U.S.A. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cotton-futures-steady-to-1-up-the-far-months-show-most-strength-on.html | COTTON FUTURES STEADY TO $1 UP; The Far Months Show Most Strength on Only Small Volume of Orders | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/medical-student-aid-loans-and-scholarships-are-needed-parley-is.html | MEDICAL STUDENT AID; Loans and Scholarships Are Needed, Parley Is Told | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-hilbert-has-child.html | Mrs. Hilbert Has Child | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/davis-miss-harrison-win.html | Davis, Miss Harrison Win | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/office-coop-plan-to-aid-on-taxes-floorsale-method-dropped-in-favor.html | OFFICE CO-OP PLAN TO AID ON TAXES; Floor-Sale Method Dropped in Favor of Leasehold on Madison Ave. Building | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/oslo-defends-buzzing-denies-norwegian-aircraft-endangered-soviet.html | OSLO DEFENDS BUZZING; Denies Norwegian Aircraft Endangered Soviet Ships | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/boy-on-spree-to-fly-home-1400-poorer.html | BOY ON SPREE TO FLY HOME, $1,400 POORER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/kennedy-appeals-for-minority-vote-on-visit-to-city-calls-negros-us.html | KENNEDY APPEALS FOR MINORITY VOTE ON VISIT TO CITY; Calls Negroes U.S. Asset in Relations With Africa if Rights Are Improved MEETS PARTY LEADERS Senator Seeks to Close the Gap Between Factions -- Gives Talk to Editors KENNEDY, IN CITY, ASKS MINORITY AID | True | By Douglas Dales | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/hospital-plan-opposed-unionist-says-consolidation-would-depress.html | HOSPITAL PLAN OPPOSED; Unionist Says Consolidation Would Depress Wages | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/joint-chiefs-hail-us-congo-effort-staff-heads-say-services-logistic.html | JOINT CHIEFS HAIL U.S. CONGO EFFORT; Staff, Heads Say Services' Logistic Support of U.N. Aids World Peace | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/aides-of-horse-show-feted-in-southampton.html | Aides of Horse Show Feted in Southampton | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/hungary-protests-to-us.html | Hungary Protests to U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/maugham-ordered-to-rest.html | Maugham Ordered to Rest | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dodgersphils-rained-out.html | Dodgers-Phils Rained Out | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/savl-s-frankel-58-led-rochester-iron.html | SAVL. S. FRANKEL, 58, LED ROCHESTER IRON | True | Special to The N1/2w York TlmM. 1 | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/two-teenagers-star-at-detroit-records-set-by-lynn-burke-in.html | TWO TEEN-AGERS STAR AT DETROIT; Records Set by Lynn Burke in Back-Stroke, Chris von Saltza in Free-Style | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jet-pilot-dies-in-crash.html | Jet Pilot Dies in Crash | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/americas-rocket-pioneer.html | America's Rocket Pioneer | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/recheck-raises-record-of-x15-to-2196-mph.html | Recheck Raises Record Of X-15 to 2,196 m.p.h. | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/80-of-its-riders-missing-as-lirr-resumes-service-but-line-expects.html | 80% OF ITS RIDERS MISSING AS L.I.R.R. RESUMES SERVICE; But Line Expects Many to Return After Week-end -- Governor Criticized 80% ITS RIDERS MISSIM ON L.I.R.R. | True | By Stanley Levey | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/beach-joins-allstar-squad.html | Beach Joins All-Star Squad | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/miss-us-i-has-mishap-accident-at-115-mph-could-keep-boat-out-of-big.html | MISS U.S. I HAS MISHAP; Accident at 115 M.P.H. Could Keep Boat Out of Big Race | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/memphis-democrats-elect-negro.html | Memphis Democrats Elect Negro | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/2-cuban-pilots-ask-asylum.html | 2 Cuban Pilots Ask Asylum | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/herter-to-visit-his-son-avoids-discussion-of-congo-as-he-leaves-for.html | HERTER TO VISIT HIS SON; Avoids Discussion of Congo as He Leaves for New England | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/savings-register-12-rise-in-state.html | SAVINGS REGISTER 1.2% RISE IN STATE | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/decorating-note.html | Decorating Note | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/frenchman-denies-spying.html | Frenchman Denies Spying | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/traffic-is-halted-for-a-nuclear-device-in-jersey.html | Traffic Is Halted for a Nuclear Device in Jersey | True | Special to The New York Times | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/two-named-to-parks-board.html | Two Named to Parks Board | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/blood-center-open-monday.html | Blood Center Open Monday | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/governor-winds-up-tour-flies-to-maine.html | GOVERNOR WINDS UP TOUR, FLIES TO MAINE | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/denial-by-student.html | Denial by Student | True | By Fred M. Hechinger | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nyasaland-plans-stir-new-dispute-two-parties-differ-on-date-for.html | NYASALAND PLANS STIR NEW DISPUTE; Two Parties Differ on Date for Self-Rule Following Accord in London | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nyack-speed-law-voided-by-error-justice-at-first-rules-village.html | NYACK SPEED LAW VOIDED BY ERROR; Justice at First Rules Village Cannot Limit Motorists, Then Finds Mistake | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/distiller-plans-rise-in-dividend-2for1-split-approved-by-americans.html | DISTILLER PLANS RISE IN DIVIDEND; 2-for-1 Split Approved by American's Board -- 25c Payment Is Proposed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jersey-man-caught-by-chain-gang-past.html | JERSEY MAN CAUGHT BY CHAIN GANG PAST | True | Special The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/trading-is-heavy-for-new-issuse-many-holders-of-maturing-4-34-notes.html | TRADING IS HEAVY FOR NEW ISSUSE; Many Holders of Maturing 4 3/4 Notes Switch to Bills, Which Show Strength | True | By Paul Heffernan | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jersey-industrial-site-taken.html | Jersey Industrial Site Taken | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/protecting-the-young.html | Protecting the Young | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dykes-succeeds-in-debut.html | Dykes Succeeds in Debut | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/naacp-case-pushed-louisiana-asks-supreme-court-to-rule-on-members.html | N.A.A.C.P. CASE PUSHED; Louisiana Asks Supreme Court to Rule on Members' List | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/inland-rubber-accused-ftc-charges-company-gave-illegal-rebates.html | INLAND RUBBER ACCUSED; F.T.C. Charges Company Gave Illegal Rebates | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-mary-m-johnson.html | MRS. MARY M. JOHNSON | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/canada-pratt-whitney-chooses-new-chairman.html | Canada Pratt & Whitney Chooses New Chairman | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-team-is-named-hydroplane-squad-will-seek-world-championship-in.html | U.S. TEAM IS NAMED; Hydroplane Squad Will Seek World Championship in Italy | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bolivia-broadens-economic-goals-paz-estenssoro-is-returning-to.html | BOLIVIA BROADENS ECONOMIC GOALS; Paz Estenssoro Is Returning to Presidency With Plans to Advance Revolution | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/twins-to-mrs-waterbury.html | Twins to Mrs. Waterbury | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/little-le-mans-race-oct-1.html | Little Le Mans Race Oct. 1 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/world-fishing-title-hy-peskin-variety-is-bait-for-thirty-million.html | World Fishing Title (Hy Peskin Variety) Is Bait for Thirty Million Anglers | True | By John W. Randolph | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/work-in-narrows-now-a-city-sight-waterborne-travelers-can-inspect.html | WORK IN NARROWS NOW A CITY SIGHT; Waterborne Travelers Can Inspect Foundation Work for Mammoth Bridge | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/olympians-to-compete-in-ran-here-tomorrow.html | Olympians to Compete In Ran Here Tomorrow | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/woman-gives-instructions-brain-obeys.html | Woman Gives Instructions; 'Brain' Obeys | True | By Marylin Bender | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/boycott-planned.html | Boycott Planned | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/two-gain-rifle-berths-foster-and-anderson-qualify-for-olympic.html | TWO GAIN RIFLE BERTHS; Foster and Anderson Qualify for Olympic Shooting Team | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/soviet-backs-contact-with-west-despite-ouster-of-us-student.html | Soviet Backs Contact With West Despite Ouster of U.S. Student; Exchange Scholar Expelled in July Denies Spying -- French Doctor Banished Soviet Backs Contact With West Despite Ouster of U.S. Student | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/armed-guards-meet-plane.html | Armed Guards Meet Plane | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cabinet-members-listed.html | Cabinet Members Listed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/natural-gas-imports-from-canada-backed.html | Natural Gas Imports From Canada Backed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/3-young-adventurers-trapped-in-old-tower.html | 3 Young Adventurers Trapped in Old Tower | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-fears-two-security-aides-have-gone-behind-iron-curtain-us-fears.html | U.S. Fears Two Security Aides Have Gone Behind Iron Curtain; U.S. FEARS 2 AIDES DEFECTED TO REDS | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/voting-case-decided-decision-on-admiral-to-be-announced-on-monday.html | VOTING CASE DECIDED; Decision on Admiral to Be Announced on Monday | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/woman-is-shot-by-a-sniper.html | Woman Is Shot by a Sniper | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/westchester-asked-to-expand-survey.html | WESTCHESTER ASKED TO EXPAND SURVEY | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/e-w-sylvester-retired-admiral-exbureau-of-ships-aide-61-deadulheaded.html | E. W. SYLVESTER, RETIRED ADMIRAL; Ex-Bureau of Ships Aide, 61, DeadulHeaded Mariners Museum in Newport News | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/sketch-links-youth-to-taxi-robberies.html | SKETCH LINKS YOUTH TO TAXI ROBBERIES | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/george-e-ernenwein.html | GEORGE E. ERNENWEIN | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/elmer-e-ross.html | ELMER E. ROSS | True | I Special to The New York Timej. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/pirates-triumph-over-giants-10-mizell-victor-after-virdon-scores-on.html | PIRATES TRIUMPH OVER GIANTS, 1-0; Mizell Victor After Virdon Scores on Freakish Play -- Sam Jones Is Loser | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/arroyos-hurling-saves-43-victory-yankees-relief-ace-quells-uprising.html | ARROYO'S HURLING SAVES 4-3 VICTORY; Yankees' Relief Ace Quells Uprising in 6th -- Maris Belts Two-Run Homer | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/pole-betters-record-schmidt-leaps-55-feet-10-12-inches-in-hop-step.html | POLE BETTERS RECORD; Schmidt Leaps 55 Feet 10 1/2 Inches in Hop, Step, Jump | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/400-belgians-in-interior.html | 400 Belgians in Interior | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/man-says-he-took-tests-for-9-others.html | MAN SAYS HE TOOK TESTS FOR 9 OTHERS | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/marjpriehowe-engaged-to-wed-donald-palmer-shewill-be-married-in.html | MarjprieHowe Engaged to Wed Donald Palmer; She-.Will Be Married in September to Soldier, Maryland Graduate | True | Special to TTie New York TImei. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/screen-haunted-house-13-ghosts-arrives-at-forum-theatre.html | Screen: Haunted House: 13 Ghosts' Arrives at Forum Theatre | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/holy-cross-names-connolly.html | Holy Cross Names Connolly | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/death-sentence-commuted.html | Death Sentence Commuted | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/william-prend1ble.html | WILLIAM PREND1BLE | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/magnesium-shipments-r.html | Magnesium Shipments R | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/lobels-best-by-stroke-capture-fatherandson-golf-with-71-grimms-next.html | LOBELS BEST BY STROKE; Capture Father-and-Son Golf With 71 -- Grimms Next | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/b-o-s-swiss-holders-to-vote-on-central-and-c-o-offers-swiss-holders.html | B. & O.'s Swiss Holders to Vote On Central and C. & O. Offers; SWISS HOLDERS OF B. & O. TO VOTE | True | | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/guatemala-protests-tells-oas-cuban-schooner-carries-invasion-force.html | GUATEMALA PROTESTS; Tells O.A.S. Cuban Schooner Carries Invasion Force | True | Special to The New York Times | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rust-stain-removal.html | Rust Stain Removal | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/villagers-picket-for-homes-2d-day.html | VILLAGERS' PICKET FOR HOMES 2D DAY | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rhodesians-favor-outcome.html | Rhodesians Favor Outcome | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/renee-walzer-wed-to-louis-g-gilbert.html | Renee Walzer Wed To Louis G. Gilbert | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/i-uuuuuuuuuuuuuuuuuuu-j-helen-meyer-married.html | I uuuuuuuuuuuuuuuuuuuu. j Helen Meyer Married | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/meyner-widens-port-board-fight-calls-on-all-governors-and-house.html | MEYNER WIDENS PORT BOARD FIGHT; Calls on All Governors and House Members to Combat 'Intrusion' on States MEYNER WIDENS PORT BOARD FIGHT | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/italian-deputies-support-fanfani-premier-wins-a-majority-of-154.html | ITALIAN DEPUTIES SUPPORT FANFANI; Premier Wins a Majority of 154, Largest for Vote of Confidence Since '48 | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nigeria-students-see-trend-to-us-11-here-on-scholarships-say.html | NIGERIA STUDENTS SEE TREND TO U.S.; 11 Here on Scholarships Siy Prejudice Against Study in America Is Waning | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/landlord-is-fined-for-89-violations.html | LANDLORD IS FINED FOR 89 VIOLATIONS | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/officer-is-promoted-by-securitycolumbia.html | Officer Is Promoted By Security-Columbia | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/judge-crater-vanished-30-years-ago-today.html | Judge Crater Vanished 30 Years Ago Today | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dykes-gordon-make-it-official-sign-to-manage-indians-tigers.html | Dykes, Gordon Make It Official, Sign to Manage Indians, Tigers | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/indian-film-opens-mughalazam-a-spectacle-in-more-than-200-theatres.html | INDIAN FILM OPENS;' Mughal-Azam,' a Spectacle, in More Than 200 Theatres | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/st-louis-printers-gain-triumph-over-washington-43-and-pittsburgh-61.html | ST. LOUIS PRINTERS GAIN; Triumph Over Washington 4-3, and Pittsburgh, 6-1 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/adenauers-view-pleass-britain-forecast-of-link-to-common-market.html | ADENAUER'S VIEW PLEASES BRITAIN; Forecast of Link to Common Market Called Good Omen for Macmillan Visit | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bishop-walsh-reported-well.html | Bishop Walsh Reported Well | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/club-in-newport-scene-of-a-party-for-faith-low-debutante-graduate.html | Club in Newport Scene of a Party For Faith Low; Debutante, Graduate of Miss Hall's, Is Feted at a Dinner Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rhodesia-cuts-off-plea-for-un-help.html | RHODESIA CUTS OFF PLEA FOR U.N. HELP | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/bonns-strength-boon-to-west.html | Bonn's Strength Boon to West | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mcnamara-calls-health-fine-scores-reports-of-grave-illness-senator.html | McNamara Calls Health Fine; Scores Reports of Grave Illness; Senator Says He Does Not Have Cancer -- Plans a Strong Fall Campaign | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/drill-device-speeds-programing.html | Drill Device Speeds Programing | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nixon-sees-bridges-aide-is-dined-by-business-men-aide-of-bridges.html | Nixon Sees Bridges' Aide; Is Dined by Business Men; AIDE OF BRIDGES SEEKS OUT NIXON The Nixons Leave Hawaii After a Campaign Tour | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/swedes-pay-in-congo-raised.html | Swedes' Pay in Congo Raised | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/times-loses-point-in-alabama-suits.html | TIMES LOSES POINT IN ALABAMA SUITS | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/patriots-win-43-to-6-songin-and-greene-excel-in-triumph-over.html | PATRIOTS WIN, 43 TO 6; Songin and Greene Excel in Triumph Over Broncos | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/warning-founded-on-rise-in-polio.html | Warning founded on Rise in Polio | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/catch-of-salmon-soars-in-alaska-industry-hurt-by-recent-bad-runs.html | CATCH OF SALMON SOARS IN ALASKA; Industry, Hurt by Recent Bad Runs, Having Best Pack Since 1948 CATCH OF SALMON SOARS IN ALASKA | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/problems-of-command-new-setup-for-submarines-of-atlantic-fleet.html | Problems of Command; New Set-up for Submarines of Atlantic Fleet Anticipates Strategic Decisions | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/471-shot-beats-silver-spoon-12-wee-fleet-fights-off-late-drive-by.html | 47-1 SHOT BEATS SILVER SPOON, 1-2; Wee Fleet Fights Off Late Drive by Favorite in Mile Race at Arlington Park | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/prince-to-lead-mission-to-us.html | Prince to Lead Mission to U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/nebraskans-protest.html | Nebraskans Protest | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/martin-is-fined-500-and-suspended-5-days-reds-infielder-will-appeal.html | Martin Is Fined $500 and Suspended 5 Days; Reds' Infielder Will Appeal Penalty for Punching Brewer | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/3-aussies-reach-semifinal-round-holmberg-gains-along-with-laver.html | 3 AUSSIES REACH SEMI-FINAL ROUND; Holmberg Gains Along With Laver, Hewitt and Mark in Southampton Tennis | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/investigation-sought.html | Investigation Sought | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/equal-service-accorded.html | Equal Service Accorded | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/scientists-detect-earth-vibrations-first-such-observation-is-noted.html | SCIENTISTS DETECT EARTH VIBRATIONS; First Such Observation Is Noted in 4 Laboratories After Chilean Quakes RESONANCE IS FORECAST Israeli Professor Furnished Calculations -- Model of Planet Is Constructed SCIENTISTS DETECT EARTH VIBRATIONS | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jerseyan-a-broker.html | Jerseyan a Broker | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/castro-in-the-mirror-of-existentialism.html | Castro in the Mirror of Existentialism | True | By C.l. Sulzberger | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/mrs-maureen-weller-wed.html | Mrs. Maureen Weller Wed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/earth-warming-up.html | Earth Warming Up? | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/rh-balch-resigns-as-psc-member.html | R.H. BALCH RESIGNS AS P.S.C. MEMBER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/a-catholic-school-planned-on-estate-scored-in-katonah.html | A Catholic School Planned on Estate Scored in Katonah | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/congolese-premier-threatens-to-revise-position-unless-un-sends.html | Congolese Premier Threatens to 'Revise Position' Unless U.N. Sends Troops Now | True | By Thomas F. Bradyspecial to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/smith-student-prefers-styles-without-frills.html | Smith Student Prefers Styles Without Frills | True | By Gloria Emerson | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/33-lost-in-philippine-storms.html | 33 Lost in Philippine Storms | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/reds-down-cardinals-3-0.html | Reds Down Cardinals, 3 -- 0 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/truck-revenues-climb-as-earnings-plummet.html | Truck Revenues Climb As Earnings Plummet | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/session-plan-outlined-johnson-says-principal-aim-is-to-act-on-house.html | SESSION PLAN OUTLINED; Johnson Says Principal Aim Is to Act on House Bills | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/dallas-in-school-vote-ballot-today-may-decide-on-type-of.html | DALLAS IN SCHOOL VOTE; Ballot Today May Decide on Type of Integration | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/trujillo-jr-gets-duties-in-geneva-dominican-republic-sending-him-to.html | TRUJILLO JR. GETS DUTIES IN GENEVA; Dominican Republic Sending Him to CATT Session -- Jurists Assail Regime | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ceylon-screens-news-us-publications-criticizing-government-to-be.html | CEYLON SCREENS NEWS; U.S. Publications Criticizing Government to Be Barred | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/stamp-to-honor-mannerheim.html | Stamp to Honor Mannerheim | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/red-sox-down-tigers-42.html | Red Sox Down Tigers, 4-2 | True | | 1988-03-14 | RE0000378520 | RE0000378520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/road-and-railroad-projects-bring-troubles-to-floral-park.html | Road and Railroad Projects Bring Troubles to Floral Park | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/governor-has-surgery-small-growth-on-lower-lid-of-right-eye-is.html | GOVERNOR HAS SURGERY; Small Growth on Lower Lid of Right Eye Is Removed | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/cuba-increases-taxes-on-income-higher-levies-also-ordered-for.html | CUBA INCREASES TAXES ON INCOME; Higher Levies Also Ordered for Profits and Sales -- Yield Set at 100 Million CUBA INCREASES TAX 100 MILLION | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/ernest-h-wiener.html | ERNEST H. WIENER | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/marines-assigned-landing-team-to-join-7th-fleet-in-pacific-waters.html | MARINES ASSIGNED; Landing Team to Join 7th Fleet in Pacific Waters | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/absentminded-navy-lieutenant-finds-error-after-leaving-italian.html | Absent-Minded Navy Lieutenant Finds Error After Leaving Italian Field -- Lands Jet After Dumping Fuel | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/jurists-voice-accusation.html | Jurists Voice Accusation | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/schools-appealing-biblereading-ban.html | SCHOOLS APPEALING BIBLE-READING BAN | True | | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/un-security-routine.html | U.N. Security Routine | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/katherine-k-ryan-engaged-to-marry.html | Katherine K. Ryan Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/us-renews-bid-for-arms-session-lodges-letter-to-un-takes-modified.html | U.S. RENEWS BID FOR ARMS SESSION; Lodge's Letter to U.N. Takes Modified Position to Insure Full Participation | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-06 | 1960-08-06 | https://www.nytimes.com/1960/08/06/archives/gaetamrs-potter-win-they-take-prolady-golf-at-maplewood-with-a-62.html | GAETA-MRS. POTTER WIN; They Take Pro-Lady Golf at Maplewood With a 62 | True | Special to The New York Times. | 1988-03-14 | RE0000378520 | RE0000378520 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-production-boss-at-paramount-assumes-job-with-positive-ideas.html | New Production Boss at Paramount Assumes Job With Positive Ideas | True | By Murray Schumach | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/washington-monuments-inside-story-learned-by-throngs-who-walk-up.html | Washington Monument's Inside Story Learned by Throngs Who Walk Up | True | By Walter Winn | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-home-moves-to-a-family.html | A Home Moves To a Family | True | By Cynthia Kellogg | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prefabs-in-westchester.html | Prefabs in Westchester | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/musical-values-carefully-considered-in-composing-song-without-end.html | Musical Values Carefully Considered In Composing 'Song Without End' | True | By Abram Chasins | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/graebner-wins-tennis-palmer-bows-after-5-sets-in-texas-foster.html | GRAEBNER WINS TENNIS; Palmer Bows After 5 Sets in Texas -- Foster Scores | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-film-a-source-of-new-vitality-for-the-novel-the-film-the-film-a.html | The Film: A Source of New Vitality for the Novel; The Film The Film and the Novel | True | By Robert Gessner | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/25000-pace-won-by-bye-bye-byrd-adios-butler-is-fourth-after-break.html | $25,000 PACE WON BY BYE BYE BYRD; Adios Butler Is Fourth After Break -- Tar Boy Finishes 2d, Widower Creed 3d $25,000 PACE WON BY BYE BYE BYRD | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/in-the-town-of-nazareth-the-last-temptation-of-christ-by-nikos.html | In the Town of Nazareth; THE LAST TEMPTATION OF CHRIST. By Nikos Kazantzakis. Translated by P.A. Bien from the Greek. 506 pp. New York: Simon & Schuster. $6. | True | By Nancie Matthews | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ford-fund-grant-probes-urban-life.html | FORD FUND GRANT PROBES URBAN LIFE | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2-li-policemen-hit-by-car-one-killed.html | 2 L.I. POLICEMEN HIT BY CAR; ONE KILLED | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kubitschek-asks-wider-latin-aid-brazilian-hints-fear-cuban-ties-to.html | KUBITSCHEK ASKS WIDER LATIN AID; Brazilian Hints Fear Cuban Ties to Soviet Peril O.A.S. -- Bids U.S. Join Plan | True | By Tad Szulcospecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/northwest-growers-spur-daylily-progress.html | NORTHWEST GROWERS SPUR DAYLILY PROGRESS | True | By Dean Collins | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/diplomas-awarded-3-li-jail-inmates.html | DIPLOMAS AWARDED 3 L.I. JAIL INMATES | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ten-killed-in-jersey-in-20-boat-mishaps.html | Ten Killed in Jersey In 20 Boat Mishaps | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/red-china-drafts-labor-for-farms-millions-are-shifted-from.html | RED CHINA DRAFTS LABOR FOR FARMS; Millions Are Shifted From Nonagricultural Jobs to Fight Food Shortage | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/professor-to-marry-marone-h-boris.html | Professor to Marry Mar/one H. Boris | True | Special lo The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/company-edifices-sell-products-businesses-find-that-it-pays-to.html | COMPANY EDIFICES 'SELL' PRODUCTS; Businesses Find That It Pays to Advertise With Good Architecture COMPANY EDIFICES 'SELL' PRODUCTS | True | By Thomas W. Ennis | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/celler-asks-states-to-ignore-meyner-on-port-authority-celler.html | Celler Asks States To Ignore Meyner On Port Authority; CELLER ANSWERS MEYNER ON PORT | True | By Philip Benjamin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/soviet-drive.html | Soviet Drive | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/press-abdicates.html | 'PRESS ABDICATES' | True | WILLIAM DAVIDSON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/britons-appeal-for-congo-pets.html | Britons Appeal for Congo Pets | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/will-rogers-wise-words-and-wise-cracks.html | Will Rogers: Wise Words and (Wise) Cracks | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/city-copter-aids-man-injured-by-spear-gun.html | City 'Copter Aids Man Injured by Spear Gun | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/budget-head-backs-transit-unit-in-policy-of-junking-old-buses.html | Budget Head Backs Transit Unit In Policy of Junking Old Buses | True | By Charles G. Bennett | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/rosanne-addeo-bride-of-joseph-spagna-jr.html | Rosanne Addeo Bride Of Joseph Spagna Jr. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/congo-tests-for-un-big-powers.html | Congo Tests; For U.N. & Big Powers | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/barbara-benson-princeton-bride-attended-by-two-she-is-wed-to.html | Barbara Benson Princeton Bride; Attended by Two; She Is Wed to Francis Bosley Crowther 3d in Trinity Church | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/group-in-accra-overnight.html | Group in Accra Overnight | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ohio-u-lists-ohio-state-five.html | Ohio U. Lists Ohio State Five | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vivian-gaye-learner-wed-to-richard-bevis.html | Vivian Gaye Learner Wed to Richard Bevis | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lirr-to-count-noses-this-week.html | L.I.R.R. TO COUNT NOSES THIS WEEK | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tv-in-little-rock-wins-gop-critic.html | TV IN LITTLE ROCK WINS G.O.P. CRITIC | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coggins-in-ohno-is-sailing-leader-holds-14point-edge-over-charles.html | COGGINS, IN OH-NO, IS SAILING LEADER; Holds 1/4-Point Edge Over Charles After 2 Races in 110 Class Event | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/priest-suggests-rational-beings-could-well-exist-in-outer-space.html | Priest Suggests Rational Beings Could Well Exist in Outer Space; Says Creatures in Other Worlds May Live in 'State of Innocence,' Like Adam and Eve Before the Fall | True | By George Dugan | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/defensive-missile-to-get-new-tests.html | DEFENSIVE MISSILE TO GET NEW TESTS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/deborah-moore-peter-geithner-to-be-married-graduates-of-smith-and.html | Deborah Moore, Peter Geithner To Be Married; Graduates of Smith and Johns Hopkins Are Engaged to Wed | True | Soecial to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roughing-it-again-on-colorados-stage-roads.html | ROUGHING IT AGAIN ON COLORADO'S STAGE ROADS | True | By Marshall Sprague | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/market-ignores-margin-cut.html | Market Ignores Margin Cut | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tv-set-sales-up-but-profits-drop-intense-competition-by-the.html | TV SET SALES UP, BUT PROFITS DROP; Intense Competition by the Producers and Retailers Brings Cut-Price Deals TV SET SALES UP, BUT PROFITS DROP | True | By Alfred R. Zipser | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/africa-develops-new-leadership-rhodesian-rallies-his-people-with.html | AFRICA DEVELOPS NEW LEADERSHIP; Rhodesian Rallies His People With Defiance and a Cry for 'Freedom Now' | True | By Leonard IngallsSpecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago-museum-gets-skeleton-of-mastodon.html | Chicago Museum Gets Skeleton of Mastodon | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-problems.html | 'NEW PROBLEMS' | True | THOMAS DULACK. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/old-branch-library-closing-for-repairs.html | OLD BRANCH LIBRARY CLOSING FOR REPAIRS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/music-seminar-set-28-professionals-to-attend-program-at-princeton.html | MUSIC SEMINAR SET; 28 Professionals to Attend Program at Princeton | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/walshustevenson.html | WalshuStevenson | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/donor-of-potholders-again-set-to-fight-bowles-for-congress.html | Donor of Pot-Holders Again Set To Fight Bowles for Congress | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/grandma-moses-painted-receives-portrait-in-honor-of-100th-birthday.html | GRANDMA MOSES PAINTED; Receives Portrait in Honor of 100th Birthday Sept. 7 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/for-a-congo-authority-participation-by-un-countries-for-benefit-of.html | For a Congo Authority; Participation by U.N. Countries for Benefit of Republic Proposed | True | GOODHUE LIVINGSTON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/penn-station-taxis.html | PENN STATION TAXIS | True | J.W. ORAM, Vice President, Public and Em- ploye Relations, The Pennsyl- vania Railroad Company. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/injured-climber-saved-in-alps.html | Injured Climber Saved in Alps | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/school-integration-opposed-in-dallas.html | SCHOOL INTEGRATION OPPOSED IN DALLAS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/zim-names-cargo-aide.html | Zim Names Cargo Aide | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/are-we-making-their-lives-too-full.html | Are We Making Their Lives Too Full? | True | By Eda J. Leshan | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/goldwater-in-utah-he-tells-gop-democrats-pave-way-for-socialists.html | GOLDWATER IN UTAH; He Tells G.O.P. Democrats Pave Way for Socialists | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/manhasset-star-wins-two-races-sykes-sails-dixie-to-lead-at.html | MANHASSET STAR WINS TWO RACES; Sykes Sails Dixie to Lead at Larchmont -- Buhr 2d With One Event Left | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/distortions.html | 'DISTORTIONS' | True | ROBERT F. JACKSON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/shoe-show-is-slated-here.html | Shoe Show Is Slated Here | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/carolyn-hummel-debutante-of-52-wed-in-suburbs-reporter-for.html | Carolyn Hummel, Debutante of '52, Wed in Suburbs; Reporter for Christian Science Monitor Bride of Harry Read 3d | True | Snecial to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/montreal-swimmer-wins.html | Montreal Swimmer Wins | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-reinartz-wed-to-divinity-student.html | Miss Reinartz Wed To Divinity Student | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/suites-are-going-up-kew-gardens-building-has-all-1bedroom-units.html | SUITES ARE GOING UP; Kew Gardens Building Has All 1-Bedroom Units | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/interclub-sailing-canceled.html | Interclub Sailing Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ina-balin-scheduled-to-make-two-appearances-in-roles-on-dramatic.html | Ina Balin Scheduled to Make Two Appearances in Roles On Dramatic Programs -- Miscellaneous Items | True | By Val Adams | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-chamber-renames-aide.html | U.S. Chamber Renames Aide | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/phyllis-r-hackett-bride.html | Phyllis R. Hackett Bride | True | j Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-karen-rose-engaged-to-marry.html | Miss Karen Rose Engaged to Marry | True | SpKil to The New York Tlmei. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/soda-ash-unit-planned-stauffer-chemical-project-slated-in-wisconsin.html | SODA ASH UNIT PLANNED; Stauffer Chemical Project Slated in Wisconsin | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/air-aide-leaves-taiwan.html | Air Aide Leaves Taiwan | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roberta-frank-evan-fisher-jr-wed-in-suburbs-married-in-hitchcock.html | Roberta Frank, Evan Fisher Jr. Wed in Suburbs; Married in Hitchcock Church, Scarsdalea Three Attend Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lets-have-dubbed-english-dialogue-on-foreignlanguage-films.html | Let's Have Dubbed English Dialogue On Foreign-Language Films; SUBTITLES MUST GO! | True | By Bosley Crowther | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/shirley-prior-fiancee-of-morgan-m-gibbons.html | Shirley Prior Fiancee Of Morgan M. Gibbons | True | Special to The New York Timei. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/rate-can-decline-and-total-levy-rise-if-assessed-valuations-are.html | Rate Can Decline and Total Levy Rise If Assessed Valuations Are Increased; HOW TO COMPUTE REAL ESTATE TAX | True | By Walter H. Stern | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/elizabeth-holbrook-engaged-to-marry-1-special-to-the-new-york-times.html | Elizabeth Holbrook Engaged to Marry l; Special to The New York Times. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joanne-braatz-h-w-breyer-3d-married-at-rye-alumna-of-mt-vernon.html | Joanne Braatz, H. W. Breyer 3d Married at Rye; / Alumna of Mt. Vernon Junior College Is Wed to Virginia Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/eddie-schmidt-scores-wins-san-diego-handicap-by-length-and-pays.html | EDDIE SCHMIDT SCORES; Wins San Diego Handicap by Length and Pays $27.60 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mr-nixons-stature.html | Mr. Nixon's Stature | True | A.E. ALEXANDER. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/william-smith-weds-miss-virginia-weed.html | William Smith Weds Miss Virginia Weed | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/child-to-mrs-ea-lewis.html | Child to Mrs. E.A. Lewis | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/president-prods-congress-for-passage-of-his-bills-will-send-a.html | President Prods Congress For Passage of His Bills; Will Send a Special Message Tomorrow Warning of Veto of Heavy Spending -- May Go to Nation if Appeal Fails PRESIDENT PLANS SPECIAL MESSAGE | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/british-press-critical-but-calm-on-soviet-letter-to-macmillan.html | British Press Critical but Calm On Soviet Letter to Macmillan | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/six-survive-jump-of-40-feet-in-fire-boy-caught-but-5-girls-hit.html | SIX SURVIVE JUMP OF 40 FEET IN FIRE; Boy Caught, but 5 Girls Hit Pavement in Leap From West Side Tenement | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/li-palsy-unit-will-be-assisted-by-a-ball-oct-8-forget-me-not-event.html | L.I. Palsy Unit Will Be Assisted By a Ball Oct. 8; Forget Me Not Event in Garden City to Aid Nassau Group | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cochran-aaron-scor-both-win-in-western-go-semifinals-at-duluth.html | COCHRAN, AARON SCOR; Both Win in Western Go Semi-Finals at Duluth | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/title-men-fill-post-ja-albert-new-president-of-state-association.html | TITLE MEN FILL POST; J.A. Albert New President of State Association | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/as-crisis-stirs-the-congo_____.html | AS CRISIS STIRS THE CONGO_____ | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/india-backs-foreign-capital.html | India Backs Foreign Capital | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/memento-in-london-10-downing-street-bomb-scar-is-near-churchills.html | MEMENTO IN LONDON; 10 Downing Street Bomb Scar Is Near Churchill's Study | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/magazine-contest-finals-posed-problems.html | Magazine Contest Finals Posed Problems | True | By Jacob Deschin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/darien-house-carries-out-idea-of-privazone-to-fullest-extent-darien.html | Darien House Carries Out Idea Of 'Privazone' to Fullest Extent; Darien House Carries Out Idea Of 'Privazone' to Fullest Extent | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/student-relates-incident-in-soviet-american-tells-of-attempt-to.html | STUDENT RELATES INCIDENT IN SOVIET; American Tells of Attempt to Distribute U.S. Magazine to Eager Muscovites | True | By Peter Flint | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2-killed-in-an-old-quarrel.html | 2 Killed in an Old Quarrel | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/giants-increase-in-building-field-mergers-and-expansions-in-home.html | GIANTS INCREASE IN BUILDING FIELD; Mergers and Expansions in Home Construction Are Setting New Pattern | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coney-air-show-slated-air-force-jets-to-perform-for-islands-75th.html | CONEY AIR SHOW SLATED; Air Force Jets to Perform for Island's 75th Anniversary | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/seatmakers-aim-for-diversification-to-steady-demand-maker-of-seats.html | Seat-Makers Aim For Diversification To Steady Demand; MAKER OF SEATS IS DIVERSIFYING | True | By Richard Rutter | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/taped-books-for-the-blind.html | 'Taped Books' for the Blind | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kentuckys-lincolnand-bourbonterritory.html | KENTUCKY'S LINCOLN-AND BOURBON-TERRITORY | True | By George Cable Wright | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-speeds-loans-to-house-elderly-first-direct-payments-are-likely.html | U.S. SPEEDS LOANS TO HOUSE ELDERLY; First Direct Payments Are Likely This Year -- Fund of 20 Million Approved | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lvnn-bernheim-bride-of-theodore-reese-3d.html | Lynn Bernheim Bride Of Theodore Reese 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swedish-party-bars-un-role.html | Swedish Party Bars U.N. Role | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-charles-hoefer.html | MRS. CHARLES HOEFER | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/andrew-millers-have-child.html | Andrew Millers Have Child | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/master-mind-of-a-predatory-marshall-plan-kreuger-genius-and.html | Master Mind of a Predatory Marshall Plan; KREUGER: Genius and Swindler. By Robert Shaplen. With an intro- duction by John Kenneth Galbraith. 251 pp. New York: Alfred A. Knopf. $4.50. | True | By Eric Goldman | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/burdick-to-take-senate-seat-as-6-members-plan-to-retire-north.html | Burdick to Take Senate Seat As 6 Members Plan to Retire; North Dakotan to Cause More Crowding for Democrats at Session Resuming Tomorrow -- Green Ending Career | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/integrated-colony-is-a-success-says-builder.html | Integrated Colony Is a Success, Says Builder | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/paperbacks-in-review-some-recent-titles-for-the-study-and-the.html | Paperbacks in Review: Some Recent Titles for the Study and the Hammock | True | By Raymond Walters Jr. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/careful-preparation-is-key-to-success.html | Careful Preparation Is Key To Success | True | By Bernard Gladstone | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago-to-change-its-traffic-tickets.html | CHICAGO TO CHANGE ITS TRAFFIC TICKETS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/school-pioneers-with-the-gifted-mark-twain-near-st-louis-offers-a.html | SCHOOL PIONEERS WITH THE GIFTED; Mark Twain Near St. Louis Offers a Wide Curriculum for Advanced Training | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/petersen-horse-captures-trophy-gangster-bay-gelding-gets-lloyd.html | PETERSEN HORSE CAPTURES TROPHY; Gangster, Bay Gelding, Gets Lloyd Dewey Award at Southampton Show | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mdonald-will-ask-32hour-work-week.html | M'DONALD WIII ASK 32-HOUR WORK WEEK | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/customs-in-hawaii.html | CUSTOMS IN HAWAII | True | MRS. ROY PINKERTON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/queens-boy-13-joins-columbia-honors-plan.html | Queens Boy, 13, Joins Columbia Honors Plan | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/church-group-seeks-film-curb-by-talks.html | CHURCH GROUP SEEKS FILM CURB BY TALKS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/man-dies-in-east-side-fight.html | Man Dies in East Side Fight | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-seduction-of-the-soul-a-silence-of-desire-by-kamala-markandaya.html | A Seduction Of the Soul; A SILENCE OF DESIRE. By Kamala Markandaya. 253 pp. New York: The John Day Company. $4. | True | By Joseph Hitrec | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/rumania-withdraws-team.html | Rumania Withdraws Team | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/negro-dies-after-fight-white-held-in-boston-after-fracas-in-food.html | NEGRO DIES AFTER FIGHT; White Held in Boston After Fracas in Food Shop | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/welland-traffic-off-fewer-ships-used-to-canal-in-july-tonnage-rise.html | WELLAND TRAFFIC OFF; Fewer Ships Used to Canal in July -- Tonnage Rise Due | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/dodgers-lose-31-despite-13-singles-roberts-of-phils-is-victor.html | DODGERS LOSE, 3-1, DESPITE 13 SINGLES; Roberts of Phils Is Victor -- Dalrymple's Two-Run Homer Proves Decisive DODGERS LOSE, 3 -1, DESPITE 13 SINGLES | True | By Robert L. Teaguespecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/harry-d-strumk-dead-nebraskan-publisheruknown-for-conservation-work.html | HARRY D. STRUMK DEAD; Nebraskan PublisheruKnown for Conservation Work | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/victor-averages-74-miles-an-hour-grossman-takes-feature-at.html | VICTOR AVERAGES 74 MILES AN HOUR; Grossman Takes Feature at Montgomery, N.Y. -- Hansgen Triumphs | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-dorothy-c-reznikoff-engaged-to-antoni-k-wygan.html | Miss Dorothy C. Reznikoff Engaged to Antoni K. Wygan | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/world-of-faery-poems-of-magic-and-spells-edited-by-william-cole.html | World of Faery; POEMS OF MAGIC AND SPELLS. Edited by William Cole. Illustrated by Peggy Bacon. 224 pp. Cleveland and New York: The World Publish- ing Company. $3.95. | True | THOMAS LASK. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/belgium-weighs-its-future-role-in-the-congo-belgian-view-lumumba.html | BELGIUM WEIGHS ITS FUTURE ROLE IN THE CONGO; BELGIAN VIEW Lumumba Seen as Aiding the Chaos KATANGA KEY Its Resources Are 'Plum in the Pie' | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-ironical-fate-of-the-ironclad-navy-admiral-togo-by-georges.html | The Ironical Fate of the Ironclad Navy; ADMIRAL TOGO. By Georges Blond. Translated from the French by Ed- ward Hyams. 252 pp. New York: The Macmillan Company. $4.50. | True | By Richard Hough | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bette-campbell-bride-of-donald-g-lockhart.html | Bette Campbell Bride Of Donald G. Lockhart | True | I Special to The New York Tim=. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gail-zabriskie-peter-b-wilson-marry-in-jersey-graduates-of-wells.html | Gail Zabriskie, Peter B. Wilson Marry in Jersey; Graduates of Wells and Babson Institute Wed in Montclair Church | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-bauer-wed-in-massachusetts-to-phd-student-radcliffe-alumna.html | Miss Bauer Wed In Massachusetts To Ph.D. Student; Radcliffe Alumna Bride of Brayton Wilson Jr., Harvard Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/walters-wins-southpaw-golf.html | Walters Wins Southpaw Golf | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-burns-married-to-linford-stiles-jr.html | Mary Burns Married To Linford Stiles Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sweden-honors-rf-bannow.html | Sweden Honors R.F. Bannow | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/first-cry.html | First Cry | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/case-no-13595-its-thirty-years-later-theres-plenty-of-data-but.html | Case No. 13595; It's thirty years later, there's plenty of data -- but still no Judge Crater. | True | By Tom Meehan | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/international-girl-guide-rangers-to-join-staff-at-us-easter-seal.html | International Girl Guide Rangers to Join Staff at U.S. Easter Seal Camps | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/paper-in-south-shifts-state-times-in-mississippi-to-back.html | PAPER IN SOUTH SHIFTS; State Times in Mississippi to Back Republicans | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corregidor-assaulted-again.html | Corregidor Assaulted Again | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/desiree-captures-star-class-honors.html | DESIREE CAPTURES STAR CLASS HONORS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/car-crash-kills-paratrooper.html | Car Crash Kills Paratrooper | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-h-see-fiance-of-nessa-chipurnoi.html | John H. See Fiance Of Nessa Chipurnoi | True | Special to The New York Time*. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swimming-country-style.html | Swimming -- Country Style | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/real-estate-boom-studied-for-flaw-urban-land-institute-finds-us.html | REAL ESTATE BOOM STUDIED FOR FLAW; Urban Land Institute Finds U.S. Economy Changes Bar a Sharp Drop GROWTH IS BIG FACTOR Larger Plots and a Rising Population Seen Shoring Up Price Increases REAL ESTATE BOOM STUDIED FOR FLAW | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-b-marsh-weds-miss-carolyn-bump.html | John B. Marsh Weds Miss Carolyn Bump | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/timoniabougas.html | TimoniuBougas | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fish-prices-hurt-iceland-economy-nation-wins-control-over-inflation.html | FISH PRICES HURT ICELAND ECONOMY; Nation Wins Control Over Inflation, but Is Harassed by Market Declines | True | By Werner WiskariSpecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/business-indev-climbs-further.html | Business Index Climbs Further | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-niagara-project.html | THE NIAGARA PROJECT | True | ROBERT MOSES,Chairman, New York State Power Authority. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/big-job-is-open-looking-ahead-more-companies-find-they-need-full.html | BIG JOB IS OPEN; 'LOOKING AHEAD'; More Companies Find They Need Full-Time Officer for Forward Planning | True | By William M. Freeman | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/james-joseph-collls-to-wed-anne-wanner-in-september.html | James Joseph Collls to Wed Anne Wanner in September | True | _____* Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tshombe-reaction-to-threat.html | Tshombe Reaction to Threat | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/abandons-census-plea-elizabeth-says-check-fails-to-warrant-a.html | ABANDONS CENSUS PLEA; Elizabeth Says Check Fails to Warrant a Recount | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/difficulties.html | 'DIFFICULTIES' | True | CHRISTOPHER CLAGUE. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gene-kelly-weds-miss-coyne.html | Gene Kelly Weds Miss Coyne | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/treasure-chest-laughing-philosophers.html | Treasure Chest; Laughing Philosophers | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-briggs-married-to-gordon-eliot-white.html | Mary Briggs Married To Gordon Eliot White | True | Special to The New York Timei. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/biemilleruhutchison.html | BiemilleruHutchison | True | Special to The New York Tlmo. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/rosenstein-named-tuck-tapers-coach.html | ROSENSTEIN NAMED TUCK TAPERS COACH | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/railway-express-adds-to-board.html | Railway Express Adds to Board | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/oak-ridge-spurs-radioisotope-use-lists-138000-shipments-to-58.html | OAK RIDGE SPURS RADIOISOTOPE USE; Lists 138,000 Shipments to 58 Nations Since Start of Program 14 Years Ago | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/negotiations-no-agreements-have-been-made-between-east-and-west.html | NEGOTIATIONS No Agreements Have Been Made Between East and West Despite Many Talks | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coast-guard-officers-to-speak.html | Coast Guard Officers to Speak | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hammarskjold-is-criticized.html | Hammarskjold Is Criticized | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/suffolk-courses-set-400-students-expected-in-fall-at-post-college.html | SUFFOLK COURSES SET; 400 Students Expected in Fall at Post College Extension | True | Special to the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ns-savannah-gets-complex-system-to-detect-and-put-out-fires-abroad.html | N.S. Savannah Gets Complex System to Detect and Put Out Fires Abroad | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/utility-growth-continues-apace-huge-new-plants-planned-setbacks.html | UTILITY GROWTH CONTINUES APACE; Huge New Plants Planned -- Setbacks Momentary UTILITY GROWTH CONTINUES APACE | True | By Gene Smith | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pakistani-governor-doubts-red-threat.html | PAKISTANI GOVERNOR DOUBTS RED THREAT | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/indonesian-army-pushes-red-curbs-raid-on-party-headquarters-is.html | INDONESIAN ARMY PUSHES RED CURBS; Raid on Party Headquarters is Latest Step in Campaign -- Sukarno's Stand Differs | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mortatiupolli.html | MortatiuPolli | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/terrie-ehlert-is-married.html | Terrie Ehlert Is Married | True | Sptcthl to The New York Tlml./2. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/layout-is-flexible-in-house-in-queens-model-dwelling-has.html | Layout Is Flexible In House in Queens; Queens Model Dwelling Has Flexible Plan | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/small-tanker-runs-aground-off-queens.html | SMALL TANKER RUNS AGROUND OFF QUEENS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/grant-to-aid-study-of-city-life-modes.html | GRANT TO AID STUDY OF CITY LIFE MODES | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/polio-in-plainfield-stricken-bride-is-first-case-in-union-county.html | POLIO IN PLAINFIELD; Stricken Bride Is First Case in Union County This Year | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/foreignflag-gain-shown-in-us-trade.html | FOREIGN-FLAG GAIN SHOWN IN U.S. TRADE | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/et-bon-bon-bon-cest-un-garcon-king-of-rome-a-biography-of-napoleons.html | 'Et Bon, Bon, Bon, C'est un Garcon'; KING OF ROME. A Biography of Napoleon's Tragic Son. By Andre Castelot. Translated by Robert Bal- dick from the French, "L'Aiglon Napoleon Deux." Illustrated. 396 pp. New York: Harper & Bros. $5.95. | True | By Frances Winwar | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-york.html | New York | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/education-on-merit-pay-its-proponents-answer-some-but-not-all-of.html | EDUCATION; ON MERIT PAY Its Proponents Answer Some, but Not All, of the Objections | True | By Fred M. Hechinger | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/despite-some-ripples-there-is-more-harmony-than-usual-in-both.html | Despite Some Ripples, There Is More Harmony Than Usual in Both Parties | True | By Arthur Krock | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/uniform-advisers.html | 'UNIFORM ADVISERS' | True | FRANK C. REUSCHLE. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/barry-haas-marries-miss-marilyn-s-ellis.html | Barry Haas Marries Miss Marilyn S. Ellis | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/baby-dies-in-6floor-fall.html | Baby Dies in 6-Floor Fall | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/i-patricia-lynch-bride-of-lieut-c-h-eley-3d.html | I Patricia Lynch Bride Of Lieut. C. H. Eley 3d | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/olympics-not-sold-out-yet.html | Olympics Not Sold Out Yet | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/era-of-conquistadors-to-be-relived-in-santa-barbara-this-week.html | Era of Conquistadors to Be Relived In Santa Barbara This Week | True | By Bill Becker | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mccormack-sounds-challenge-on-bills.html | M'CORMACK SOUNDS CHALLENGE ON BILLS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fortyniners-score-over-cowboys-1610.html | FORTY-NINERS SCORE OVER COWBOYS, 16-10 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/baby-killed-by-car-boy-in-carriage-hit-in-queens-mother-sister.html | BABY KILLED BY CAR; Boy in Carriage Hit in Queens -- Mother, Sister Injured | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/india-to-deport-10-chinese.html | India to Deport 10 Chinese | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wigny-to-clarify-belgiums-stand-minister-leaving-brussels-looks-to.html | WIGNY TO CLARIFY BELGIUM'S STAND; Minister, Leaving Brussels, Looks to Debate in U.N. to End Doubt on Katanga | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/americans-find-tijuana-is-a-friendly-neighbor.html | AMERICANS FIND TIJUANA IS A FRIENDLY NEIGHBOR | True | By Samuel D. Lynch | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/more-education.html | 'MORE EDUCATION' | True | ALAN M. JONES Jr. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/an-aerial-contract.html | AN AERIAL CONTRACT | True | MICHAEL KLOTZ. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/carol-kinsley-teacher-bride-in-oxford-conn-alumna-of-connecticut.html | Carol Kinsley, Teacher, Bride In Oxford, Conn.; Alumna of Connecticut Wed to G. B. Murchie Jr., Theology Student | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cub-hit-by-martin-has-an-operation.html | CUB HIT BY MARTIN HAS AN OPERATION | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cuba-accepts-agenda-points.html | Cuba Accepts Agenda Points | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/south-korea-police-hold-493.html | South Korea Police Hold 493 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/edwina-a-wegrzyn-becomes-affianced.html | Edwina A. Wegrzyn Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/democrats-name-a-campaign-chief-theatre-owner-to-lead-the-state.html | DEMOCRATS NAME A CAMPAIGN CHIEF; Theatre Owner to Lead the State Party's Kennedy Drive -- Talks Set Today | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fate-of-political-platforms.html | Fate of Political Platforms | True | JACOB J. LEIBSON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/two-groups-picket-mayor-for-housing.html | TWO GROUPS PICKET MAYOR FOR HOUSING | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/barbara-joan-baker-bride-of-lieutenant-o-o-_____.html | Barbara Joan Baker Bride of Lieutenant - o o _____ | True | I Bfctctal to Thf New York Ttmei. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/doctor-helps-net-man-in-extortion-suspect-is-seized-in-bergen.html | DOCTOR HELPS NET MAN IN EXTORTION; Suspect Is Seized in Bergen -- Accomplice Sought in Hold-Up and Plot | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lanoraucaravella.html | lanorauCaravella | True | Special to Th1/2 New Yorfc Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/navigation-meeting-slated.html | Navigation Meeting Slated | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/3-states-face-move-by-us-on-vote-bans.html | 3 STATES FACE MOVE BY U.S. ON VOTE BANS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pennys-progress.html | Penny's Progress | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/uu-miss-robbins-attended-by-3-becomes-bride-vved-in-rockport-mass.html | uu- ; Miss Robbins, Attended by 3, Becomes Bride; vVed in Rockport, Mass., to Anthony Cowal Jr., Harvard Graduate , uuuuuu i | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fewer-medical-applicants.html | FEWER MEDICAL APPLICANTS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swimclub-plan-stirs-stamford-zoning-board-will-meet-tomorrow-to.html | SWIM-CLUB PLAN STIRS STAMFORD; Zoning Board Will Meet Tomorrow to Consider Tightening Controls | True | By Richard H. ParkesSpecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/francis-jenkins-physicist-61-die-u-of-california-professor-since-29.html | FRANCIS JENKINS, PHYSICIST, 61, DIE; U. of California Professor Since '29 -- Was Consultant in Atomic Bomb Project | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/greeneville.html | Greeneville | True | JOHN C. OTTINGER. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/5-safe-in-wisconsin-leap.html | 5 Safe in Wisconsin Leap | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/city-ends-parking-holiday.html | City Ends Parking 'Holiday' | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philadelphia.html | Philadelphia | True | Special to The New York Times | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/olympic-road-opened-in-rome-cityonthesea-plan-furthered-3000000.html | Olympic Road Opened in Rome; City-on-the-Sea Plan Furthered; $3,000,000 Highway Seen as Factor in Rise of New Suburban Area | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/canal-denies-bar-on-peiping-sugar-us-authorities-in-panama-say.html | CANAL DENIES BAR ON PEIPING SUGAR; U.S. Authorities in Panama Say Waterway Is Open to Shipments From Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/seamens-friend-is-a-bookish-sort-societys-main-job-is-its.html | SEAMEN'S FRIEND IS A BOOKISH SORT; Society's Main Job Is Its 100,000-Volume-a-Year Service to 2,634 Ships | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/royal-family-attends-welsh-games.html | Royal Family Attends Welsh Games | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-wauchope-m-l-smith-jr-in-li-nuptials-syracuse-seniors-wed-in.html | Miss Wauchope, M. L. Smith Jr. In L.I. Nuptials; Syracuse Seniors Wed in Cold Spring Harbor uSeven Attend Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/letters-up-slide-mountain-slide-mountain.html | LETTERS' UP SLIDE MOUNTAIN; SLIDE MOUNTAIN | True | MR. AND MRS. CHARLES LORENT | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/valley-stream-to-begin-490000-library-this-year.html | Valley Stream to Begin $490,000 Library This Year | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-genius-for-almost-everything-but-governing-herself-france.html | A Genius for Almost Everything but Governing Herself; FRANCE: Steadfast and Changing. The Fourth to the Fifth Republic. By Raymond Aron. 201 pp. Cam- bridge: Harvard University Press. $4.75. | True | By Robert Doty | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-special-session-offers-greater-gains-and-greater-risks-to-party.html | The Special Session Offers Greater Gains and Greater Risks to Party Controlling Congress | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chargers-crush-titan-team-277-lowe-runs-105-yards-with-opening.html | CHARGERS CRUSH TITAN TEAM, 27-7; Lowe Runs 105 Yards With Opening Kick-Off -- Kemp, Womble Also Score | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/labors-party.html | 'LABOR'S PARTY' | True | HENRIETTA PHILLIPS McDOWELL. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/no-threat.html | 'NO THREAT' | True | HERBERT BARRY 3RD, Assistant Professor of Psychology, Yale Univer- sity. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/athletics-routed-yanks-win-as-maris-belts-2-homers-and-drives-in-6.html | ATHLETICS ROUTED; Yanks Win as Maris Belts 2 Homers and Drives in 6 Runs YANKS 19 HITS TOP ATHLETICS, 16 TO 4 | True | By Louis Effratspecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/russian-game.html | RUSSIAN GAME | True | LUTHER Y. GORE. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lake-hopatcong-draws-boatmen-to-new-jersey-launching-ramps-entice.html | Lake Hopatcong Draws Boatmen to New Jersey; Launching Ramps Entice Skippers With Trailers | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/selecting-candidates-presidential-primary-to-replace-con-vention.html | Selecting Candidates; Presidential Primary to Replace Con- vention System Advocated | True | JOHN A. WARD. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wheat-growers-seek-provisions-not-offered-by-parties.html | WHEAT; Growers Seek Provisions Not Offered by Parties | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/brother-escorts-kathleen-necker-at-her-wedding-teacher-is-married.html | Brother Escorts Kathleen Necker At Her Wedding; Teacher Is Married at Bronx Ceremony to Geoffrey Walsh Hall | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/eleanor-collier-d-wight-gardiner-marry-in-maine-father-escorts.html | Eleanor Collier, D wight Gardiner Marry in Maine; Father Escorts Bride at Bar Harbor Wedding to Investment Aide | True | Swclal to The New York Time*. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/flats-for-aged-due-108-apartments-to-be-built-in-18-months-in.html | FLATS FOR AGED DUE; 108 Apartments to Be Built in 18 Months in Irvington | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fluoridation-ban-kept-court-refuses-to-void-ruling-on-st-louis.html | FLUORIDATION BAN KEPT; Court Refuses to Void Ruling on St. Louis County Plans | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/order-to-mark-its-founding.html | Order to Mark Its Founding | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/victor-j-freeze-of-us-lines-dies-director-of-company-was-vice.html | VICTOR J. FREEZE OF U.S. LINES DIES; Director of Company Was Vice President in Charge of Freight Traffic, '42-57 | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-chief-urges-council-assure-katanga-on-rule-back-from-congo-he.html | U.N. CHIEF URGES COUNCIL ASSURE KATANGA ON RULE; Back From Congo, He Sees Delegates on Plan to Go Before Session Tonight ASSURANCE BY U.N. TO KATANGA URGED | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/college-student-on-201st-rocket-amateur-designer-19-says-this-one.html | COLLEGE STUDENT ON 201ST ROCKET; Amateur Designer, 19, Says This One Will Have Four Stages and Go 50 Miles | True | By John C. Devlin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bangu-conquers-kilmarnock-20-in-soccer-brazilians-win-title-before.html | Bangu Conquers Kilmarnock, 2-0, in Soccer; Brazilians Win Title Before 25,440 -- Santos Excels BANGU CONQUERS KILMARNOCK, 2-0 | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/snead-mayfield-will-meet-today-2000-challenge-match-is-listed-20000.html | SNEAD, MAYFIELD WILL MEET TODAY; $2,000 Challenge Match is Listed -- $20,000 Benefit Tourney Tomorrow | True | By Lincoln A. Werden | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/resolved-second-in-chicago-event-bows-by-length-and-half-to-dotted.html | RESOLVED SECOND IN CHICAGO EVENT; Bows by Length and Half to Dotted Swiss -- Dunce Is Third in Armour | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prince-of-poland-earns-a-democratic-epithet.html | Prince of Poland Earns A Democratic Epithet | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-anne-allbright-married-here-_-bride-of-raymond-dupuy-smith-jr.html | Miss Anne Allbright Married Here; \:/ _ Bride of Raymond Dupuy Smith Jr., Aide of Bank | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/australians-set-5-world-records-hayes-in-butterfly-and-two-relay.html | AUSTRALIANS SET 5 WORLD RECORDS; Hayes in Butterfly and Two Relay Quartets Score in Olympic Swim Trials | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/city-to-auction-72-vehicles.html | City to Auction 72 Vehicles | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/peter-green-to-wed-adelaide-r-atkins.html | Peter Green to Wed Adelaide R. Atkins | True | Special to The New York Tlmfsi. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/double-crash-hurts-6-bus-in-jersey-collides-with-one-car-then.html | DOUBLE CRASH HURTS 6; Bus in Jersey Collides With One Car, Then Another | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/science-notes.html | SCIENCE NOTES | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/turkey-trims-forces-30-of-colonels-and-majors-going-in-2d-cutback.html | TURKEY TRIMS FORCES; 30% of Colonels and Majors Going in 2d Cutback | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/party-rules-cover-loss-of-a-nominee.html | PARTY RULES COVER LOSS OF A NOMINEE | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/priest-prevents-suicide.html | Priest Prevents Suicide | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/steam-and-diesel-still-tops-in-ships-talk-of-atomic-energy-tends-to.html | STEAM AND DIESEL STILL TOPS IN SHIPS; Talk of Atomic Energy Tends to Obscure Vast Strides in Conventional Power | True | By Werner Bamberger | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/leopoldville-and-return.html | Leopoldville and Return | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/orioles-win-52-on-indians-error-bridges-lets-2-runs-score-in-7th.html | ORIOLES WIN, 5-2, ON INDIANS' ERROR; Bridges Lets 2 Runs Score in 7th When He Drops Fly -- Hansen Belts Homer | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tea-dec-1-to-aid-mission-society-on-the-east-side-church-and.html | Tea Dec. 1 to Aid Mission Society On the East Side; Church and Community Center to Be Helped at Open House | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/monterrey-gains-from-industries-establishment-of-technical.html | MONTERREY GAINS FROM INDUSTRIES; Establishment of technical Institute and Higher Pay Benefit Mexicans | True | By Paul P. Kennedyspecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sitin-groups-blocked-counter-by-standing-outside-the-doors-of.html | SIT-IN GROUPS BLOCKED; Counter by Standing Outside the Doors of Restaurants | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pentagon-queried-on-2-senate-unit-asks-report-on-missing-security.html | PENTAGON QUERIED ON 2; Senate Unit Asks Report on Missing Security Aides | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/haifa-making-cars-studebakerpackard-autos-start-off-assembly-line.html | HAIFA MAKING CARS; Studebaker-Packard Autos Start Off Assembly Line | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/villanova-honors-archbishop.html | Villanova Honors Archbishop | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mary-sweeney-is-wed.html | Mary Sweeney Is Wed | True | SuecUI to Th1/2 New York TImei. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/columbia-to-place-law-building-stone.html | COLUMBIA TO PLACE LAW BUILDING STONE | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/air-experts-to-congo-un-sending-2-specialists-to-regulate-traffic.html | AIR EXPERTS TO CONGO; U.N. Sending 2 Specialists to Regulate Traffic | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/college-will-get-president-29.html | College Will Get President, 29 | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/liselott-fielding-wed-to-charles-rooney-jr.html | Liselott Fielding Wed To Charles Rooney Jr. | True | Special to The New York TJme? | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pageupollard.html | PageuPollard | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/to-see-and-know-state-trees-by-olive-l-earle-il-lustrated-by-the.html | To See and Know; STATE TREES. By Olive L Earle. Il- lustrated by the author. 36 pp. New Xorl: William Morrow & Co. $2.50. | True | ROBBBT HOOD. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/slang.html | Slang | True | ERIC SELLIN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/meadow-brook-polo-today.html | Meadow Brook Polo Today | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-shaughnessy-bride-of-lieutenant.html | Miss Shaughnessy Bride of Lieutenant | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/news-notes-classroom-and-campus-state-university-sets-up-honors.html | NEWS NOTES: CLASSROOM AND CAMPUS; State University Sets Up Honors College; End of California Textbook Monopoly | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/scots-act-to-bar-a-reno.html | Scots Act to Bar a Reno | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hollyhocks-fund-to-get-proceeds-of-an-art-display-exhibit-of.html | Hollyhocks Fund To Get Proceeds Of an Art Display; Exhibit of Paintings of Jean de Botton to Aid House Restoration | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/american-arts-coming-of-age.html | AMERICAN ART'S COMING OF AGE | True | By Stuart Preston | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/shrimps-the-peoples-choice-peoples-choice-cont.html | Shrimps -- The People's Choice; People's Choice (Cont.) | True | By Craig Claiborne | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/russian-to-head-earth-scientists-geophysicists-reports-to-parley.html | RUSSIAN TO HEAD EARTH SCIENTISTS; Geophysicists' Reports to Parley Note Complexity of Solar Happenings | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/world-tensions-spur-the-search-for-closer-ties-that-would-increase.html | World Tensions Spur the Search for Closer Ties That Would Increase Continent's Strength | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/short-story.html | Short Story | True | JUDD L. TELLER. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/washington-takes-printers-baseball.html | WASHINGTON TAKES PRINTERS BASEBALL | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/leslie-j-garfield-to-marry-mlssjohanna-rosengarten.html | Leslie J. Garfield to Marry Mlssjohanna Rosengarten | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2-die-in-auto-crash-5-others-hurt-in-collision-on-north-carolina.html | 2 DIE IN AUTO CRASH; 5 Others Hurt in Collision on North Carolina Road | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/verwoerd-to-ease-law-south-africa-emergency-rule-to-be-lifted-by.html | VERWOERD TO EASE LAW; South Africa Emergency Rule to Be Lifted by Oct. 5 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/anderson-victor-on-5hitter-32-banks-of-cubs-plays-in-his-600th.html | ANDERSON VICTOR ON 5-HITTER, 3-2; Banks of Cubs Plays in His 600th Straight Game as Braves Are Beaten | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prehistoric-tracks-found.html | Prehistoric Tracks Found | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/police-hold-youth-in-cabbie-slaying.html | POLICE HOLD YOUTH IN CABBIE SLAYING | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/plywood-men-face-new-price-famine-plywood-prices-weakening-again.html | Plywood Men Face New Price Famine; PLYWOOD PRICES WEAKENING AGAIN | True | By John J. Abele | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/magic-again-the-wellwishers-by-edward-eagar-illustrated-by-nm.html | Magic Again; THE WELL-WISHERS. By Edward Eagar. Illustrated by N.M. Bodecker. 191 pp. New York: Harcourt, Brace & Co. $3.25. | True | ETHNA SHEEHAN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/here-on-maiden-voyage-brazilian-motor-ship-is-first-of-4-cargo.html | HERE ON MAIDEN VOYAGE; Brazilian Motor Ship Is First of 4 Cargo Sister Vessels | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/eaton-is-gloomy-on-arms-outlook-us-negotiator-reporting-on-geneva.html | EATON IS GLOOMY ON ARMS OUTLOOK; U.S. Negotiator, Reporting on Geneva Talks, Says Aim of Soviet Is Propaganda | True | Special to The New York Times | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tent-mishap-hurts-50-in-italy.html | Tent Mishap Hurts 50 in Italy | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/twogun-legend-a-fitting-death-for-billy-the-kid-by-ramon-f-adams.html | Two-Gun Legend; A FITTING DEATH FOR BILLY THE KID. By Ramon F. Adams. Illus- trated. 310 pp. Norman: University of Oklahoma Press. $4.95. | True | By Lewis Nordyke | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/challenge-to-soviet-questioned.html | Challenge to Soviet Questioned | True | JOHN P. HORTON. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jacks-bonny-is-first-scores-in-inagural-pace-as-freehold-raceway.html | JACK'S BONNY IS FIRST; Scores in Inagural Pace as Freehold Raceway Opens | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/linda-a-evans-j-b-power-wed-at-shelter-island-manhattanville-alumna.html | Linda A. Evans, J. B. Power Wed At Shelter Island; Manhattanville Alumna Is Married to a Law Graduate of Virginia | True | Special to Tin New York Timej. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/swim-coach-leaves-union.html | Swim Coach Leaves Union | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/alaska-is-divided-on-capital-shift-proposal-to-transfer-seat-to.html | ALASKA IS DIVIDED ON CAPITAL SHIFT; Proposal to Transfer Seat to Anchorage Area Stirs Dissension in New State | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-archetypal-situations-the-faces-of-blood-kindred-a-novella-and.html | The Archetypal Situations; THE FACES OF BLOOD KINDRED. A Novella and Ten Stories. By Wil- liam Goyen. 167 pp. New York: Random House. $3.50. Archetypal | True | By William Peden | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/drug-profit-decried-health-agency-is-criticized-on-purchase-of.html | DRUG PROFIT DECRIED; Health Agency Is Criticized on Purchase of Serum | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/5-killed-in-plane-crash.html | 5 Killed in Plane Crash | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capital-wealth-of-soviet-listed-new-inventory-data-viewed-as-having.html | CAPITAL WEALTH OF SOVIET LISTED; New Inventory Data Viewed as Having Strong Effect on Economic Planning | True | By Harry Schwartz | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/freedom-is-the-theme-of-argus-contest.html | Freedom Is The Theme Of Argus Contest | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/natural-law-and-science-the-firmament-of-time-by-loren-eiseley-183.html | Natural Law And Science; THE FIRMAMENT OF TIME. By Loren Eiseley. 183 pp. New York: Atheneum. $3.50. | True | By Leslie C. Dunn | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/history-in-statistics-census-agency-issues-study-of-nation-since.html | HISTORY IN STATISTICS; Census Agency Issues Study of Nation Since Colonies | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corinne-w-byers-bride-of-captain.html | Corinne W. Byers Bride of Captain | True | I Special to The New York Tim1/21/2 I | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/israel-hotel-names-manager.html | Israel Hotel Names Manager | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/child-to-mrs-ep-flynn.html | Child to Mrs. E.P. Flynn | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-and-nixon-set-their-basic-strategies-and-try-for-an-early.html | Kennedy And Nixon Set Their Basic Strategies And Try for an Early Advantage in the Race | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wind-deserts-fleet-bayside-sailing-races-reset-for-today-by.html | WIND DESERTS FLEET; Bayside Sailing Races Reset for Today by Committee | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/violinists-ideas-for-his-festivals-in-england-and-switzerland.html | Violinist's Ideas for His Festivals In England and Switzerland | True | By Yehudi Menuhin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/grand-prix-racing-a-cruel-sport-gurney-proved-his-talent-once-but.html | Grand Prix Racing; A Cruel Sport; Gurney Proved His Talent Once but It Didn't Last U.S. Driver Finds a Dream Slipping Out of Reach | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gop-women-pick-candidate.html | G.O.P. Women Pick Candidate | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-sick-andor-well-comic-he-is-bob-newhart-whose-delivery-is-so.html | New Sick and/or Well Comic; He is Bob Newhart, whose delivery is so diffident that he can bite the hand that feeds him and make it feel like a manicure. New Sick and/or Well Comic | True | By Gilbert Millstein | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atlanta-rush-order-transforms-allcargo-plane-to-flagship-request.html | Atlanta Rush Order Transforms All-Cargo Plane to 'Flagship'; Request for Mexican Pennants Indicates Extent of Services Provided When Passenger Craft Are Converted | True | By Joseph Carter | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-fiber-colors-developed.html | New Fiber Colors Developed | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corning-glass-museum-appoints-new-director.html | Corning Glass Museum Appoints New Director | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vaquerusward.html | VaqueruSeward | True | Special to Tht New York Tlmw. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-mary-reeser-engaged-to-marry.html | Miss Mary Reeser Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-opposes-east-europe-pact-asserts-his-administration-would.html | KENNEDY OPPOSES EAST EUROPE PACT; Asserts His Administration Would Not Recognize Control by Soviet KENNEDY TO SHUN EAST EUROPE PACT | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-moffitt-scores-16yearold-takes-womens-tennis-in-philadelphia.html | MISS MOFFITT SCORES; 16-Year-Old Takes Women's Tennis in Philadelphia | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/turks-uphold-gis-sentence.html | Turks Uphold G.I.'s Sentence | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/relaxation.html | RELAXATION | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/3-li-teenagers-held-in-bombings.html | 3 L.I. TEEN-AGERS HELD IN BOMBINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/session-set-for-union-aides.html | Session Set for Union Aides | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/emerson-beats-ayala-pietrangeli-lundquist-also-gain-in-german.html | EMERSON BEATS AYALA; Pietrangeli, Lundquist Also Gain in German Tennis | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roccasammartino-beat-firpograham.html | ROCCA-SAMMARTINO BEAT FIRPO-GRAHAM | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/wheatprop-discounts-rates-dropped-20-for-37-types-held-undesirable.html | WHEAT-PROP DISCOUNTS; Rates Dropped 20% for 37 Types Held Undesirable | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2-auctions-scheduled-plaza-art-and-arthur-ross-to-sell-furniture.html | 2 AUCTIONS SCHEDULED; Plaza Art and Arthur Ross to Sell Furniture This Week | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sammy-stewart-dead-organist-70-was-leader-of-jazz-orchestras-in.html | SAMMY STEWART DEAD; Organist, 70, Was Leader of Jazz Orchestras in 1920's j | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/thunderbolts-across-the-table-sean-ocasey-and-his-works-are-seen-as.html | THUNDERBOLTS ACROSS THE TABLE; Sean O'Casey and His Works Are Seen As Products of Their Time and Place SEAN O'CASEY: The Man and His Work. By David Krause. 340 pp. New York: The Mac- millan Company. $4.50. Thunderbolts | True | By Brooks Atkinson | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/insecticide-kills-child-illinois-moving-migrants-out-of-imperiled.html | INSECTICIDE KILLS CHILD; Illinois Moving Migrants Out of Imperiled Farm Homes | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/testingtime-that-summer-by-the-sea-by-dd-hutchison-156-pp-new-york.html | Testing-Time; THAT SUMMER BY THE SEA. By D.D. Hutchison. 156 pp. New York: Lothrop, Lee & Shepard Company $3. | True | MARY LOUISE HECTOR. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/humphreyushultz.html | HumphreyuShultz | True | Special To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/almost-everybody-loved-her-eyvie-by-vera-caspary-352-pp-new-york.html | Almost Everybody Loved Her; EYVIE. By Vera Caspary. 352 pp. New York: Harper & Bros. $4.95. | True | By Beverly Grunwald | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/red-wings-win-in-12th-mateosky-sparks-76-victory-over-jerseys-with.html | RED WINGS WIN IN 12TH; Mateosky Sparks 7-6 Victory Over Jerseys With Homer | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/2family-homes-built-for-rental-queens-development-forms-basis-for-a.html | 2-FAMILY HOMES BUILT FOR RENTAL; Queens Development Forms Basis for a Diversified Real Estate Complex 2-FAMILY HOMES BUILT FOR RENTAL | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/better-business-bureau-seeks-code-of-ethics.html | Better Business Bureau Seeks Code of Ethics | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/candidates-congress.html | Candidates & Congress | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/east-germans-score-bunche.html | East Germans Score Bunche | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/duty-before-romance-21-british-girls-in-uniform-scolded-back-into.html | DUTY BEFORE ROMANCE; 21 British Girls in Uniform Scolded Back Into Line | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/check-clearings-speeded-upstate-special-truck-runs-mean-fast.html | CHECK CLEARINGS SPEEDED UPSTATE; Special Truck Runs Mean Fast Delivery and More Funds for Lending CHECK CLEARINGS SPEEDED UPSTATE | True | By Albert L. Kraus | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/todays-clouds-tomorrows-weather.html | Today's Clouds -- Tomorrow's Weather | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-contrasting-strategies-of-the-campaign.html | The Contrasting Strategies of the Campaign | True | By James Reston | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kennedy-declares-hes-glad-not-to-have-support-of-bridges-nor-would.html | Kennedy Declares He's 'Glad' Not to Have Support of Bridges; Nor Would He Want Hoffa's Backing -- Candidate Has Symington as Guest and Plans to Visit Mrs. Roosevelt | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jersey-engineer-called-impostor-state-board-claims-that-he-used.html | JERSEY ENGINEER CALLED IMPOSTOR; State Board Claims That He Used Licence of New York Man Who Died in 1950 | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/upperair-density-is-found-to-vary-satellite-and-radio-data-on.html | UPPER-AIR DENSITY IS FOUND TO VARY; Satellite and Radio Data on Atmosphere Reported to Scientific Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/blubaugh-gains-olympics-berth-outwrestles-kinyon-after-10-straight.html | BLUBAUGH GAINS OLYMPICS BERTH; Outwrestles Kinyon After 10 Straight Draws -- Shelby Wilson Also Makes Team | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/arthritis-book-criticized-on-ads-misleading-claims-charged-by-ftc-a.html | ARTHRITIS BOOK CRITICIZED ON ADS; Misleading Claims Charged by F.T.C. -- Author Is Said to Be a Bogus Ph. D. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ghana-threatens-to-fight-belgians-nkrumah-says-he-will-offer-troops.html | GHANA THREATENS TO FIGHT BELGIANS; Nkrumah Says He Will Offer Troops to Katanga if U.N. Step Is Unsatisfactory | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-glance-at-the-retailing-picture-finds-signs-of-continued-gains.html | A Glance at the Retailing Picture Finds Signs of Continued Gains | True | By Herbert Koshetz | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/holmberg-laver-gain-tennis-final-holmberg-laver-gain-tennis-final.html | Holmberg, Laver Gain Tennis Final; HOLMBERG, LAVER GAIN TENNIS FINAL | True | By Michael Straussspecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fertilizer-unit-set-arm-of-california-standard-to-build-plant-in.html | FERTILIZER UNIT SET; Arm of California Standard to Build Plant in Iowa | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atomsmashing-record-acceleration-is-means-to-study-of-atomic.html | ATOM-SMASHING; Record Acceleration Is Means to Study of Atomic Structure | True | By William L. Laurence | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nancy-driscoll-is-bride.html | Nancy Driscoll Is Bride | True | Special to The New YorK limes. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kalingo-knocks-out-petros.html | Kalingo Knocks Out Petros | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/berliners-in-clash-reds-march-into-west-zone-attacked-and-arrested.html | BERLINERS IN CLASH; Reds March Into West Zone -- Attacked and Arrested | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/weatherly-takes-queens-cup-again-as-cruise-finishes-weatherly-wins.html | Weatherly Takes Queen's Cup Again As Cruise Finishes; WEATHERLY WINS QUEEN'S CUP RACE | True | By John Rendelspecial To The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/building-of-homes-declines-in-nassau.html | BUILDING OF HOMES DECLINES IN NASSAU | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/judith-a-klein-1957-debutante-students-bride-wed-in-cleveland-to.html | Judith A. Klein, 1957 Debutante, Student's Bride; Wed in Cleveland to John Paul Keller, a Senior at Yale | True | Special to The New York Ttaci. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/people-at-a-museum-the-metropolitan-and-its-daily-visitors.html | PEOPLE AT A MUSEUM; The Metropolitan and its Daily Visitors | True | By John Canaday | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/barbara-le-mare-married-to-paul-raymond-loux-jr.html | Barbara Le Mare Married To Paul Raymond Loux Jr. | True | Special to Tne New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-englands-many-ferry-services.html | NEW ENGLAND'S MANY FERRY SERVICES | True | By Jack Broudy | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sardis-fortress-being-uncovered-hellenic-items-found-in-ancient.html | SARDIS FORTRESS BEING UNCOVERED; Hellenic Items Found in Ancient Lydian Capital by U.S. Archaeologists | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/again-that-roadblock-in-congress-it-is-the-powerful-house-committee.html | Again That Roadblock in Congress; It is the powerful House Committee on Rules, which functions as virtually a third branch of Congress under a conservative coalition - - to the frustration of liberals. Again That Roadblock in Congress | True | By Tom Wicker | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-ratio-was-thirtythree-to-one-the-patch-by-kathleen-hampton-312.html | The Ratio Was Thirty-Three to One; THE PATCH. By Kathleen Hampton. 312 pp. New York: Random House. $3.95. | True | By Stuart Keate | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/thomas-fdeuel-ruthmaryknebel-planning-to-wed-students-at-columbias.html | Thomas F.Deuel, RuthmaryKnebel Planning to Wed; Students at Columbia's Medical School Are Engaged to Marry | True | I Special to The New York Times. I | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/factors-listed-in-home-values-longrange-considerations-of-zoning.html | FACTORS LISTED IN HOME VALUES; Long-Range Considerations of Zoning and Growth Have Marked Effect | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mitchell-is-unsure-of-plans-for-1961-special-to-the-new-york-times.html | MITCHELL IS UNSURE OF PLANS FOR 1961; Special to The New York Times. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/william-leary-weds-catherine-g-butler.html | William Leary Weds Catherine G. Butler | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hiroshima-citizens-join-in-plea.html | Hiroshima Citizens Join in Plea | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nixon-builds-a-niceguy-role-in-first-test-of-campaign-plans.html | Nixon Builds a 'Nice-Guy' Role In First Test of Campaign Plans | True | By Gladwin Hillspecial to the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/text-of-sermon-by-cardinal-spellman.html | Text of Sermon by Cardinal Spellman | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/democrats-seek-carolina-unity-fall-campaign-to-open-with-rally-in.html | DEMOCRATS SEEK CAROINA UNITY; Fall Campaign to Open With Rally in Raleigh -- Leaders Say Feuds Are Settled | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/spy-mania-in-moscow.html | Spy Mania in Moscow | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/comments-on-12mmginct_jicnwnffii12t7r-uuuuuu.html | ^COMMENTS ON 1/2)MMginCT_JiCnwnffii1/2/^T7^^r^^^^^ uuuuuu | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mangin-team-gains-semifinals-in-golf.html | MANGIN TEAM GAINS SEMI-FINALS IN GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/demand-rises-for-farm-land-to-be-used-for-other-projects.html | Demand Rises for Farm Land To Be Used for Other Projects | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/time-machine-postponed.html | 'Time Machine' Postponed | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/random-thoughts-on-the-theatre-by-an-unofficial-observer-one-on-the.html | Random Thoughts On the Theatre By An Unofficial Observer; ONE ON THE AISLE | True | By Lester Markel | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jersey-road-unsafe-during-repair-work.html | JERSEY ROAD UNSAFE DURING REPAIR WORK | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/straw-battlements-cardboard-barricades-fortress-the-story-of-the.html | Straw Battlements, Cardboard Barricades; FORTRESS: The Story of the Siege and Fall of Singapore. By Kenneth Attiwill. Illustrated. 243 pp. New York: Doubleday & Co. $4.50. Straw Battlements | True | By S.l.a. Marshall | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/two-foreign-groups-end-traffic-study.html | TWO FOREIGN GROUPS END TRAFFIC STUDY | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/4-pakistani-officials-drown.html | 4 Pakistani Officials Drown | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/misspendleton-wed-to-njldonald-3d.html | MissPendleton Wed To NJLDonald 3d | True | Special to New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-chapin-3d-has-son.html | Mrs. Chapin 3d Has Son | True | Special to New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pipe-smokers-pick-champion.html | Pipe Smokers Pick Champion | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/3-die-in-police-car-crash.html | 3 Die in Police Car Crash | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-golden-plume-of-change.html | The Golden Plume of Change | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/federal-pamphlet-explains-urban-aid.html | FEDERAL PAMPHLET EXPLAINS URBAN AID | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/social-security-to-hail-pioneers-leaders-in-developing-law-will.html | SOCIAL SECURITY TO HAIL PIONEERS; Leaders in Developing Law Will Help Celebrate Its 25th Birthday Aug. 15 | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jacobs-colt-first-hail-to-reason-beats-hes-a-pistol-401-in-record.html | JACOBS COLT FIRST; Hail to Reason Beats He's a Pistol, 40-1, in Record Time SAPLING IS TAKEN BY HAIL TO REASON | True | By William R. Conklinspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/surgeon-skipper-dies-dr-cm-hanisch-stricken-on-yacht-before-race.html | SURGEON SKIPPER DIES; Dr. C.M. Hanisch Stricken on Yacht Before Race | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/funds-to-aid-seamens-unit.html | Funds to Aid Seamen's Unit | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/power-boats-too.html | 'POWER BOATS, TOO' | True | JACK TOWNSEND. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/port-authority-issue.html | Port Authority Issue | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sac-sets-record-500000-hours-are-flown-in-first-six-months-of-year.html | S.A.C. SETS RECORD; 500,000 Hours Are Flown in First Six Months of Year | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-soldier-missing-defection-reported.html | U.S. SOLDIER MISSING; DEFECTION REPORTED | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/top-discounts-20-retail-group-finds.html | TOP DISCOUNTS 20%, RETAIL GROUP FINDS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tax-rebate-seen-as-state-surplus-tops-120000000-excess-above.html | TAX REBATE SEEN AS STATE SURPLUS TOPS \$120,000,000; Excess Above Rockefeller's Estimate Facilitates 10% Refund by '61 Legislature DEMOCRATS SUSTAINED Budget Revision indicates \$2,240,000,000 Revenue, \$2,120,000,000 Outlay BIG STATE SURPLUS SPURS TAX REBATE | True | By Douglas Dales | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/by-huffing-narrow-gauge-to-portlands-zoo.html | BY HUFFING NARROW GAUGE TO PORTLAND'S ZOO | True | By Ellis Lucia | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/last-victims-of-war-the-bridge-by-manfred-gregor-translated-by.html | Last Victims of War; THE BRIDGE By Manfred Gregor. Translated by Robert S. Rosen from the German, "Der Brucke." 215 pp. New York: Random House. \$3.50. | True | By Siegfried Mandel | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-mcgill-wed-to-henry-luce-3d.html | Mrs. McGill Wed To Henry Luce 3d | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/senate-drama.html | SENATE DRAMA | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hayes-r-jenkins.html | HAYES R. JENKINS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/28-cities-of-south-show-sitin-gains-racial-bars-lifted-at-lunch.html | 28 CITIES OF SOUTH SHOW SIT-IN GAINS; Racial Bars Lifted at Lunch Counters Without Incident -- New Drive Forecast | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/summer-admissions.html | SUMMER ADMISSIONS | True | F.M.H. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nuclear-fellowship-won-here.html | Nuclear Fellowship Won Here | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/talent-show-2d-in-whitney-at-spa-warhead-wins-by-almost-length.html | TALENT SHOW 2D IN WHITNEY AT SPA; Warhead Wins by Almost Length -- Manassa Mauler 3d as Objections Fail WARHEAD TAKES WHITNEY AT SPA | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-two-parties-a-debate-continued.html | The Two Parties: A Debate Continued | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/daytona-uses-tarpon-as-visitor-lure.html | DAYTONA USES TARPON AS VISITOR LURE | True | By C.e. Wright | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tass-tells-of-rockets-soviet-launched-175-as-part-of-igy-agency.html | TASS TELLS OF ROCKETS; Soviet Launched 175 as Part of I.G.Y., Agency Says | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philip-scola-marries-carol-e-montgomery.html | Philip Scola Marries Carol E. Montgomery | True | Special to The New York TImti. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/panel-concludes-that-creative-author-has-been-shunned-by-television.html | Panel Concludes That Creative Author Has Been Shunned by Television | True | By Jack Gould | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nixon-back-in-washington.html | Nixon Back in Washington | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sloan-foundation-picks-head-of-basic-research.html | Sloan Foundation Picks Head of Basic Research | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/detroit-awaiting-new-health-plan-at-slightly-higher-cost-it-has.html | DETROIT AWAITING NEW HEALTH PLAN; At Slightly Higher Cost, It Has Wider Benefits Than Blue Cross-Blue Shield | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sandra-l-rosenberg-wed.html | Sandra L. Rosenberg Wed | True | Special to The New York Iima. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/texts-of-us-and-soviet-notes-on-pilot-of-u2.html | Texts of U.S. and Soviet Notes on Pilot of U-2 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/autumn-fashions-stress-knitwear-buyers-also-report-heavy-reorders.html | AUTUMN FASHIONS STRESS KNITWEAR; Buyers Also Report Heavy Reorders for Imitation Fur Arrangements | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/woodbridge-marina-planned.html | Woodbridge Marina Planned | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/alexander-in-africa.html | Alexander in Africa | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/betty-saxton-married-to-ivan-davis-pianist.html | Betty Saxton Married To Ivan Davis, Pianist | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/uuuuuuuuuuuuuuuu-adele-cort-wed-here.html | uuuuuuuuuuuuuuuu Adele Cort Wed Here | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/suicide-bid-made-in-error.html | Suicide Bid Made in Error | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pharmacists-slate-parley.html | Pharmacists Slate Parley | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/propaganda-new-communist-moves-seek-to-paint-the-west-as-the.html | PROPAGANDA: New Communist Moves Seek to Paint the West as the Aggressor Side | True | By Harry Schwartz | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/some-incidental-intelligence-on-falcons-boat-trailers-deer-booklets.html | Some Incidental Intelligence on Falcons, Boat Trailers, Deer, Booklets, Etc. | True | By John W. Randolph | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/key-man-in-the-uns-new-test-dag-hammarskjold-not-only-directs-the.html | Key Man in the U.N.'s New Test; Dag Hammarskjold not only directs the U.N. in the Congo; he is guiding it through a crucial time that may decide its future. Key Man in the U.N's New Test | True | By R.l. Duffus | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/camp-yorkville-will-raise-funds-at-dinner-dance-fete-jan-20-at.html | Camp Yorkville Will Raise Funds At Dinner Dance; Fete Jan. 20 at Pierre to Be a Benefit for Children's Agency | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-cochran-vassar-alumna-to-wed-in-fall-she-is-fiancee-of-lieut-m.html | Miss Cochran, Vassar Alumna, To Wed in Fall; She Is Fiancee of Lieut. Michael M. Maney, '56 Yale Graduate | True | Special to The New York Tlmet. o I | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-struggle-for-indias-survival-is-within-each-indian-india-the.html | The Struggle for India's Survival Is Within Each Indian; INDIA: The Most Dangerous Decades. By Selig S. Harrison. 350 pp. Prince- ton, N.J.: Princeton University Press. $6.50. | True | By Frank Moraes | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/west-side-gets-motor-hotels-as-first-manhattan-landfill-motor.html | West Side Gets Motor Hotels As First Manhattan Landfill; MOTOR HOTELS DOT CITY'S WEST SIDE | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chain-gang-fugitive-gets-bail-in-jersey.html | CHAIN GANG FUGITIVE GETS BAIL IN JERSEY | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gop-convention-still-lingers-on-business-details-of-chicago.html | G.O.P. CONVENTION STILL LINGERS ON; Business Details of Chicago Sessions Being Cleaned Up -- Deficit Is Unlikely | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/great-adirondack-forest-preserve-is-now-75.html | GREAT ADIRONDACK FOREST PRESERVE IS NOW 75 | True | By Lithgow Osborne | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-agency-ends-first-job-maps-argentinas-power-needs.html | U.N. Agency Ends First Job; Maps Argentina's Power Needs | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/last-section-is-opened.html | Last Section Is Opened | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/california-gop-hears-unity-plea-kuchel-keynotes-convention-seas.html | CALIFORNIA G.O.P. HEARS UNITY PLEA; Kuchel Keynotes Convention -- Sees 'Good Chance' for Nixon to Carry State | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kaufman-takes-lead-snipe-class-champion-is-victor-at-sayville.html | KAUFMAN TAKES LEAD; Snipe Class Champion Is Victor at Sayville Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bridge-the-biggest-tournament-los-angeles-to-be-host-to-summer.html | BRIDGE: THE BIGGEST TOURNAMENT; Los Angeles to Be Host To Summer Nationals Starting Saturday | True | By Albert H. Morehead | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tremor-felt-in-ecuador.html | Tremor Felt in Ecuador | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ruanda-elects-aides-parmehutu-party-wins-78-of-municipal-seats.html | RUANDA ELECTS AIDES; Parmehutu Party Wins 78% of Municipal Seats | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/key-largo-coral-reef-preserve-is-three-miles-offshore-but-its.html | Key Largo Coral Reef Preserve Is Three Miles Offshore, But Its Potential as a Tourist Attraction Is Great. | True | By E. John Long | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/builders-sponsor-li-development-34-duplexes-in-syosset-will-have-8.html | BUILDERS SPONSOR L.I. DEVELOPMENT; 34 Duplexes in Syosset Will Have 8 Rooms -- Other Models Are Shown | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/houston-enjoys-a-building-boom-more-than-100-million-for-new.html | HOUSTON ENJOYS A BUILDING BOOM; More Than 100 Million for New Projects Under Way in the Downtown Area | True | By Albert T. CollinsspecialTo the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/red-sox-triumph-over-tigers-119-malzone-hits-double-triple-and.html | RED SOX TRIUMPH OVER TIGERS, 11-9; Malzone Hits Double, Triple and Homer to Help Erase 5-Run Detroit Lead | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prayers-mark-abomb-anniversary-in-hiroshima-hiroshima-rites-recall.html | Prayers Mark A-Bomb Anniversary in Hiroshima; HIROSHIMA RITES RECALL BOMBING | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/benson-in-paris-seeks-french-views-on-role-of-common-market.html | BENSON IN PARIS; Seeks French Views on Role of Common Market | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/thea-h-hartmans-married-in-canada.html | Thea H. Hartmans Married in Canada | True | I Sneela' [o Tlie New York Times. | | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/prof-fremont-wirth.html | PROF. FREMONT WIRTH | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/charles-schneider-dead-at-62-a-leading-french-steelmaker.html | Charles Schneider Dead at 62; A Leading French Steelmaker | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/republican-strength.html | 'REPUBLICAN STRENGTH' | True | MAURICE F. DUHAMEL. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/delinquents.html | DELINQUENTS | True | JAMES TAYLOR. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/homers-by-cards-defeat-reds-65-moryn-and-flood-connect-in-seventh.html | HOMERS BY CARDS DEFEAT REDS, 6-5; Moryn and Flood Connect in Seventh as St. Louis Regains Second Place | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/challenge.html | Challenge | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/biggest-great-lakes-ore-vessel-delivered-to-inland-steel-company.html | Biggest Great Lakes Ore Vessel Delivered to Inland Steel Company | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/don-fullmer-to-box-scholz.html | Don Fullmar to Box Scholz | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/group-dentistry-is-found-gaining-dental-association-journal-lauds.html | GROUP DENTISTRY IS FOUND GAINING; Dental Association Journal Lauds Prepayment Plan Organized in Oregon | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/boston.html | Boston | True | Special to The New York Times | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/space-study-offered-28-science-teachers-will-open-seminar-tomorrow.html | SPACE STUDY OFFERED; 28 Science Teachers Will Open Seminar Tomorrow | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bronx-man-crushed-by-car.html | Bronx Man Crushed by Car | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/philo-vance.html | Philo Vance | True | JACOB MUNTER LOBSENZ, M.D. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/walsh-sails-to-lead-his-thistle-dane-boy-paces-atlantic-coast.html | WALSH SAILS TO LEAD; His Thistle, DanE Boy, Paces Atlantic Coast Regatta | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/morrisonuwright.html | MorrisonuWright | True | Special to The New York Tlmej. | | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/little-rock-retains-integration-limits.html | LITTLE ROCK RETAINS INTEGRATION LIMITS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/flood-victims-aided-taiwan-flies-food-to-2800-marooned-by-storm.html | FLOOD VICTIMS AIDED; Taiwan Flies Food to 2,800 Marooned by Storm | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/student-unrest-revives-in-india-youth-stages-hunger-strike-as.html | STUDENT UNREST REVIVES IN INDIA; Youth Stages Hunger Strike as University Receives List of Grievances | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lesch-takes-navy-tennis.html | Lesch Takes Navy Tennis | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kalil-captures-navigation-title-wins-us-express-cruiser-trophy-with.html | KALIL CAPTURES NAVIGATION TITLE; Wins U.S. Express Cruiser Trophy With Accuracy of 99.16 -- Gans Is Next | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-manfredi-bride-of-robert-mackie-jr.html | Miss Manfredi Bride Of Robert Mackie Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/military-is-wary-on-using-airlines-mixed-outlook-presented-on.html | MILITARY IS WARY ON USING AIRLINES; Mixed Outlook Presented on Hiring the Carriers for More Overseas Flights | True | By Edward Hudson | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-dance-from-india-indrani-ragini-devis-daughter-in-debut.html | THE DANCE: FROM INDIA; Indrani, Ragini Devi's Daughter, in Debut | True | By John Martin | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/british-sailor-arrives-dr-lewis-becomes-third-to-finish-race-from.html | BRITISH SAILOR ARRIVES; Dr. Lewis Becomes Third to Finish Race From England | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-new-state-park-looms-for-saratoga-spa-widening-of-facilities-for.html | A NEW STATE PARK LOOMS FOR SARATOGA SPA; Widening of Facilities for Vacationists Is Immediate Goal of Program | True | By Warren Weaver Jr. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/canada-defeats-israel-in-cable-pistol-shoot.html | Canada Defeats Israel In Cable Pistol Shoot | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/postmasters-elect-president.html | Postmasters Elect President | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-suggs-advances-her-70-gains-secondplace-tie-in-waterloo-golf.html | MISS SUGGS ADVANCES; Her 70 Gains Second-Place Tie in Waterloo Golf | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joi-lansing-wed-to-manager.html | Joi Lansing Wed to Manager | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joseph-b-handy.html | JOSEPH B. HANDY | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/freight-hits-highway-bridge.html | Freight Hits Highway Bridge | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/dulles-to-get-baruch-medal.html | Dulles to Get Baruch Medal | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/company-words-a-gaggle-of-geese-written-by-eve-merriam-illustrated.html | Company Words; A GAGGLE OF GEESE. Written by Eve Merriam. Illustrated by Paul Galdone. 30 pp. New York: Alfred A. Knopf. $2.95. | True | ELLEN LEWIS BUELL. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hobby-grower-designs-woodland-garden.html | Hobby Grower Designs Woodland Garden | True | By Judith-Ellen Brown | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marshall-yacht-wins-electra-sets-luders16-pace-judy-waterman-scores.html | MARSHALL YACHT WINS; Electra Sets Luders-16 Pace -- Judy Waterman Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/three-drown-in-florida.html | Three Drown in Florida | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/st-louis-vote-inquiry-irregularities-are-alleged-at-the-polls-in.html | ST. LOUIS VOTE INQUIRY; Irregularities Are Alleged at the Polls in Primary | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/coast-synagogue-costs-3500000-called-an-adornment-for-a-los-angeles.html | COAST SYNAGOGUE COSTS $3,500,000; Called an Adornment for a Los Angeles Suburb -- Has Novel Features | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/police-in-newark-are-reorganized-shakeup-in-detective-force-goes-in.html | POLICE IN NEWARK ARE REORGANIZED; Shake-up in Detective Force Goes Into Effect Tomorrow to 'Gain Efficiency' | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/los-angeles-pro-2-strokes-ahead-collins-is-second-to-fleck-in.html | LOS ANGELES PRO 2 STROKES AHEAD; Collins Is Second to Fleck in Wethersfield Tourney -- Hawkins Third at 202 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/changed-means.html | 'CHANGED MEANS' | True | CHARLES COGEN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/michael-j-ackerman.html | MICHAEL J. ACKERMAN | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/douglas-aircraft-sets-new-layoffs.html | DOUGLAS AIRCRAFT SETS NEW LAY-OFFS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hl-gutterson-lawyer-79-dead-leader-of-salvage-drives-in-world-war.html | H.L. GUTTERSON, LAWYER, 79, DEAD; Leader of Salvage Drives in World War II -- Aided Relief for Europeans, 1919-22 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/safety-mark-for-aec-plant.html | Safety Mark for A.E.C. Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sun-decks-an-asset-for-e-side-suites-apartment-building-rooftops.html | San Decks an Asset For E. Side Suites; Apartment Building Rooftops Are Becoming Recreation Spots | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/vindication.html | 'VINDICATION' | True | Rabbi ALLEN RUTCHIK. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/star-cast-at-un-on-tonight-at-8-lodge-and-dixon-may-play-last-roles.html | STAR CAST AT U.N. ON TONIGHT AT 8; Lodge and Dixon May Play Last Roles at Rare Sunday Meeting of Council | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/polish-flood-crisis-passes.html | Polish Flood Crisis Passes | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bringing-the-iceman-to-tv-sidney-lumet-directing-a-taped-production.html | BRINGING 'THE ICEMAN' TO TV; Sidney Lumet Directing A Taped Production of O'Neill Work | True | By John P. Shanley | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/korean-reds-seize-3-boats.html | Korean Reds Seize 3 Boats | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/child-to-mrs-j-mcculloh.html | Child to Mrs. J. McCulloh | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/balloon-flight-is-a-success.html | Balloon Flight Is a Success | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mount-etna-erupts-3-hours.html | Mount Etna Erupts 3 Hours | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/power-close-to-4mile-mark.html | Power Close to 4-Mile Mark | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bolivia-installs-paz-as-president-new-leader-vows-cordia-relations.html | BOLIVIA INSTALLS PAZ AS PRESIDENT; New Leader Vows Cordia Relations With U.S. and Reform of Labor Law | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/quasimodo.html | Quasimodo | True | I.A. PORTNER. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/controls-eased-in-new-zealand-labor-government-drops-emphasis-on.html | CONTROLS EASED IN NEW ZEALAND; Labor Government Drops Emphasis on Protection to Spur Economy | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/records-berg-five-early-postcard-songs-are-expressive.html | RECORDS: BERG; Five Early 'Postcard' Songs Are Expressive | True | ERIC SALZMAN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/contradictions.html | 'CONTRADICTIONS' | True | JACK CONROY. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/son-to-the-robert-cramers.html | Son to the Robert Cramers | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/jane-s-tatman-bride-in-indiana-of-guy-connelly-sweet-briar-alumna.html | Jane S. Tatman Bride in Indiana Of Guy Connelly; Sweet Briar Alumna Is Wed in Connorsville to Ex-Virginia Student | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/virginias-bay-tunnel.html | Virginia's Bay Tunnel | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/roselle-eliminates-law-that-horses-be-tied.html | Roselle Eliminates Law That Horses Be Tied. | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/university-names-new-president.html | University Names New President | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/travelers-fault.html | TRAVELERS' FAULT | True | (MISS) MARGARETE GROSSMAN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/yellowstones-grizzlies-wearing-tags-in-study.html | Yellowstone's Grizzlies Wearing Tags in Study | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/luebke-scores-reds-expulsion-of-east-germans-is-assailed-as-an.html | LUEBKE SCORES REDS; Expulsion of East Germans Is Assailed as an 'Injustice' | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-charles-behrens.html | MRS. CHARLES BEHRENS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/edna-s-dawson-bride-of-rev-r-j-furreboc.html | Edna S. Dawson Bride of Rev. R. J. Furreboc | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/surgeon-is-fiance-of-berna-borneman.html | Surgeon Is Fiance of Berna Borneman | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sabah-elmutwalli-weds-miss-wallace.html | Sabah El-Mutwalli Weds Miss Wallace | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/i-clifford-rpnan-becomes-fiance-ofdenisseshual-graduate-students-at.html | I Clifford Rpnan Becomes Fiance OfDeniseShual; Graduate Students at U. of California Will Be Married in Paris | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/his-illness-points-up-sharp-changes-that-loom-for-cuba-if-he-should.html | His Illness Points Up Sharp Changes That Loom For Cuba if He Should Step Down From Power | True | By Tad Szulcspecial to the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cunard-shifting-shore-chiefs-here.html | Cunard Shifting Shore Chiefs Here | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nehru-and-ayub-narrowing-rift-india-warms-to-pakistans-bid-for.html | NEHRU AND AYUB NARROWING RIFT; India Warms to Pakistan's Bid for Better Relations -- Kashmir Key Issue | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/somalia-pardons-350-prisoners.html | Somalia Pardons 350 Prisoners | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/aid-outside-un-is-goal.html | Aid Outside U.N. Is Goal | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/20-men-17-women-on-team-for-rome-swimmers-drill-after-4day-tryouts.html | 20 MEN, 17 WOMEN ON TEAM FOR ROME; Swimmers Drill After 4-Day Tryouts -- Team Leaves Saturday for Games | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mormon-drama-ends-35000-attend-last-night-of-performance-upstate.html | MORMON DRAMA ENDS; 35,000 Attend Last Night of Performance Upstate | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/text-of-hammarskjolds-report-to-un-council-on-the-congo.html | Text of Hammarskjold's Report to U.N. Council on the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/allbreed-event-won-by-maltese-talia-of-villa-malta-takes-bestinshow.html | ALL-BREED EVENT WON BY MALTESE; Talia of Villa Malta Takes Best-in-Show Laurels at Penn-Ridge Exhibition | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/katanga-premier-foresees-victory-tshombe-says-world-opinion-packs.html | KATANGA PREMIER FORESEES VICTORY; Tshombe Says World Opinion Packs Province's Fight -- Firm Stand Stressed KATANGA PREMIER FORESEES VICTORY | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/arctic-institute-sets-up-station-scientific-project-will-study.html | ARCTIC INSTITUTE SETS UP STATION; Scientific Project Will Study Devon Island Conditions on Year-Around Basis | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/washington-expected-reprisal-on-sugar-cut.html | Washington Expected Reprisal on Sugar Cut | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/many-interests.html | 'MANY INTERESTS' | True | PHILIP N. WINKELSTERN. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cancer-authority-dies-in-fall-at-84.html | CANCER AUTHORITY DIES IN FALL AT 84 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/p__the-campaign-in-congress1212.html | p__THE CAMPAIGN IN CONGRESS1/21/2 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/british-doctors-hailed-two-missionaries-in-pakistan-get-philippine.html | BRITISH DOCTORS HAILED; Two Missionaries in Pakistan Get Philippine Award | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-susan-r-morse-married-to-physician.html | Mrs. Susan R. Morse Married to Physician | True | Special to The New York Tlm<. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capturing-something-wild-for-the-camera.html | CAPTURING 'SOMETHING WILD' FOR THE CAMERA | True | By Eugene Archer | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ultimate-horror.html | 'ULTIMATE HORROR' | True | C.W. GRIFFIN. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/news-and-gossip-of-the-rialto-final-plan-for-theatre-at-lincoln.html | NEWS AND GOSSIP OF THE RIALTO; Final Plan for Theatre At Lincoln Center -- New Hellman Play | True | By Arthur Gelb | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/real-issues.html | 'REAL ISSUES' | True | JOHN V. LYONS JR. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/b-b-babcock-weds-miss-judith-miller.html | B. B. Babcock Weds Miss Judith Miller | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hifi-on-sound-outofdoors-new-ideas-and-hopes-for-amplification-in.html | HI-FI: ON SOUND OUT-OF-DOORS; New Ideas and Hopes For Amplification in the Open Air | True | By R.s. Lanier | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marshall-field-estate-is-discussed-as-site-for-philharmonic.html | Marshall Field Estate Is Discussed As Site for Philharmonic Festival | True | By Allen Hughes | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/mrs-rubin-herbert.html | MRS. RUBIN HERBERT | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/report-analyzes-gifted-students-calls-them-the-risktakers-in-ideas.html | REPORT ANALYZES GIFTED STUDENTS; Calls Them the Risk-Takers in Ideas and Less Rigid -- Shibboleths Shattered | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/congress-to-view-farm-legislation-drive-to-lift-aid-expected-in-bid.html | CONGRESS TO VIEW FARM LEGISLATION; Drive to Lift Aid Expected, in Bid by Both Parties to Back Platforms EFFECT ON VOTERS EYED Higher Support Prices Are Held Most Likely Form Proposals Will Take CONGRESS TO VIEW FARM LEGISLATION | True | By J.h. Carmical | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/hiroshima-bomb-hit-15-years-ago-yesterday-marked-advent-of-new-era.html | HIROSHIMA BOMB HIT 15 YEARS AGO; Yesterday Marked Advent of New Era of Warfare -- 100,000 Were Killed | True | By William L. Laurence | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bringityourself-beer-banned-at-forbes-field.html | Bring-It-Yourself Beer Banned at Forbes Field | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/security-yields-drawing-closer-dividend-return-is-rising-as-bond-in.html | SECURITY YIELDS DRAWING CLOSER; Dividend Return Is Rising as Bond Interest Falls -- Equality in Sight STOCKS A TAX REFUGE But Treasury's Sale Last Summer of Magic 5s May Have Triggered Shift SECURITY YIELDS DRAWING CLOSER | True | By Paul Heffernan | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/child-to-mrs-graham-jr.html | Child to Mrs. Graham Jr. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/oldtime-fraud-in-brief-revival-sec-wins-an-injunction-on-stock.html | OLD-TIME FRAUD IN BRIEF REVIVAL; S.E.C. Wins an Injunction on Stock Dealings for Nonexistent Company OLD-TIME FRAUD IN BRIEF REVIVAL | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/un-doll-exhibit-due-on-li.html | U.N. Doll Exhibit Due on L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/olympic-contingent-reduced.html | Olympic Contingent Reduced | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-eternal-plight-of-the-exile-the-burning-bridge-by-jl-nusser-308.html | The Eternal Plight of the Exile; THE BURNING BRIDGE. By J.L. Nusser. 308 pp. New York: Apple- ton-Century-Crofts. $4.95. | True | By Robert Kirsch | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ernest-d-lass-marries-miss-elsa-julie-greert.html | Ernest D. Lass Marries > Miss Elsa Julie Greert | True | Special to Th1/2 New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/intelligent-gadfly-the-liberal-hour-by-john-ken-neth-galbraith-197.html | Intelligent Gadfly; THE LIBERAL HOUR. By John Ken- neth Galbraith. 197 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Erwin D. Canham | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/colonial-model-shown-in-jersey-development-in-river-vale-offers.html | COLONIAL MODEL SHOWN IN JERSEY; Development in River Vale Offers 2-Way Fireplace -- Other Homes Listed | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/start-of-august-finds-stock-market-continuing-to-slide-as-trading.html | Start of August Finds Stock Market Continuing to Slide as Trading Slows | True | By John G. Forrest | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/university-plan-opposed.html | University Plan Opposed | True | RANBIR VARMA, Assistant Professor of Economics, Long Island University. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nationals-sign-hopkins.html | Nationals Sign Hopkins | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/iran-counting-votes-nationalist-party-takes-lead-for-seats-in.html | IRAN COUNTING VOTES; Nationalist Party Takes Lead for Seats in Majlis | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/respectable-scandal-mrs-fitzherbert-by-anita-leslie-illustrated-240.html | Respectable Scandal; MRS. FITZHERBERT. By Anita Leslie. Illustrated. 240 pp. New York: Charles Scribner's Sons. $5. | True | By Delancey Ferguson | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/sine-waves-closed-houses-walled-gardens.html | SINE WAVES, CLOSED HOUSES, WALLED GARDENS | True | By Eric Salzman | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cross-burners-fined-3-acted-to-protest-stabbing-of-white-school.html | CROSS BURNERS FINED; 3 Acted to Protest Stabbing of White School Girl | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/corn-views-vary-with-use-for-which-crop-is-grown.html | CORN; Views Vary With Use for Which Crop Is Grown | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/report-of-arts-council-reveals-how-northern-neighbor-aids-music.html | Report of Arts Council Reveals How Northern Neighbor Aids Music | True | BY Ross Parmenter | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kismet-calling.html | Kismet Calling | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/state-seeks-out-brokerage-evils-revocations-and-suspension-of.html | STATE SEEKS OUT BROKERAGE EVILS; Revocations and Suspension of Licenses in New York Area Are Increasing 12 PERMITS LOST IN 1960 Albany Says Real Estate Profession Supports Move to Bar the Unethical STATE SEEKS OUT BROKERAGE EVILS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lacovaraucrowley.html | LacovarauCrowley | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-white-in-africa.html | The White in Africa | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-item-pays-tribute-to-finlands-mannerheim-un-anniversary.html | U.S. Item Pays Tribute to Finland's Mannerheim -- U.N. Anniversary | True | By Kent B. Stiles | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/conservation-yellowstone-motorboating-threatens-great-national.html | CONSERVATION: YELLOWSTONE; Motorboating Threatens Great National Park's Pristine Wildness | True | By John B. Oakes | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/airman-18-gets-life-sentenced-in-fatal-stabbing-of-a-fellow-airman.html | AIRMAN, 18, GETS LIFE; Sentenced in Fatal Stabbing of a Fellow Airman | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-water-softener-simple-dial-control-adjusts-output-to-family.html | NEW WATER SOFTENER; Simple Dial Control Adjusts Output to Family Needs | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nancy-schmidt-is-wed-to-rev-robert-j-notar.html | Nancy Schmidt Is Wed To Rev. Robert J. Notar | True | Special to The New York TImej. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/miss-anita-niederer-married-to-officer.html | Miss Anita Niederer Married to Officer | True | | 1988-03-14 | Registration 78516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/leopard-motif-looms-as-the-top-fall-seller.html | Leopard Motif Looms As the Top Fall Seller | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-negative-sort-of-crime.html | The Negative Sort of Crime | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/john-a-severs.html | JOHN A. SEVERS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/revolver-is-found-in-teacher-slaying.html | REVOLVER IS FOUND IN TEACHER SLAYING | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/puerto-rican-fights-state-literacy-law-state-is-fought-on-literacy.html | Puerto Rican Fights State Literacy Law; STATE IS FOUGHT ON LITERACY LAW | True | By Wayne Phillips | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/staten-island-scores-gains-with-buffalo-in-legion-junior-baseball.html | STATEN ISLAND SCORES; Gains, With Buffalo, in Legion Junior Baseball Tourney | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/school-elevens-enter-last-week-of-practice.html | School Elevens Enter Last Week of Practice | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/buchholz-scores-downs-llamas-after-mackay-loses-his-davis-cup-match.html | BUCHHOLZ SCORES; Downs Llamas After MacKay Loses His Davis Cup Match BUCHHOLZ SCORES; M'KAY IS BEATEN | True | By United Press International. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/gas-grenades-to-be-dumped.html | Gas Grenades to Be Dumped | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/premier-falters-but-regains-voice-and-assails-imperialism-at-havana.html | PREMIER FALTERS; But Regains Voice and Assails 'Imperialism' at Havana Rally ALL U.S. CONCERNS SEIZED BY CASTRO | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/electo-first-at-salem.html | Electo First at Salem | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-says-soviet-inflames-opinion-before-u2-trial-russians-to-let.html | U.S. SAYS SOVIET INFLAMES OPINION BEFORE U-2 TRIAL; Russians to Let Pilot's Kin See His Counsel but Bar American Lawyers U.S. SAYS SOVIET EXPLOITS U-2 CASE | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/ciphers-away.html | Ciphers Away! | True | By Frank Sullivan | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/army-of-policemen-hits-central-park.html | ARMY OF POLICEMEN HITS CENTRAL PARK | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lawyer-isfiance-of-anne-willis-wellesley-senior-timothy-d-lockwood.html | Lawyer IsFiance Of Anne Willis, Wellesley Senior; Timothy D. Lockwood, Son. of State Justice, to Wed Upstate Girl | True | Special to The N1/2w York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/el-salvador-plans-big-public-projects.html | EL SALVADOR PLANS BIG PUBLIC PROJECTS | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/horse-sickness-spreads-to-asia-un-agency-directs-fight-on-killer.html | HORSE SICKNESS SPREADS TO ASIA; U.N. Agency Directs Fight on Killer Disease, Found Before Only in Africa | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/court-delays-up-in-city-and-state-judicial-conference-notes.html | COURT DELAYS UP IN CITY AND STATE; Judicial Conference Notes Increase in Civil Cases in Year Ended June 30 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cynthia-a-cannon-engaged-to-marry.html | Cynthia A. Cannon Engaged to Marry | True | Special to The Now York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-role-for-barnegat-lighthouse.html | NEW ROLE FOR BARNEGAT LIGHTHOUSE | True | By Robert B. MacPherson | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marines-with-fleet-team-to-practice-amphibious-landings-in-pacific.html | MARINES WITH FLEET; Team to Practice Amphibious Landings in Pacific Area | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By Howard Thompson | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/4-us-tourists-injured-soviet-bus-and-truck-collide-on-road-to.html | 4 U.S. TOURISTS INJURED; Soviet Bus and Truck Collide on Road to Leningrad | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/field-day-and-gladiolus-shows.html | FIELD DAY AND GLADIOLUS SHOWS | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-cable-from-norway-closes-sale-of-house.html | A Cable From Norway Closes Sale of House | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/laurentians-a-backdrop-for-new-art-center.html | LAURENTIANS A BACKDROP FOR NEW ART CENTER | True | By Charles Lazarus | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/usfinanced-road-in-burma-in-doubt.html | U.S.-FINANCED ROAD IN BURMA IN DOUBT | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/question-of-domestic-intervention-is-raised-by-situation-in-katanga.html | Question of Domestic Intervention Is Raised by Situation in Katanga | True | By Thomas J. Hamilton | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/walkouts-halt-wheat-wildcat-stoppages-hit-grain-elevators-in.html | WALKOUTS HALT WHEAT; Wildcat Stoppages Hit Grain Elevators in Buffalo | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/orient-point-homes-yearround-colony-offering-models-and-custom.html | ORIENT POINT HOMES; Year-Round Colony Offering Models and Custom Styles | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-war-of-the-races-no-despite-present-troubles-says-the-author.html | A War of the Races? 'No'; Despite present troubles, says the author, there will be no world-wide war between the white and non-white races so long as nationalism remains a stronger force than racism. A War of the Races? 'No' | True | By Arnold J. Toynbee | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/us-frees-secrets-of-2d-world-war-reports-of-research-office-on.html | U.S. FREES SECRETS OF 2D WORLD WAR; Reports of Research Office on Weapon Inventions to Be Opened to Public | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tennis-battle-of-century.html | Tennis Battle of Century | True | By Allison Danzig | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/personality-schooling-in-business-reality-kt-norris-put-off-college.html | Personality: Schooling in Business Reality; K.T. Norris Put Off College and Went Into Commerce The Predecessor to Norris-Thermador Was Set Up in '30 | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/pilots-body-found-searchers-reach-the-scene-of-crash-on-catskill.html | PILOT'S BODY FOUND; Searchers Reach the Scene of Crash on Catskill Peak | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/caroline-c-lane-is-married-here-to-e-b-bruns-bride-wears-organza-at.html | Caroline C. Lane Is Married Here To E. B. Bruns; Bride Wears Organza at Wedding to Press Aide of State Department | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/barbara-j-teiman-prospective-bride.html | Barbara J. Teiman Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/spellman-scores-reds-on-crisis-calls-danger-greatest-since-39.html | Spellman Scores Reds on Crisis; Calls Danger Greatest Since '39; SPELLMAN SCORES REDS OVER CRISIS | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/earl-d-taft-53-dies-official-in-the-public-school-system-of.html | EARL D. TAFT, 53, DIES; Official in the Public School System of Uxbridge, Mass. | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/drivein-corp-plans-ten-indoor-theatres.html | Drive-In Corp. Plans Ten Indoor Theatres | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/brinckerhoffucline.html | BrinckerhoffuCline | True | Specil io The York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/marine-women-elect-mrs-fred-hansen-heads-unit-that-backs-merchant.html | MARINE WOMEN ELECT; Mrs. Fred Hansen Heads Unit That Backs Merchant Fleet | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/diane-c-daly-fiancee-of-dr-henry-ralston-3d.html | Diane C. Daly Fiancee Of Dr. Henry Ralston 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 — No Title | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/capital-is-uneasy-on-africa-policy-some-officials-contend-us-lacks.html | CAPITAL IS UNEASY ON AFRICA POLICY; Some Officials Contend U.S. Lacks Firm Approach to Crisis in Congo | True | DANA ADAMS SCHMIDTSpecial to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/the-cuban-riddle-a-british-view-at-first-a-visitor-notes-one-may.html | The Cuban Riddle: A British View; At first, a visitor notes, one may feel anti-American, then anti-Communist, and finally suspect that Cuba is less an echo of either force than a phenomenon all her own. The Cuban Riddle: A British View | True | By James Morris | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-york-ac-wins-gains-rowing-laurels-as-sulger-scores-3-victories.html | NEW YORK A.C. WINS; Gains Rowing Laurels as Sulger Scores 3 Victories | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/a-polish-aide-sees-top-east-germans-rapacki-in-secret-parley-is.html | A POLISH AIDE SEES TOP EAST GERMANS; Rapacki, in Secret Parley, Is Believed to Strive for Softer Line to West | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/brazilian-reds-meet-communists-in-open-session-despite-ban-on-party.html | BRAZILIAN REDS MEET; Communists in Open Session Despite Ban on Party | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/advertising-success-in-a-risky-business-restaurant-concern-takes.html | Advertising Success in a Risky Business; Restaurant Concern Takes Pride in Its ProfessionalismBig Promotion Drive Required for New Establishment | True | By Robert Alden | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/joan-g-bogardus-bride-in-noroton.html | Joan G. Bogardus Bride in Noroton | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/cattle-ranchers-oppose-controls-over-the-market-price.html | CATTLE; Ranchers Oppose Controls Over the Market Price | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/bolt-spares-porch-sitter.html | Bolt Spares Porch Sitter | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/county-lawyers-name-committees-new-york-association-lists-its.html | COUNTY LAWYERS NAME COMMITTEES; New York Association Lists Its Standing and Special Groups for 1960-61 | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/new-tv-vista-for-west-germany-second-channel-due-by-the-beginning.html | NEW TV VISTA FOR WEST GERMANY; Second Channel Due By the Beginning of Next Year | True | By Gerd Wilcke | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/post-to-fordham-instructor.html | Post to Fordham Instructor | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/lack-of-wind-stops-91-in-title-sailing.html | LACK OF WIND STOPS 91 IN TITLE SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/beryl-g-slocum-in-newport-bow-500-attend-fete-party-held-for-her-at.html | Beryl G. Slocum In Newport Bow; 500 Attend Fete; Party Held for Her at Grandmother's Home in Dinners Given | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/giddy-spiral-the-sun-is-my-shadow-by-rob-ert-wilder-318-pp-new-york.html | Giddy Spiral; THE SUN IS MY SHADOW. By Robert Wilder. 318 pp. New York: G.P. Putnam's Sons. $3.95. | True | By James Kelly | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/platforms-and-cities-democratic-view-of-urban-problems-found-more.html | Platforms and Cities; Democratic View of Urban Problems Found More Specific Than G.O.P.'s | True | By Clayton Knowles | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/fermis-son-marries.html | Fermi's Son Marries | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/nonpolitical.html | 'NON-POLITICAL' | True | WILLIAM W. CUMMING, Assistant Professor of Psychology, Columbia University. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/e-h-chambers-weds-barbara-v-kossmann.html | E. H. Chambers Weds Barbara V. Kossmann | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/david-karrick67-ambassador-dies-recently-appointed-envoy-to-ecuador.html | DAVID KARRICK,67, AMBASSADOR, DIES; Recently Appointed Envoy to Ecuador Had Been District of Columbia Commissioner | True | Special to The New York Times. | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/colts-release-two-players.html | Colts Release Two Players | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/kubitschek-arrives-in-lisbon.html | Kubitschek Arrives in Lisbon | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/tabori-runs-4011-mile-beats-wood-of-england-in-race-at-glasgow.html | TABORI RUNS 4:01.1 MILE; Beats Wood of England in Race at Glasgow | True | | 1988-03-14 | RE0000378516 | RE0000378516 |
| 1960-08-07 | 1960-08-07 | https://www.nytimes.com/1960/08/07/archives/james-gilligan-weds-miss-joan-m-neville.html | James Gilligan Weds Miss Joan M. Neville | True | | 1988-03-14 | RE0000378516 | RE0000378516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/soviet-machinery-to-be-cut-in-price-advanced-equipment-made-after.html | SOVIET MACHINERY TO BE CUT IN PRICE; Advanced Equipment Made After 1960 Won't Carry Development Costs IMPACT SEEN FOR WEST Intensified Competition in World Markets Is Held One Possible Result SOVIET MACHINERY TO BE CUT IN PRICE | True | By Harry Schwartz | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/italy-sets-limits-on-olympics-prices.html | ITALY SETS LIMITS ON OLYMPICS PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/aussies-take-a-chance-name-2-defeated-swimming-stars-to-olympic.html | AUSSIES TAKE A CHANCE; Name 2 Defeated Swimming Stars to Olympic Team | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/city-purchases-wasteful-report-to-mayor-charges-citys-purchases-found.html | City Purchases Wasteful, Report to Mayor Charges; CITY'S PURCHASES FOUND WASTEFUL | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jersey-skipper-triumphs.html | Jersey Skipper Triumphs | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/newark-man-killed-another-is-badly-wounded-in-political-club.html | NEWARK MAN KILLED; Another Is Badly Wounded in Political Club Shooting | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/toronto-water-polo-victor.html | Toronto Water Polo Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/senators-return-to-capitol-today-for-busy-session-face-crowded.html | SENATORS RETURN TO CAPITOL TODAY FOR BUSY SESSION; Face Crowded Agenda After Recess for Conventions -- House Takes Extra Week CANDIDATES ABUNDANT 3 of the 4 Major Nominees to Be on Hand -- Message From President Is Due SENATORS RETURN TO CAPITOL TODAY | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/road-to-enjoyment.html | Road to Enjoyment | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/l-i-academy-building-begun.html | L. I. Academy Building Begun | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/australian-bank-tightening-credit.html | AUSTRALIAN BANK TIGHTENING CREDIT | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nassers-attack-on-iran-main-target-of-assault-declared-united.html | Nasser's Attack on Iran; Main Target of Assault Declared United States and Allies | True | ALBERT SIMARD. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/grandmother-tells-kennedy-i-know-you-will-win.html | Grandmother Tells Kennedy: 'I Know You Will Win' | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/2-concerts-for-young-will-be-given-on-tour.html | 2 Concerts for Young Will Be Given on Tour | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/pipeline-expansion-approved.html | Pipeline Expansion Approved | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/minister-warns-on-reds-threat-urges-americans-to-answer-challenge.html | MINISTER WARNS ON REDS' THREAT; Urges Americans to Answer Challenge in the Spirit of Going 'Second Mile' | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/un-congodebate-put-off-to-today-accord-is-sought-hammarskjold-said.html | U.N. CONGODEBATE PUT OFF TO TODAY; ACCORD IS SOUGHT; Hammarskjold Said to Await Resolution Clarifying His Mandate on Katanga U.N. CONGO DEBATE PUT OFF TO TODAY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/business-gains-in-state.html | Business Gains in State | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/italian-captures-cycling-title.html | Italian Captures Cycling Title | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/renata-bowman-is-married-to-edward-selig-in-scarsdale.html | Renata Bowman Is Married to Edward Selig in Scarsdale | True | I Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/us-rail-aid-seen-near-connecticut-congressman-will-press-100000000.html | U.S. RAIL AID SEEN NEAR; Connecticut Congressman Will Press $100,000,000 Bill | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/orders-for-steel-termed-erratic-mand-rises-but-holds-below-50-of.html | ORDERS FOR STEEL TERMED ERRATIC; mand Rises But Holds Below 50% of Capacity -- Views Vary on Outlook BOTTOM' IS DISCERNED Signs of an Upturn Sighted, but No Substantial Aid Is Expected From Detroit | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/blind-brook-loses-polo-contest-117.html | BLIND BROOK LOSES POLO CONTEST, 11-7 | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/ford-to-build-oxygen-plant.html | Ford to Build Oxygen Plant | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/stocks-register-gains-in-london-chief-factor-in-advance-is-report.html | STOCKS REGISTER GAINS IN LONDON; Chief Factor in Advance, Is Report of Rise in Gold Reserves During July | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/proverb-traced.html | Proverb Traced | True | GILBERT LDIGHT. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/air-guard-reunion-planned.html | Air Guard Reunion Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/epsteinukimerling.html | EpsteinuKimerling | True | Special to Tile Xcw lork T. imcs. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/lesly-stockard-n-g-hickmsar-plan-marriag-exstudent-at-briarcli.html | Lesly Stockard, N. G. HickmSar Plan Marriag; Ex-Student at Briarcli Fiancee of Alumnus o Yale, Navy Veteran | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tankerrate-cut-aiding-soviet-oil-shipowners-say-transport-role-is.html | TANKER-RATE CUT AIDING SOVIET OIL; Shipowners Say Transport Role Is Forced on Them by Market Condition | True | By Edward A. Morrow | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/resident-back-after-vacation-returns-to-white-house-from-newport.html | RESIDENT BACK AFTER VACATION; returns to White House From Newport -- Takes Grandchildren to Chapel | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/governor-urges-votes-for-ticket-declares-nixon-and-lodge-offer.html | GOVERNOR URGES VOTES FOR TICKET; Declares Nixon and Lodge Offer Surest Hope for U.S. and for All Mankind | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gop-rights-bills-plague-democrats-republicans-map-civil-rights.html | G.O.P. Rights Bills Plague Democrats; REPUBLICANS MAP CIVIL RIGHTS BILLS | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/pakistan-jails-reporter.html | Pakistan Jails Reporter | True | Special Io The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tanoan-center-to-expand.html | Tanoan Center to Expand | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/ensign-alan-romberg-weds-elaine-ehrenf-eld.html | Ensign Alan Romberg Weds Elaine Ehrenf eld | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/10-students-work-in-luxury-or-l-i-they-live-free-in-15room-house-on.html | 10 STUDENTS WORK IN LUXURY OR L. I.; They Live Free in 15-Room House on 94-Acre Estate While Aiding Science 4 STUDIES UNDER WAY Researchers Get Up at 6 to Band Birds, Go to Bed Late Because of Jupiter | True | By Clarence Deanspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/traveler-grounded-in-jetage-swindle.html | TRAVELER GROUNDED IN JET-AGE SWINDLE | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/red-sox-win-10-after-72-defeat-runnels-hit-downs-tigers-in-second.html | RED SOX WIN, 1-0, AFTER 7-2 DEFEAT; Runnels' Hit Downs Tigers in Second Game -- Bunning Earns 5-Hit Victory | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/food-freezer-storage-type-of-food-and-temperature-governs-length-of.html | Food: Freezer Storage; Type of Food and Temperature Governs Length of Time a Product Can Be Kept | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mexicans-to-avoid-california-strike.html | MEXICANS TO AVOID CALIFORNIA STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/booklet-outlines-us-maritime-aid.html | BOOKLET OUTLINES U.S. MARITIME AID | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/2d-l-i-man-is-held-in-extortion-case-arraigned-in-robbery-and.html | 2D L. I. MAN IS HELD IN EXTORTION CASE; Arraigned in Robbery and Divorce Plot Against a Physician in Jersey | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/timing-of-an-overcall-and-the-use-of-the-word-never-figure-in.html | Timing of an Overcall and the Use of the Word Never) Figure in Dispute | True | By Albert H. Morehead | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/2-held-as-their-dog-bites-a-patrolman-in-parking-quarrel.html | 2 Held as Their Dog Bites a Patrolman In Parking Quarrel | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/congo-to-get-irish-aide.html | Congo to Get Irish Aide | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/hc-lodge-buys-ticket-finds-fame-is-fleeting.html | H.C. Lodge Buys Ticket, Finds Fame Is Fleeting | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/korean-pilot-who-fled-says-soviet-eclipses-chinas-control.html | Korean Pilot Who Fled Says Soviet Eclipses China's Control | True | By Richard J. H. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/linda-j-kosmin-is-bride.html | Linda J. Kosmin Is Bride | True | Swclal to The New York Times | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/citizen-group-sees-gop-policy-shift.html | CITIZEN GROUP SEES G.O.P. POLICY SHIFT | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/governors-cup-won-by-hansgen-jersey-driver-takes-auto-race-in.html | GOVERNOR'S CUP WON BY HANSGEN; Jersey Driver Takes Auto Race in Maserati With Average of 80.2 M.P.H. | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/swedish-teenagers-riot.html | Swedish Teen-Agers Riot | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-new-imperialism.html | The New Imperialism | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/island-agency-lists-gains.html | Island Agency Lists Gains | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/irish-setter-takes-top-award-in-allbreed-fixture-in-jersey.html | Irish Setter Takes Top Award In All-Breed Fixture in Jersey; Kalibanks King of Eatontown Gains Championship on Flemington Victory | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/sandra-shapiro-married.html | Sandra Shapiro Married | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mangins-duo-takes-nj-fourball-golf.html | MANGIN'S DUO TAKES N.J. FOUR-BALL GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/lodge-urged-to-resign-harriman-says-un-post-must-avoid-political.html | LODGE URGED TO RESIGN; Harriman Says U.N. Post Must Avoid Political Overtones | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/henry-g-davey-dead-briton-led-building-of-first-large-atomic-power.html | HENRY G. DAVEY DEAD; Briton Led Building of First Large Atomic Power Plant | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/ghana-minister-arrives-here.html | Ghana Minister Arrives Here | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/ethical-stand-as-duty-chicagoan-in-pulpit-here-calls-life-a.html | ETHICAL STAND AS DUTY; Chicagoan in Pulpit Here Calls Life a Commitment | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/susan-russian-physician-wed-in-new-haven-simmons-senior-bride-of-dr.html | Susan Russian, Physician Wed In New Haven; Simmons Senior Bride of Dr. Harris Faigel, Harvard Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/director-of-advertising-at-italian-line-retires.html | Director of Advertising At Italian Line Retires | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/trainman-killed-in-kearny.html | Trainman Killed in Kearny | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/senator-kennedy-praised.html | Senator Kennedy Praised | True | W. H. MOILES Jr. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tenn-gas-transmission.html | TENN. GAS TRANSMISSION | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/getaway-bike-fails-to-get-youth-away.html | GET-AWAY BIKE FAILS TO GET YOUTH AWAY | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/books-authors.html | Books - Authors | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/rules-on-oil-burners-explained-in-spanish.html | Rules on Oil Burners Explained in Spanish | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/brichant-takes-tennis-final.html | Brichant Takes Tennis Final | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/defense-his-specialty-william-stuart-symington.html | Defense His Specialty; William Stuart Symington | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/horse-sales-to-open-247-yearlings-up-for-auction-starting-at.html | HORSE SALES TO OPEN; 247 Yearlings Up for Auction Starting at Saratoga Today | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nato-asks-belgians-to-recall-congo-troops.html | NATO Asks Belgians To Recall Congo Troops | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/armstrong-cork-co.html | ARMSTRONG CORK CO. | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/1year-maturities-are-78727101611.html | 1-YEAR MATURITIES ARE $78,727,101,611 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/katanga-issue-in-ghana-parliament-gets-motion-today-on-intervention.html | KATANGA ISSUE IN GHANA; Parliament Gets Motion Today on Intervention in Province | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/portsmouth-n-h-maps-big-seaport-area-hails-plans-to-develop.html | PORTSMOUTH, N. H., MAPS BIG SEAPORT; Area Hails Plans to Develop Waterfront for Handling Largest Ocean Vessels | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/catholic-church-in-cuba-criticizes-communist-gains-cardinal-and.html | CATHOLIC CHURCH IN CUBA CRITICIZES COMMUNIST GAINS; Cardinal and Archbishops Say Red System Ignores Man's Basic Rights CASTRO REGIME SCORED Economic Links Result in Praise for the Soviet Way; Pastoral Letter Asserts CATHOLIC CHURCH IN CUBA ALERTED | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/resweber-keeps-cycle-title.html | Resweber Keeps Cycle Title | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/electric-output-rises-in-far-east-100-billion-kilowatt-hours-in-58.html | ELECTRIC OUTPUT RISES IN FAR EAST; 100 Billion Kilowatt Hours In '58 Up 7.9% From '57 -- Growth Rate Off ELECTRIC OUTPUT RISES IN FAR EAST | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/consider-unusual-tour-to-open-the-campaign-symington-gets-post.html | Consider Unusual Tour to Open the Campaign -- Symington Gets Post; KENNEDY, JOHNSON WEIGH JOINT TRIP | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/sweden-honors-nam-head.html | Sweden Honors N.A.M. Head | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/storm-is-costly-homes-and-businesses-hit-by-cloudburst-and-high.html | STORM IS COSTLY; Homes and Businesses Hit by Cloudburst and High Winds | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/held-in-cab-robberies-2d-brooklyn-youth-arrested-in-5-holdups-and.html | HELD IN CAB ROBBERIES; 2d Brooklyn Youth Arrested in 5 Hold-ups and Slaying | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/st-athanasius-on-top-captures-cy0-final-from-good-shepherd-nine-120.html | ST. ATHANASIUS ON TOP; Captures C.Y.0. Final From Good Shepherd Nine, 12-0 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/state-and-municipal-issues.html | State and Municipal Issues | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/inefficient-city-purchasing.html | Inefficient City Purchasing | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/builder-is-buying-home-for-girls-clara-de-hirsch-residence-to-be.html | BUILDER IS BUYING HOME FOR GIRLS; Clara de Hirsch Residence to Be Razed for 14-Story Apartment House | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-fastmoving-sport.html | A Fast-Moving Sport | True | By John Drebinger | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/14yearold-skipper-rescues-pilot-from-sea-during-regatta.html | 14-Year-Old Skipper Rescues Pilot From Sea During Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/british-hiker-throws-fruit-at-customs-men.html | British Hiker Throws Fruit at Customs Men | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/creslan-fiber-show-set.html | Creslan Fiber Show Set | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/golf-master-holds-clinic-and-wins-duel-with-mayfield-at-huntington.html | Golf Master Holds Clinic and Wins Duel With Mayfield at Huntington Course | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/hunter-college-denies-any-ties-with-plans-for-visits-to-cuba.html | Hunter College Denies Any Ties With Plans for Visits to Cuba | True | By Nan Robertson | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/arrival-here-tomorrow.html | 'Arrival' Here Tomorrow | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/churchmen-urged-to-unite.html | Churchmen Urged to Unite | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/powers-parents-leave-will-stop-in-washington-en-route-to-moscow.html | POWERS' PARENTS LEAVE; Will Stop in Washington En Route to Moscow | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/moscow-assails-racism-charges-attack-on-african-student-admitted.html | MOSCOW ASSAILS RACISM CHARGES; Attack on African Student Admitted -- American Is Called Provocateur | True | By Osgood Carutherspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/screen-extras-unit-gets-4year-pact.html | SCREEN EXTRAS UNIT GETS 4-YEAR PACT | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/polaris-aide-cites-soviet-program-lag.html | POLARIS AIDE CITES SOVIET PROGRAM LAG | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gustinbacon-chooses-a-new-board-member.html | Gustin-Bacon Chooses A New Board Member | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bluebell-rolls-again-in-victorian-splendor.html | Bluebell Rolls Again In Victorian Splendor | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mauretania-fouls-propeller.html | Mauretania Fouls Propeller | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/rights-action-doubted-celler-sees-scope-limited-for-resumed-session.html | RIGHTS ACTION DOUBTED; Celler Sees Scope Limited for Resumed Session | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/backer-of-zenger-recalled.html | Backer of Zenger Recalled | True | HENRY NOBLE MACCRACKEN. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/chargers-down-titans-27-to-7-aided-by-105yard-scoring-run.html | Chargers Down Titans, 27 to 7, Aided by 105-Yard Scoring Run | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bad-back-puts-golfer-out-of-western-final.html | Bad Back Puts Golfer Out of Western Final | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mrs-james-cummings.html | MRS. JAMES CUMMINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/syria-weighs-oil-search-bids.html | Syria Weighs Oil Search Bids | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/soviet-denounces-hammarskjold-act-un-secretary-is-accused-of.html | SOVIET DENOUNCES HAMMARSKJOLD ACT; U.N. Secretary Is Accused of 'Capitulation' Before Katanga Colonizers SOVIET DENOUNCES U.N. CHIEF A NEW | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/flood-from-bursting-main-disrupts-midtown-area.html | Flood From Bursting Main Disrupts Midtown Area | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/how-nixon-would-change-our-foreign-policy.html | How Nixon Would Change Our Foreign Policy | True | By C. L. Sulzberger | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/buffalo-bids-for-franchise.html | Buffalo Bids for Franchise | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/paz-seen-guiding-bolivia-to-right-new-president-expected-to-meet.html | PAZ SEEN GUIDING BOLIVIA TO RIGHT; New President Expected to Meet Resistance in Party Against Reform Plans | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/president-is-selected-for-new-it-t-unit.html | President Is Selected For New I.T. & T. Unit | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mimoun-victor-in-france.html | Mimoun Victor in France | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-cosmic-microscope.html | A "Cosmic Microscope" | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gmac-picks-chief-of-branch-operations.html | G.M.A.C. Picks Chief Of Branch Operations | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/payments-balance-shows-deficit-cut.html | PAYMENTS BALANCE SHOWS DEFICIT CUT | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mrs-patrick-dead-health-worker-78.html | MRS. PATRICK DEAD; HEALTH WORKER, 78 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/alvarez-takes-swiss-tennis.html | Alvarez Takes Swiss Tennis | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/random-notes-in-washington-hot-time-in-gay-old-san-jose-many.html | Random Notes in Washington: Hot Time in Gay Old San Jose; Many Parties Set for Foreign Ministers Meeting -- Masic Calms Johnson, Wife Says | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/congressional-schedule-introduction-of-civil-rights-measure-in.html | Congressional Schedule; Introduction of Civil Rights Measure in August Session Opposed | True | STEPHEN DIXON. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/shouts-of-children-echo-again-in-revived-uptown-playground.html | Shouts of Children Echo Again In Revived Uptown Playground; Once-Deserted Area in Riverside Park Gets a Clean-Up and Police Guard in City-Neighborhood Effort | True | By Emma Harrison | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/transport-aide-named-takes-place-of-state-official-who-resigned-in.html | TRANSPORT AIDE NAMED; Takes Place of State Official Who Resigned in Protest | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/integrated-services-negroes-attend-4-churches-with-whites-in.html | INTEGRATED SERVICES; Negroes Attend 4 Churches With Whites in Atlanta | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mexicans-beaten-in-fiveset-match-osuna-and-antonio-palafox-bow-to.html | MEXICANS BEATEN IN FIVE-SET MATCH; Osuna and Antonio Palafox Bow to St. Louis Youths in Tennis Eliminations | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/murder-suspect-found-man-is-seized-in-oklahoma-in-quadruple-slaying.html | MURDER SUSPECT FOUND; Man Is Seized in Oklahoma in Quadruple Slaying Case | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/failures-increase-in-retailing-field.html | FAILURES INCREASE IN RETAILING FIELD | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-congress-of-conflicts-compromises-likely-in-short-session-despite.html | A Congress of Conflicts; Compromises Likely in Short Session Despite Pressures of Campaign Needs | True | By James Restonspecial to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-butler-still-exists-even-in-us.html | The Butler Still Exists Even in U.S. | True | By Noelle Mercanton | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/port-captain-named-here.html | Port Captain Named Here | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/new-flying-tiger-service.html | New Flying Tiger Service | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-story-for-1960s-new-hair-style-is-short-straight-and-simple.html | The Story for 1960's New Hair Style Is Short, Straight and Simple | True | By Gloria Emerson | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jamin-drops-out-of-international-french-trotter-is-injured-denmarks.html | JAMIN DROPS OUT OF INTERNATIONAL; French Trotter Is Injured -- Denmark's Ruder Konge Also Withdrawn | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jumbo-will-get-credit-for-script-artacus-authorship-to-be-tributed.html | JUMBO WILL GET CREDIT FOR SCRIPT; artacus' Authorship to Be tributed to Blacklisted Writer by U-I Studio | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/chile-to-export-shoes-here-in-campaign-to-recover-from-earthquakes.html | Chile to Export Shoes Here in Campaign to Recover from Earthquakes; CHILE WILL ENTER U.S. SHOE MARKET | True | By Brendan M. Jones | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/francis-h-robinson-legion-leader-63.html | FRANCIS H. ROBINSON, LEGION LEADER, 63 | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/air-crash-toll-up-to-6-body-of-boy-3-found-hours-after-illinois.html | AIR CRASH TOLL UP TO 6; Body of Boy, 3, Found Hours After Illinois Accident | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mutual-funds-researcher-is-unsung-hero-many-moves-hang-on-judgment.html | Mutual Funds: Researcher Is Unsung Hero; Many Moves Hang on Judgment of the Specialist Changing Programs Increase Need for the Latest Data | True | By Gene Smith | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/returns-to-capital.html | Returns to Capital | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/smith-college-appointment.html | Smith College Appointment | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/marina-robinson-wed-to-frank-d-huyler-3d.html | Marina Robinson Wed To Frank D. Huyler 3d | True | SoreUl to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/worlds-fair-role-given-port-agency.html | WORLD'S FAIR ROLE GIVEN PORT AGENCY | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/cotton-futures-close-irregular-prices-in-week-here-range-from.html | COTTON FUTURES CLOSE IRREGULAR; Prices in Week Here Range From Advances of 40c a Bale to Drops of 75c | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/2-coast-leaders-join-nixon-drive-knowland-and-knight-help-heal.html | 2 COAST LEADERS JOIN NIXON DRIVE; Knowland and Knight Help Heal California Rift -- Party Caucus Ends | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/8-signed-by-gate-repertory.html | 8 Signed by Gate Repertory | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/i-hars-vogelstein-is-dead-at-56-headed-american-metal-climax.html | I Hars Vogelstein Is Dead at 56; Headed American Metal Climax | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/tv-two-documentaries-channel-11-focuses-on-health-dangers-in-city.html | TV: Two Documentaries; Channel 11 Focuses on Health Dangers in City, A.B.C. on Peacetime Nuclear Work | True | By John P. Shanley | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/36-sutton-place-sold-to-investors-16story-apartment-building.html | 36 SUTTON PLACE SOLD TO INVESTORS; 16-Story Apartment Building Assessed at $2,186,000 -- Blockfront Bought | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/yaleharvard-wins-tennis-series-1710.html | YALE-HARVARD WINS TENNIS SERIES, 17-10 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/womens-mark-topped-hildrun-claus-broadjumps-21-feet-in-german.html | WOMEN'S MARK TOPPED; Hildrun Claus Broad-Jumps 21 Feet in German Trials | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bowling-center-due-construction-set-for-bronx-at-thruway-juncture.html | BOWLING CENTER DUE; Construction Set for Bronx at Thruway Juncture | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/arthur-p-rogers.html | ARTHUR P. ROGERS | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gop-neighbors-bid-farewell-to-kennedy.html | G.O.P. Neighbors Bid Farewell to Kennedy | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/us-gets-400th-kc135-boeing-says-it-has-orders-for-492-more-jet.html | U.S. GETS 400TH KC-135; Boeing Says It Has Orders for 492 More Jet Transports | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/isfirpodead-1-bull-of-pampas-lost-to-omnium-affer-knocking-him-from.html | ISFIRPODEAD; 1 Bull of Pampas Lost to omnium Affer Knocking Him From Ring in '23 JEVED HE WON BOUT, 3stine Said Newspaper sn Had Helped Opponent 'ack Through the Ropes | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/miss-harrington-is-married-here-fatherofficiates-daughter-of.html | Miss Harrington Is Married Here; FatherOfficiates; Daughter of Community Church Minister Wed to J. G. Hancock Jr. | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/markets-mixed-in-switzerland-week-opens-on-strong-note-but-activity.html | MARKETS MIXED IN SWITZERLAND; Week Opens on Strong Note but Activity Slackens -- Prices Irregular | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/store-chief-honored-head-of-federated-chain-to-get-boys-wear-award.html | STORE CHIEF HONORED; Head of Federated Chain to Get Boys' Wear Award | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/umbrella-man-extracts-silver-in-clouds-lining.html | Umbrella Man Extracts Silver in Clouds' Lining | True | By Marylin Bender | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/dominicans-ousted-7-cabinet-members-8-aides-replaced-by-new-chief.html | DOMINICANS OUSTED; 7 Cabinet Members, 8 Aides Replaced by New Chief | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/moss-auto-first-in-sweden.html | Moss' Auto First in Sweden | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/production-of-lumber-up-a-bit-in-firsthalf.html | Production of Lumber Up a Bit in First-Half | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/music-2-u-s-pianists-at-tanglewood-fleisher-and-istomin-heard-on.html | Music: 2 U. S. Pianists at Tanglewood; Fleisher and Istomin Heard on Week-End Monteux and Munch Conduct Programs | True | By Ross Parmenterspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/3-held-in-fatal-fight-arrested-after-man-is-slain-with-linoleum.html | 3 HELD IN FATAL FIGHT; Arrested After Man Is Slain With Linoleum Knife | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/el-paso-gas-posts-sharp-rise-in-net.html | EL PASO GAS POSTS SHARP RISE IN NET | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/hercon-acquires-company.html | Hercon Acquires Company | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/youths-here-told-to-resume-study-head-of-board-of-education-says.html | YOUTHS HERE TOLD TO RESUME STUDY; Head of Board of Education Says That Quitting School for Job Is Short-Sighted | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/dutch-market-sags.html | DUTCH MARKET SAGS | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/belgium-rejects-charges.html | Belgium Rejects Charges | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/trade-fair-group-details-resuvlts.html | TRADE FAIR GROUP DETAILS RESUVLTS | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/girls-in-olympic-swim-trials-accused-of-taking-pep-pills.html | Girls in Olympic Swim Trials Accused of Taking Pep Pills | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/un-chief-in-2d-term.html | U.N. Chief in 2d Term | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/state-aide-heads-borough-college-community-school-leader-is.html | STATE AIDE HEADS BOROUGH COLLEGE; Community School Leader Is Appointed to Two-Year Institution in Brooklyn | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/greene-second-600-yards-back-breckenridge-is-halfmile-farther-back.html | GREENE SECOND, 600 YARDS BACK; Breckenridge Is Half-Mile Farther Back as Kelley Sets Pace All the Way | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/miss-beatrice-epstine-perry-e-morrison-wed.html | ) (Miss Beatrice Epstine, Perry E. Morrison Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/trujillos-maneuvers.html | Trujillo's Maneuvers | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/new-season-high-set-by-soybeans-rye-also-leads-gains-in-a-brisk.html | NEW SEASON HIGH SET BY SOYBEANS; Rye Also Leads Gains in a Brisk Trading Week -- One Report Bearish | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/maria-bueno-advances-defeats-miss-mortimer-to-enter-german-net.html | MARIA BUENO ADVANCES; Defeats Miss Mortimer to Enter German Net Final | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/gardiner-harris-take-honors-in-little-neck-bay-yacht-races.html | Gardiner, Harris Take Honors In Little Neck Bay Yacht Races | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/wiffi-smith-wins-in-links-playoff.html | WIFFI SMITH WINS IN LINKS PLAY-OFF | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/arlene-g-getz-married-to-arnold-abramowitz.html | 'Arlene G. Getz Married To Arnold Abramowitz | True | Special to The York TImel. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/the-stadium-investment-city-feels-pressure-to-relax-fiscal.html | The Stadium Investment; City Feels Pressure to Relax Fiscal Safeguards on Its $15,000,000 Project | True | By Paul Crowell | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/advertising-love-of-labor-lost.html | Advertising: Love of Labor Lost | True | By Robert Alden | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/leo-margolin-marries-mrs-eve-w-herrmann.html | Leo Margolin Marries Mrs. Eve W. Herrmann | True | c | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/shields-is-first-in-yra-sailing-captures-international-race-in.html | SHIELDS IS FIRST IN Y.R.A. SAILING; Captures International Race in Huguenot Y.C. Regatta -- 99 Craft Compete | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/many-states-comparing-returns-with-federal-lists-survey-finds.html | Many States Comparing Returns With Federal Lists, Survey Finds | True | By Robert Metz | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bruce-choice-favored-mansfield-as-a-democrat-gives-view-on-state.html | BRUCE CHOICE FAVORED; Mansfield, as a Democrat, Gives View on State Post | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/two-rivers.html | Two Rivers | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/25family-building-is-bought-in-bronx.html | 25-FAMILY BUILDING IS BOUGHT IN BRONX | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/alaskans-await-legal-gambling-state-to-regulate-lotteries-and-games.html | ALASKANS AWAIT LEGAL GAMBLING; State to Regulate Lotteries and Games of Bingo -- Veto Is Overruled PERMITS GRANTED AT 53 Governor Remains Opposed -- Fears Law Leaves Way Open to Racketeering | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/safeguards-built-into-atomic-arms-many-devices-used-to-cope-with.html | SAFEGUARDS BUILT INTO ATOMIC ARMS; Many Devices Used to Cope With Accident, Sabotage or Psychotic Impulse | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/hypocrisy-label-held-misapplied-texas-preacher-at-trinity-finds.html | HYPOCRISY LABEL HELD MISAPPLIED; Texas Preacher at Trinity Finds Christians Trying Best but Inconsistent | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/silver-anniversary-for-burnett.html | Silver Anniversary for Burnett | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/lack-of-reverence-deplored-by-priest.html | LACK OF REVERENCE DEPLORED BY PRIEST | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/dr-symonds-67-educator-here-teachers-college-professor-192458-dies.html | DR. SYMONDS, 67, EDUCATOR HERE; Teachers College Professor, 1924-58, Dies u Expert on Research Methods | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/strategy-is-set.html | Strategy Is Set | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/to-head-new-schools-principals-picked-for-two-junior-highs-in.html | TO HEAD NEW SCHOOLS; Principals Picked for Two Junior Highs in Lynbrook | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/banda-to-speed-vote-insists-nyasaland-elections-be-held-in-november.html | BANDA TO SPEED VOTE; Insists Nyasaland Elections Be Held in November | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/womans-world-abroad-london-life-easier-for-shopper-as-stores-are.html | Woman's World Abroad: London; Life Easier for Shopper, as Stores Are Rebuilt and Modernized American Tourists Find Even Smaller Shops Adding Services | True | By Ann Roush | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/stadium-season-comes-to-a-close-rodgers-and-hammerstein-concert.html | STADIUM SEASON COMES TO A CLOSE; Rodgers and Hammerstein Concert Draws Largest Crowd of the Summer | True | ERIC SALZMAN. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/freezing-of-earth-in-digging-a-sewer-saved-city-million.html | Freezing of Earth In Digging a Sewer Saved City Million | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/peace-plea-by-pope-ends-munich-rites-peace-plea-ends-rites-in.html | Peace Plea by Pope Ends Munich Rites; PEACE PLEA ENDS RITES IN MUNICH | True | By Arthur J. OlsenspecialTo The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/possible-curbs-on-outlays-seen-bank-finds-some-factors-that-may.html | POSSIBLE CURBS ON OUTLAYS SEEN; Bank Finds Some Factors That May Work Against Capital Spending Rise | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/evidence-provided-on-tibet-atrocities.html | EVIDENCE PROVIDED ON TIBET ATROCITIES | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mary-meacham-engaged-to-wed-eugene-weil-jr-former-michigan-state.html | Mary Meacham Engaged to Wed Eugene Weil Jr.; Former Michigan State Student and Chemical Firm Aide B-etrothed | True | I uaauuauuu.u i Soeplal to The wev Ynrk Tlmp 1/2 | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bt-babbitt-raises-officer.html | B.T. Babbitt Raises Officer | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/state-sheriff-unit-to-meet.html | State Sheriff Unit to Meet | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/rochester-defeats-jerseys-by-83-73.html | ROCHESTER DEFEATS JERSEYS BY 8-3, 7-3 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bad-check-for-fine-denied.html | Bad Check for Fine Denied | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/debate-is-waived-on-eichmann-bill-all-parties-in-israel-except-reds.html | DEBATE IS WAIVED ON EICHMANN BILL; All Parties in Israel Except Reds Agree on Law Giving Nazi an Alien Lawyer | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/each-scores-270-in-regular-play-palmer-takes-playoff-on-third-hole.html | EACH SCORES 270 IN REGULAR PLAY; Palmer Takes Play-Off on Third Hole After Posting a 66 on Final Round | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/us-charges-cuba-is-in-soviet-grip-reports-to-oas-committee-capital.html | U.S. CHARGES CUBA IS IN SOVIET GRIP; Reports to O.A.S. Committee -- Capital Not Surprised by Latest Seizures U.S. CHARGES CUBA IS IN SOVIET GRIP | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/chief-of-states-group-also-withdraws-confidence-in-lumumba-supports.html | Chief of State's Group Also Withdraws Confidence in Lumumba -- Supports Katanga's Stand on Federation | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/european-race-begins-55-cars-in-longdistance-tour-and-reliability.html | EUROPEAN RACE BEGINS; 55 Cars In Long-Distance Tour and Reliability Test | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mrs-garrison-d-cohn.html | MRS. GARRISON D. COHN | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/orthodox-clergy-quoted-on-papacy-catholic-paper-cites-unity-views.html | ORTHODOX CLERGY QUOTED ON PAPACY; Catholic Paper Cites Unity Views of 3 Priests of 3 Eastern Communions | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/state-fiscal-inquiry-finished.html | State Fiscal Inquiry Finished | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/democrats-eve-7state-area.html | Democrats Eve 7-State Area | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/if-k-simon-weds-i-susan-silver-berg.html | IF. K. Simon Weds I Susan Silver berg | True | I I Siwolal to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/anticastro-groups-meet-here-to-map-unity-against-regime.html | Anti-Castro Groups Meet Here To Map Unity Against Regime | True | By Sam Pope Brewer | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/louisville-shop-center-slated.html | Louisville Shop Center Slated | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/peoples-gaslight-in-bid.html | Peoples Gaslight in Bid | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/rights-issue-is-set-for-nammloesers.html | RIGHTS ISSUE IS SET FOR NAMM-LOESER'S | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/11-gangs-disband-in-east-harlem-staff-of-board-of-education-center.html | 11 GANGS DISBAND IN EAST HARLEM; Staff of Board of Education Center Gets Credit -- Drop in Delinquency Noted 11 GANGS DISBAND IN EAST HARLEM | True | By Sam Kaplan | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/kaufman-victor-in-snipe-sailing-sweeps-series-for-colson-trophy.html | KAUFMAN VICTOR IN SNIPE SAILING; Sweeps Series for Colson Trophy With Furious in Regatta at Sayville | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/pillsbury-posts-decline-in-profit-years-earnings-at-304-a-share.html | PILLSBURY POSTS DECLINE IN PROFIT; Year's Earnings at $3.04 a Share, Against $3.80 -- Sales Set Mark | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/annette-de-foe.html | ANNETTE DE FOE | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/changes-are-noted-in-mens-suit-field.html | CHANGES ARE NOTED IN MEN'S SUIT FIELD | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/missruthkumblac-i-bride-in-stamforc.html | \MissRuthKumblac i Bride in Stamforc | True | I Special to The New York Tlm< | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/thurber-0-stry-flamed-fr-stage-blmgarden-and-creene-will-pruduce.html | THURBER '0' STRY FLAMED FR STAGE; Blmgarden and Creene Will Pruduce Musical -- Merrick Adding Two Projects | True | By Sam Zolotow | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/angus-fletcher-british-aide-11-retired-head-of-information-library.html | ANGUS FLETCHER, BRITISH AIDE, 11; Retired Head of Information ; Library Here Is Daadu Was Knighted in 1941 | True | I Special to The New York Tlmei | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/jo-anne-terry-is-first-wins-aau-pentathlon-title-pat-daniels.html | JO ANNE TERRY IS FIRST; Wins A.A.U. Pentathlon Title -- Pat Daniels Runner-Up | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/negro-boycott-ends-philadelphia-group-notes-easing-of-job-curbs.html | NEGRO BOYCOTT ENDS; Philadelphia Group Notes Easing of Job Curbs | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bells-for-peace-ring-vermont-governor-is-speaker-at-dedication.html | 'BELLS FOR PEACE' RING; Vermont Governor Is Speaker at Dedication Ceremony | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/a-calm-katanga-waits-on-un-premier-in-appeal-to-all-nations.html | A Calm Katanga Waits on U.N.; Premier in Appeal to All Nations; Ordinary Folk Wonder Why Distant Forum Troubles Over Their Future -- Tshombe Says Self-Rule Is Issue | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/dance-of-death-scheduled.html | 'Dance of Death' Scheduled | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/easing-of-secrecy-on-aarms-doubted-easing-of-secrecy-on-atom.html | Easing of Secrecy On A-Arms Doubted; EASING OF SECRECY ON ATOM DOUBTED | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/west-nigeria-voting-today.html | West Nigeria Voting Today | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/du-pont-tv-shows-to-begin-sept-30-black-sox-scandal-or-men-in-white.html | DU PONT TV SHOWS TO BEGIN SEPT. 30; 'Black Sox Scandal' or 'Men in White' to Open Series -- Congress Reports Set | True | By Val Adams | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/boy-8-found-dead-in-bay.html | Boy, 8, Found Dead in Bay | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/castro-forces-carry-out-seizure-of-us-properties-castro-is-seizing.html | Castro Forces Carry Out Seizure of U.S. Properties; CASTRO IS SEIZING U.S. PROPERTIES | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/unitarian-concern-for-africa-is-urged.html | UNITARIAN CONCERN FOR AFRICA IS URGED | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/laver-is-victor-over-holmberg-aussie-takes-meadow-club-invitation.html | LAVER IS VICTOR OVER HOLMBERG; Aussie Takes Meadow Club Invitation Tennis Final by 12-10, 6-3, 3-6, 2-6, 6-3 | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/oneal-captures-eastern-110-title-aegir-wins-last-race-after-taking.html | ONEAL CAPTURES EASTERN 110 TITLE; Aegir Wins Last Race After Taking 3d and 8th Earlier -- Charles 2d in Jester | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/theodore-j-permut.html | THEODORE J. PERMUT | True | I Sptclal to The New York Times. ! | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/new-yorkers-win-in-soccer.html | New Yorkers Win in Soccer | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/yale-professor-named.html | Yale Professor Named | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/katanga-official-bids-un-run-poll-finance-minister-of-congo-area.html | KATANGA OFFICIAL BIDS U.N. RUN POLL; Finance Minister of Congo Area Says Here Vote on Independence Is Slated | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/unionists-to-meet-kennedys-brother.html | UNIONISTS TO MEET KENNEDY'S BROTHER | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/storm-turns-toward-taipei.html | Storm Turns Toward Taipei | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/7-killed-in-ruandaurundi.html | 7 Killed in Ruanda-Urundi | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/lumumba-visits-ghana.html | Lumumba Visits Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/nixon-schedules-oneday-forays-into-states-to-avoid-wasting-time.html | Nixon Schedules One-Day Forays Into States to Avoid Wasting Time; NIXON SCHEDULES ONE-DAY FORAYS | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/rector-will-resign-cleric-in-new-hampshire-to-work-on-alcoholism.html | RECTOR WILL RESIGN; Cleric in New Hampshire to Work on Alcoholism Study | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/car-crash-kills-2-soldiers.html | Car Crash Kills 2 Soldiers | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/group-acclaims-khrushehev.html | Group Acclaims Khrushehev | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/new-officer-named-by-williams-co.html | New Officer Named By Williams & Co. | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/indonesian-rebels-kidnap-5.html | Indonesian Rebels Kidnap 5 | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/benjamin-posner-i.html | BENJAMIN POSNER I | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/text-of-popes-message-to-munich-meeting.html | Text of Pope's Message to Munich Meeting | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/text-of-cuban-pastoral-message.html | Text of Cuban Pastoral Message | True | | 1988-03-14 | RE0000378521 | RE0000378521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/1675-church-restored-1000-gather-in-maryland-at-tiny-trinity.html | 1675 CHURCH RESTORED; 1,000 Gather in Maryland at Tiny Trinity Episcopal | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/mental-patient-asphyxiated.html | Mental Patient Asphyxiated | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/us-ends-mexican-air-talks.html | U.S. Ends Mexican Air Talks | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/bethpage-game-canceled.html | Bethpage Game Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/ftc-is-finishing-its-payola-inquiry.html | F.T.C. IS FINISHING ITS PAYOLA INQUIRY | True | | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-08 | 1960-08-08 | https://www.nytimes.com/1960/08/08/archives/leopold-tschirky-exsales-manager.html | LEOPOLD TSCHIRKY, EX-SALES MANAGER | True | I Special io The New York Times. | 1988-03-14 | RE0000378521 | RE0000378521 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/world-law-unit-meets-750-attend-parley-in-hamburg-37-nations.html | WORLD LAW UNIT MEETS; 750 Attend Parley in Hamburg-- 37 Nations Represented | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tough-guy-from-texas-johnson-gives-the-senate-a-preview-of-how.html | Tough Guy From Texas; Johnson Gives the Senate a Preview Of How Rough He Will Be on Stump | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/steel-mill-facing-rail-strike-threat.html | STEEL MILL FACING RAIL STRIKE THREAT | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bestcoach-award-to-siebert.html | Best-Coach Award to Siebert | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/soviet-warns-its-citizens-to-be-on-alert-for-spies-moscow-orders.html | Soviet Warns Its Citizens To Be on Alert for Spies; MOSCOW ORDERS ALERT FOR SPIES | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/aj-bloostein-joins-sterns.html | A.J. Bloostein Joins Stern's | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coaches-follow-pilots-in-tigerindian-trade.html | Coaches Follow Pilots In Tiger-Indian Trade | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/aubrey-hmellinger-of-illinois-bell-co.html | AUBREY H.MELLINGER OF ILLINOIS BELL CO. | True | SwclaMo The New York Time*. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/prison-guards-cleared-14-acquitted-on-charges-of-intentional.html | PRISON GUARDS CLEARED; 14 Acquitted on Charges of Intentional Mistreatment | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/taking-an-ace-now-or-later-can-be-the-key-to-making-a-bid-for-game.html | Taking an Ace Now or Later Can Be the Key to Making a Bid for Game | True | By Albert H. Morehead | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/meighen-rights-in-toronto.html | Meighen Rights in Toronto | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rangers-to-open-season-at-home-sextet-meets-bruins-oct-5-18-of-35.html | RANGERS TO OPEN SEASON AT HOME; Sextet Meets Bruins Oct. 5 -- 18 of 35 Games Here to Be Held Sunday Nights | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/dayton-ace-wins-fourset-match-mackay-stops-llamas-but-mckinley.html | DAYTON ACE WINS FOUR-SET MATCH; MacKay Stops Llamas, but McKinley Defaults and Series Ends at 3-2 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/plea-to-congress-eisenhower-calls-on-lawmakers-to-vote-rest-of.html | PLEA TO CONGRESS; Eisenhower Calls on Lawmakers to Vote Rest of Program PRESIDENT TELLS OF ARMS BUILD-UP | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/eichmann-bill-asked-expect-change-in-israeli-law-to-let-german.html | EICHMANN BILL ASKED; Expect Change in Israeli Law to Let German Defend Nazi | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/associated-testing-issue.html | Associated Testing Issue | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/edwin-a-hofstatter.html | EDWIN A. HOFSTATTER | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/dravo-to-build-ford-plant.html | Dravo to Build Ford Plant | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/strike-hits-spa-hotel-skeleton-staff-runs-saratoga-place-in-wage.html | STRIKE HITS SPA HOTEL; Skeleton Staff Runs Saratoga Place in Wage Dispute | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/india-bars-strikes-of-key-personnel.html | INDIA BARS STRIKES OF KEY PERSONNEL | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/output-of-cotton-expected-to-drop-1960-crop-is-estimated-at.html | OUTPUT OF COTTON EXPECTED TO DROP; 1960 Crop Is Estimated at 14,471,000 Bales, Off 87,000 From 1959 ACREAGE GAIN SIGHTED But Government Predicts Lower Yields Will Offset Increased Plantings | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/police-save-4-in-fire-blind-woman-child-among-those-in-brooklyn.html | POLICE SAVE 4 IN FIRE; Blind Woman, Child Among Those in Brooklyn Tenement | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/outer7-aide-named-briton-to-take-office-sept-1-as-secretary-general.html | OUTER-7 AIDE NAMED; Briton to Take Office Sept. 1 as Secretary General | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-plan-favored-to-aid-ailing-aged.html | U.S. PLAN FAVORED TO AID AILING AGED | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/car-stolen-in-56-found.html | Car Stolen in '56 Found | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/soviet-to-expand-consumer-sales.html | SOVIET TO EXPAND CONSUMER SALES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-test-suit-seeks-to-void-census-law.html | U.S. TEST SUIT SEEKS TO VOID CENSUS LAW | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/twotown-admiral-loses-right-to-vote-as-wilton-resident.html | Two-Town Admiral Loses Right to Vote As Wilton Resident | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/barbara-payton-divorced.html | Barbara Payton Divorced | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cook-takes-rifle-lead.html | Cook Takes Rifle Lead | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/zdenek-david-to-wed-katherine-a-oleary.html | Zdenek David to Wed \| Katherine A. O'Leary; | True | Special to The New York Ttme. ; | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bonn-currency-reserves-rise.html | Bonn Currency Reserves Rise | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/reuther-hearing-set-suit-charging-fund-misuse-comes-up-sept-19.html | REUTHER HEARING SET; Suit Charging Fund Misuse Comes Up Sept. 19 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coward-play-cheered-dublin-audience-enthusiastic-to-waiting-in-the.html | COWARD PLAY CHEERED; Dublin Audience Enthusiastic to 'Waiting in the Wings' | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/east-hampton-fete-to-assist-guild-hall.html | East Hampton Fete To Assist Guild Hall | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-will-scrutinize-visas-of-servants.html | U.S. WILL SCRUTINIZE VISAS OF SERVANTS | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coalsteel-pool-lags-in-prestige-its-six-european-members-still.html | COAL-STEEL POOL LAGS IN PRESTIGE; Its Six European Members Still Guard Sovereignty in 8ti Year of Pact | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mcdonnell-aircraft.html | McDONNELL AIRCRAFT | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-president-and-congress.html | The President and Congress | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rumania-out-of-pentathlon.html | Rumania Out of Pentathlon | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/brainwashing-denied.html | Brainwashing Denied | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/suffolk-dedicates-large-beach-park-on-the-south-shore.html | Suffolk Dedicates Large Beach Park On the South Shore | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/canadians-to-get-dakotan-water-neche-nd-sets-first-pact-of-kind-for.html | CANADIANS TO GET DAKOTAN WATER; Neche, N.D., Sets First Pact of Kind for a Pipeline Link to Manitoba | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/financial-general.html | Financial General | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/acfwrigley-stores.html | ACF-Wrigley Stores | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/uarghana-pact-seen.html | U.A.R.-Ghana Pact Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/two-plays-chosen-for-stratford-ont.html | TWO PLAYS CHOSEN FOR STRATFORD, ONT | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tecation-first-at-atlantic-city-miss-orestes-also-takes-a-margate.html | TEACATION FIRST AT ATLANTIC CITY; Miss Orestes Also Takes a Margate Handicap Division on Opening-Day Program | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/advertising-gauntlet-is-tossed-to-politician-critics.html | Advertising Gauntlet Is Tossed to Politician Critics | True | By William M. Freeman | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sigel-wins-in-junior-golf.html | Sigel Wins in Junior Golf | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-rochelle-to-replace-city-hall.html | New Rochelle to Replace City Hall | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/luther-is-subject-of-osborne-play-tony-richardson-to-direct-it-for.html | LUTHER IS SUBJECT OF OSBORNE PLAY; Tony Richardson to Direct It for London Bow -- Brisson Gets Option on'L'Idiote' | True | By Sam Zolotow | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/peking-opera-in-canada-greeted-by-many-chinese-and-pickets-in.html | PEKING OPERA IN CANADA; Greeted by Many Chinese and Pickets in Vancouver | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/maryland-prisoners-strike.html | Maryland Prisoners Strike | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/steel-production-to-change-little-weeks-output-scheduled-at-546-of.html | STEEL PRODUCTION TO CHANGE LITTLE; Week's Output Scheduled at 54.6% of Capacity, Up From 53.9% Rate | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/o-julie-baltzell-affianced.html | o Julie Baltzell Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rev-francis-curley.html | REV. FRANCIS CURLEY | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/algerian-writer-denied-appeal.html | Algerian Writer Denied Appeal | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-lethen-gains-girls-sailing-lead.html | MISS LETHEN GAINS GIRLS' SAILING LEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jersey-widow-slain-roomer-18-accused.html | JERSEY WIDOW SLAIN; ROOMER, 18, ACCUSED | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/actress-wedding-canceled.html | Actress Wedding Canceled | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/Indeclslon-rules-on-stock-market-average-falls-116-points-in.html | INDECISION RULES ON STOCK MARKET; Average Falls 1.16 Points in Moderate Trading-Railroads Advance 527 ISSUES UP, 427 OFF Avco Declines 1/2 on Heavy Volume -- Boeing Also Shows a Drop of 1/2 Tone of Indecision Rules the Market; Trading Moderate | True | By Richard Rutter | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/women-outdo-men-as-drivers-and-win-rebates-in-britain.html | Women Outdo Men As Drivers and Win Rebates in Britain | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/text-of-additions-to-hammarskjolds-report-to-security-council-on.html | Text of Additions to Hammarskjold's Report to Security Council on the Congo | True | Special to The New York Times.SEKOU TOURE."DAG HAMMARSKJOLDSEKOU TOURE"DAG HAMMARSKJOLDA. GIZENGADAG HAMMARSKJOLD A. GIZENGA,DAG HAMMARSKJOLD,A. GIZENGA, Deputy Prime Minister | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cost-of-treasurys-borrowing-on-shortterm-bills-rises-a-bit.html | Cost of Treasury's Borrowing On Short-Term Bills Rises a Bit | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/detectives-son-held-newark-youth-said-to-admit-slaying-in-card-game.html | DETECTIVE'S SON HELD; Newark Youth Said to Admit Slaying in Card Game | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coffee-futures-take-a-big-jump-m-contract-up-825-points-while-the-b.html | COFFEE FUTURES TAKE A BIG JUMP; M Contract Up 8-25 Points, While the B Deliveries Advance by 21-27 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/m-c-eisenberg-becomes-fiance-of-ellen-speiser-head-of-firm.html | M. C. Eisenberg Becomes Fiance Of Ellen Speiser; Head of Firm Designing Furniture Will Marry an Alumna of Barnard | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gaston-tessier-led-french-labor-unit-.html | GASTON TESSIER, LED FRENCH LABOR UNIT * | True | Swclal to The New York Tlmei. li | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/japanese-ship-in-debut-fast-freighter-will-receive-harbor-welcome.html | JAPANESE SHIP IN DEBUT; Fast Freighter Will Receive Harbor Welcome Thursday | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pilot-association-attacks-eastern-cuts-in-roster-are-assailed-line.html | PILOT ASSOCIATION ATTACKS EASTERN; Cuts in Roster Are Assailed -- Line Says Group Does Not Speak for All | True | By Joseph Carter | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/3-78s-of-1968-act-as-market-drag-but-they-wipe-out-much-of-loss.html | 3 7/8S OF 1968 ACT AS MARKET DRAG; But They Wipe Out Much of Loss After the Close -- Tax Exempts Firm | True | By Albert L. Kraus | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/grace-fisher-engaged-to-frederick-searby.html | Grace Fisher Engaged To Frederick Searby | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jersey-plant-to-be-enlarged.html | Jersey Plant to Be Enlarged | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/builders-policy-on-supers-cited-durst-hires-managers-early-so-they.html | BUILDER'S POLICY ON 'SUPERS' CITED; Durst Hires Managers Early, So They Can Study Details of Building as It Rises | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/norwalk-church-gets-pastor.html | Norwalk Church Gets Pastor | True | Special to The New York Times | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/international-minerals-companies-issue-earnings-figures.html | INTERNATIONAL MINERALS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coaches-praise-olympic-five-and-gymnasts-court-superstars-hope-to.html | Coaches Praise Olympic Five and Gymnasts; Court 'Super-Stars' Hope to Win 5th Straight Title 2 American Squads Are Working Out at West Point | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/army-lets-19500000-job.html | Army Lets $19,500,000 Job | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/johnmmorahan-financial-reporter.html | JOHN M. MORAHAN, FINANCIAL REPORTER | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ore-carrier-delayed.html | Ore Carrier Delayed | True | Special To The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/kennedy-assails-gop-on-message-doubts-republican-support-for.html | KENNEDY ASSAILS G.O.P. ON MESSAGE; Doubts Republican Support for Eisenhower's Program as Senate Reconvenes KENNEDY ASSAILS G.O.P. ON MESSAGE | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/grain-options-dip-on-a-broad-front-most-losses-in-fractions-but.html | GRAIN OPTIONS DIP ON A BROAD FRONT; Most Losses in Fractions, but Soybeans Decline 1 to 1 1/4c a Bushel | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/646-machines-stolen-632-typewriters-14-adding-devices-taken-from.html | 646 MACHINES STOLEN; 632 Typewriters, 14 Adding Devices Taken From Loft | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fraud-suspect-held-in-bail.html | Fraud Suspect Held in Bail | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/discrimination-law-held-w.html | Discrimination Law Held W | True | JACOB L. MOULTRIE. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rules-on-u-s-funds-for-fisheries-given.html | RULES ON U. S. FUNDS FOR FISHERIES GIVEN | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/leah-blau-betrothed-to-richard-betnicker.html | Leah Blau Betrothed To Richard Betnicker | True | Special to The New York Tlml/2. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/guardian-fund-expands-board.html | Guardian Fund Expands Board | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/austin-nichols-picks-officer.html | Austin, Nichols Picks Officer | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/salvatore-ferragamo-is-dead-italian-shoe-designer-was-62.html | Salvatore Ferragamo Is Dead; Italian Shoe Designer Was 62; Originator of Wedge Heel and Platform Sole Served Royalty and Actresses | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/julius-wengers-have-child.html | Julius Wengers Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/astaire-tv-move-avoids-a-conflict-show-is-shifted-to-sept-28-so-as.html | ASTAIRE TV MOVE AVOIDS A CONFLICT; Show Is Shifted to Sept. 28 so as Not to Compete With Crosby Program Oct. 5 | True | By Val Adams | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/african-federation-seen.html | African Federation Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/man-at-work.html | Man at Work | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/garrett-corp.html | GARRETT CORP. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nkrumah-agrees-to-aid-lumumba-ghana-president-asks-arms.html | NKRUMAH AGREES TO AID LUMUMBA; Ghana President Asks Arms Mobilization to Support Congolese Premier | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nyasaland-to-aid-africans.html | Nyasaland to Aid Africans | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/julius-lombardidead-proprietor-of-resturant-in-greenwich-village.html | JULIUS LOMBARDIDEAD; Proprietor of Resturant in Greenwich Village Was 67 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/average-yields-drop.html | Average Yields Drop | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mr-hammarskjolds-appeal.html | Mr. Hammarskjold's Appeal | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lumumba-back-in-congo.html | Lumumba Back in Congo | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/2-missing-us-aides-held-useful-to-reds.html | 2 MISSING U.S. AIDES HELD USEFUL TO REDS | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sheriff-gets-job-offer-flanagan-is-asked-to-direct-jersey.html | SHERIFF GETS JOB OFFER; Flanagan Is Asked to Direct Jersey Democratic Group | True | Special to The New, York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/duplan-president-retiring.html | Duplan President Retiring | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/8-million-loan-in-doubt.html | 8 Million Loan In Doubt | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/astronaut-project-called-on-schedule.html | ASTRONAUT PROJECT CALLED ON SCHEDULE | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/li-highway-link-will-open-friday-clearview-interchange-will-end.html | L.I. HIGHWAY LINK WILL OPEN FRIDAY; Clearview Interchange Will End Long Traffic-Snarling Detour in Queens | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/winndixie-maps-a-21-stock-split-food-store-chain-holders-to-vote-on.html | WINN-DIXIE MAPS A 2-1 STOCK SPLIT; Food Store Chain Holders to Vote on Plan Oct. 7 — Dividend Rate Kept | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/stephen-p-robinson-jr.html | STEPHEN P. ROBINSON JR. | True | Epctdil to The New York Tlmti. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/zinc-stocks-climb.html | Zinc Stocks Climb | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/turnpike-spurs-safety-pennsylvania-to-add-medial-barriers-for-100.html | TURNPIKE SPURS SAFETY; Pennsylvania to Add Medial Barriers for 100 Miles | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/esther-williams-floats-in-cypress-gardens.html | Esther Williams Floats in Cypress Gardens | True | By John P. Shanley | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/2-police-beaten-at-street-rally-attacked-trying-to-assist-heckler.html | 2 POLICE BEATEN AT STREET RALLY; Attacked Trying to Assist Heckler at Brooklyn Talk by African Nationalist | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/data-for-corrections-program.html | Data for Corrections Program | True | LYLE C. FITCH, City Administrator. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/-mrs-harry-liverman.html | ! MRS. HARRY LIVERMAN | True | Special to The N(w York Timw. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-tyra-kellner-to-be-bride-aug-17-.html | Miss Tyra Kellner To Be Bride Aug. 17 \ | True | Special to The New York Times. I | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/small-air-carriers-attack-cab-ruling.html | SMALL AIR CARRIERS ATTACK C.A.B. RULING | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/prices-of-cotton-show-new-gains-futures-close-steady-to-15-points.html | PRICES OF COTTON SHOW NEW GAINS; Futures Close Steady to 15 Points Up, With Near-By Deliveries Strongest | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/testban-session-canceled.html | Test-Ban Session Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/aflcio-parley-set-boards-postponed-meeting-is-rescheduled-fop-aug.html | A.F.L.-C.I.O. PARLEY SET; Board's Postponed Meeting Is Rescheduled fop Aug. 26 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/senate-unit-defers-pauling-testimony.html | SENATE UNIT DEFERS PAULING TESTIMONY | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bluechip-shares-inch-up-in-london-other-sectors-mixed-with-volume.html | BLUE-CHIP SHARES INCH UP IN LONDON; Other Sectors Mixed, With Volume Low -- African Mines Turn Firmer | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/court-denies-bid-by-nassau-bank-frees-state-agency-to-pass-on.html | COURT DENIES BID BY NASSAU BANK; Frees State Agency to Pass on Branch Applications, Sets Trial on Legality | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-plan-is-ordered.html | New Plan Is Ordered | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/wind-damage-in-texas.html | Wind Damage in Texas | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/burlington-forms-unit-swiss-arm-to-study-textile-opportunities-in.html | BURLINGTON FORMS UNIT; Swiss Arm to Study Textile Opportunities in Europe | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fascist-symbols-go-for-rome-olympics.html | FASCIST SYMBOLS GO FOR ROME OLYMPICS | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/john3-dlllon-dies-a-theatrical-aide.html | JOHN 3. DILLON DIES; A THEATRICAL AIDE | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/alaska-pipeline-co-arrangs-bond-sale.html | ALASKA PIPELINE CO. ARRANGES BOND SALE | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cubans-applaud-antius-seizure-government-organs-assert.html | CUBANS APPLAUD ANTI-U.S. SEIZURE; Government Organs Assert Nationalization Marks 'Final Independence' | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/brother-sees-walsh-again.html | Brother Sees Walsh Again | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gulf-oil-cut-outlays-in-first-half-of-year.html | Gulf Oil Cut Outlays In First Half of Year | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/airport-is-pushed-for-south-jersey-aid-promised-at-12county-parley.html | AIRPORT IS PUSHED FOR SOUTH JERSEY; Aid Promised at 12-County Parley to Proponents of Site in Pine Barrens PORT AGENCY ASSAILED Warning Renewed Against Proposal for a Jetport in Morris Swamps | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/l-i-man-a-suicide-shoots-himself-with-shotgun-outside-queens.html | L I. MAN A SUICIDE; Shoots Himself With Shotgun Outside Queens Hospital | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/prison-set-afire-in-south-dakota-convict-uprising-collapses-as.html | PRISON SET AFIRE IN SOUTH DAKOTA; Convict Uprising Collapses as Smoke Forces Some to Leap to Safety | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/text-of-the-message-from-eisenhower-to-congress.html | Text of the Message From Eisenhower to Congress | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ge-promotes-dennler.html | G.E. Promotes Dennler | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/war-ii-data-delayed-records-of-scientific-office-open-to-public-in.html | WAR II DATA DELAYED; Records of Scientific Office Open to Public in Fall | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/red-cross-publicist-named.html | Red Cross Publicist Named | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/reform-democrats-stand-party-asked-to-reflect-broad-due-of-its.html | Reform Democrats' Stand; Party Asked to Reflect Broad Due of Its Support | True | G.B. FRANKLIN. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/court-seeks-steps-for-teamster-poll.html | COURT SEEKS STEPS FOR TEAMSTER POLL | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/hydroplane-event-is-ended-at-last-but-who-won-it.html | Hydroplane Event Is Ended at Last, But Who Won It? | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/computers-like-people-exchange-data-by-phone.html | Computers, Like People, Exchange Data by Phone | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/models-old-and-new-find-niches.html | Models Old and New Find Niches | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sayville-principal-found-dead.html | Sayville Principal Found Dead | True | Special to The New York Time. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nato-allies-support-us-in-cuban-problem.html | NATO Allies Support U.S. in Cuban Problem | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/carrier-for-7th-fleet-hancock-replacing-ranger-in-far-eastern.html | CARRIER FOR 7TH FLEET; Hancock Replacing Ranger in Far Eastern Assignment | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/job-agencies-urged-to-raise-standards.html | JOB AGENCIES URGED TO RAISE STANDARDS | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/machines-take-over-after-10-bustling-years-midcity-lanes-automates.html | Machines Take Over; After 10 Bustling Years, Mid-City Lanes Automates Its Pin-Setting Process | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fishermen-face-curbs-in-harbor-pledge-made-by-supervisor-after.html | FISHERMEN FACE CURBS IN HARBOR; Pledge Made by Supervisor After Tanker Is Grounded to Miss Boat in Channel | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/builder-ends-plans-for-whitney-tract.html | BUILDER ENDS PLANS FOR WHITNEY TRACT | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/17-nations-now-in-group-aim-for-areas-aid-in-steadying-market.html | 17 Nations Now in Group Aim for Area's Aid in Steadying Market; 17-Nation Coffee Group to Seek Pact for East African Growers | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/martin-to-see-giles-will-appeal-fine-suspension-before-league-head.html | MARTIN TO SEE GILES; Will Appeal Fine, Suspension Before League Head Today | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mansfield-urges-delay-in-latin-aid-senator-says-eisenhowers-program.html | MANSFIELD URGES DELAY IN LATIN AID; Senator Says Eisenhower's Program Lacks Details -- Backs a Pledge Now | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/senators-triumph-over-athletics-107.html | SENATORS' TRIUMPH OVER ATHLETICS, 10-7 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-legislature-meets-in-korea-huh-appeals-to-lawmakers-to-avoid.html | NEW LEGISLATURE MEETS IN KOREA; Huh Appeals to Lawmakers to Avoid Faults of Rhee's 'One-Man Dictatorship' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/argentine-reds-raise-funds.html | Argentine Reds Raise Funds | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/wadsworth-to-succeed-lodge-as-aide-at-un-about-sept-1.html | Wadsworth to Succeed Lodge As Aide at U.N. About Sept. 1 | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gop-works-out-rights-strategy-bill-filed-in-senate-is-based-on.html | G.O.P. WORKS OUT RIGHTS STRATEGY; Bill Filed in Senate Is Based On Democratic Plank G.O.P. WORKS OUT RIGHTS STRATEGY | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/8-horses-to-be-sold-manassa-mauler-is-among-racers-at-saratoga-sale.html | 8 HORSES TO BE SOLD; Manassa Mauler Is Among Racers at Saratoga Sale | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/kennedy-leads-youth-poll.html | Kennedy Leads Youth Poll | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/electrovoice-inc.html | Electro-Voice, Inc. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cit-financials-net-dropped-to-220-a-share-in-first-halt.html | C.I.T. Financial's Net Dropped To $2.20 a Share in First Halt | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/message-is-recorded-by-president-at-desk.html | Message Is Recorded By President at Desk | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mkechnie-stricken-at-trotting-track.html | M'KECHNIE STRICKEN AT TROTTING TRACK | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/robert-kennedy-opens-drive-here-back-from-tour-of-nation-he-tells.html | ROBERT KENNEDY OPENS DRIVE HERE; Back From Tour of Nation, He Tells Rally Support for His Brother Is Solid | | By Charles Grutzner | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/output-is-slashed-20-by-us-plywood-corp.html | Output Is Slashed 20% By U.S. Plywood Corp. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/eisenhower-cites-defense-buildup-but-he-does-not-say-if-more-funds.html | EISENHOWER CITES DEFENSE BUILD-UP; But He Does Not Say iF More Funds Will Be Needed -- Pentagon Is Silent | True | By Jack Raymondspecial To the New York Time. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/soviet-coach-calls-us-team-standout.html | SOVIET COACH CALLS U.S. TEAM STANDOUT | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rally-by-braves-tops-dodgers-76-covingtons-3run-homer-in-eighth-is.html | RALLY BY BRAVES TOPS DODGERS, 7-6; Covington's 3-Run Homer in Eighth Is Decisive Blow -- Mathews Connects | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/oas-votes-201-against-cubans-on-agenda-items-havanas-protest-on.html | O.A.S. VOTES, 20-1, AGAINST CUBANS ON AGENDA ITEMS; Havana's Protest on Talks Aug. 16 Rejected -- U.S. Calls Seizures Planned O.A.S. VOTES 20-1, AGAINST CUBANS | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-england-drive-on-republicans-open-campaign-see-victory-in-3.html | NEW ENGLAND DRIVE ON; Republicans Open Campaign -- See Victory in 3 States | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/smallgame-season-to-begin-on-oct-10.html | SMALL-GAME SEASON TO BEGIN ON OCT. 10 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/laver-mark-gain-in-eastern-tennis-hewitt-of-australia-also-is.html | LAVER, MARK GAIN IN EASTERN TENNIS; Hewitt of Australia Also Is Victor, but Mulligan Bows to Lenoir, 6-4, 2-6,6-4 | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/willcox-scores-in-yachting.html | Willcox Scores in Yachting | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/truck-runs-wild-32-in-2-buses-hurt-7-hospitalized-by-jersey-crash.html | TRUCK RUNS WILD; 32 IN 2 BUSES HURT; 7 Hospitalized by Jersey Crash -- Stuck Accelerator Blamed for Driver | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/caroline-ann-whitbeck-fiancee-of-a-d-snider.html | Caroline Ann Whitbeck Fiancee of A. D. Snider | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/reds-sink-giants-with-homer-43-baileys-hit-off-mccormick-in-9th.html | REDS SINK GIANTS WITH HOMER, 4-3; Bailey's Hit Off McCormick in 9th Sends Losers to 5th Straight Defeat | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/market-report-by-radio-started.html | Market Report by Radio Started | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jailbreaker-caught-by-air.html | Jail-Breaker Caught by Air | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/law-dean-urges-broader-courses-columbia-official-suggests-problem.html | LAW DEAN URGES BROADER COURSES; Columbia Official Suggests 'Problem Seminars' to Replace Case Method | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/excess-air-baggage-discount.html | Excess Air Baggage Discount | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ge-opens-bargaining-independent-union-demands-shorter-work-week.html | G.E. OPENS BARGAINING; Independent Union Demands Shorter Work Week | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/highway-system-grows-250-new-miles-of-interstate-network-are-opened.html | HIGHWAY SYSTEM GROWS; 250 New Miles of Interstate Network are Opened | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tanker-to-be-launched.html | Tanker to Be Launched | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/little-tumbler-second-in-sprint-worite-trails-shuette-by-length-and.html | LITTLE TUMBLER SECOND IN SPRINT; Worite Trails Shuette by Length and a Quarter -- Really Sumthin 3d | True | JOSEPH C. NICHOLSspecial to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/payola-charge-denied-record-concern-asks-ftc-to-drop-complaint.html | PAYOLA CHARGE DENIED; Record Concern Asks F.T.C. to Drop Complaint | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-muddle-expanse.html | The Muddle Expanse | True | By John Drebinger | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/appleby-captures-2-tennis-matches.html | APPLEBY CAPTURES 2 TENNIS MATCHES | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/5-guardsmen-held-in-drowning-of-6th.html | 5 GUARDSMEN HELD IN DROWNING OF 6TH | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ohio-gas-company-struck.html | Ohio Gas Company Struck | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/stage-to-be-honored-by-football-on-98th-birthday-next-tuesday.html | Stage to Be Honored by Football On 98th Birthday Next Tuesday | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/properly-styled-hair-helps-man-get-ahead.html | Properly Styled Hair Helps Man Get Ahead | True | By Craig Claiborne | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/israel-answers-soviet-mrs-meir-says-9236-jews-want-to-leave-russia.html | ISRAEL ANSWERS SOVIET; Mrs. Meir Says 9,236 Jews Want to Leave Russia | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/knoxville-school-hearing-on.html | Knoxville School Hearing On | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/friedland-acts-for-purchases.html | Friedland Acts for Purchases | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/hotels-on-72d-st-and-48th-st-sold-franconia-and-belvedere-taken-in.html | HOTELS ON 72D ST. AND 48TH ST. SOLD; Franconia and Belvedere Taken in Separate Deals -- Studio Unit Acquired | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/consumer-draws-purse-strings.html | Consumer Draws Purse Strings | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/commodities-steady-index-was-855-friday-for-the-third-straight-day.html | COMMODITIES STEADY; Index Was 85.5 Friday for the Third Straight Day | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/copiague-nine-scores-tops-trenton-64-to-advance-to-babe-ruth.html | COPIAGUE NINE SCORES; Tops Trenton, 6-4, to Advance, to Babe Ruth Quarter-Finals | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-indicts-5-men-in-fake-bank-theft.html | U S. INDICTS 5 MEN IN FAKE BANK THEFT | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/british-officials-in-north-see-next-step-as-shift-in-councils.html | British Officials in North See Next Step as Shift in Council's Majority | True | By Leonard Ingallsspecial to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/charles-tracewell-71-columnist-for-the-washington-star-since-1924.html | CHARLES TRACEWELL, 71; Columnist for The Washington Star Since 1924 Is Dead | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/cuban-aide-resigns.html | Cuban Aide Resigns | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/foundation-being-sunk-55-feet-for-grand-central-city.html | Foundation Being Sunk 55 Feet for Grand Central City | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/president-thanks-rhode-island.html | President Thanks Rhode Island | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/alaska-protests-cuts-in-military-holds-state-ideal-as-a-site-for.html | ALASKA PROTESTS CUTS IN MILITARY; Holds State Ideal as a Site for Repulsing Attack on the Rest of the Nation | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/georgia-to-close-cafe-to-bar-sit-in-cancels-capitol-cafeterias.html | GEORGIA TO CLOSE CAFE TO BAR SIT-IN; Cancels Capitol Cafeteria's Permit After Integration Suit Names Governor | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/belgium-pressed-resolution-calls-for-immediate-pullout-province.html | BELGIUM PRESSED; Resolution Calls for Immediate Pull-Out -- Province Assured ACTION FOLLOWS WARNING ON WAR Resolution Calls for Belgium to Pull Out Immediately -- Province Is Reassured | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/gop-seeks-high-registration-calling-it-key-to-victory-in-state.html | G.O.P. Seeks High Registration, Calling It Key to Victory in State; Campaign Aide Calls Drive for Record Enrollment in All Counties Vital | True | By Wayne Phillips | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/seized-with-marijuana-west-side-man-19-and-wife-a-parttime-teacher.html | SEIZED WITH MARIJUANA; West Side Man, 19, and Wife, a Part-Time Teacher, Held | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fairbanks-fills-post-former-general-dynamics-official-is-appointed.html | FAIRBANKS FILLS POST; Former General Dynamics Official Is Appointed | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/romes-olympic-ado-strike-ban-papal-audiences-and-traffic-jams.html | Rome's Olympic Ado; Strike Ban, Papal Audiences and Traffic Jams Figure in City's Preparations | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/chile-gets-13-us-craft.html | Chile Gets 13 U.S. Craft | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/breach-is-widened-among-cuba-exiles.html | BREACH IS WIDENED AMONG CUBA EXILES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/us-replies-to-soviet-answers-protest-on-polaris-missiles-for-west.html | U.S. REPLIES TO SOVIET; Answers Protest on Polaris Missiles for West Germany | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/salerno-standout-in-rye-golf-event.html | SALERNO STANDOUT IN RYE GOLF EVENT | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/text-of-address-by-hammarskjold-and-excerpts-from-others-in.html | Text of Address by Hammarskjold and Excerpts From Others in Security Council | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fantasticks-back-tonight.html | Fantasticks' Back Tonight | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/egypts-relations-with-iran.html | Egypt's Relations With Iran | True | B.F. MICHTOM. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sitin-staged-at-lexington.html | Sit-in Staged at Lexington | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/landlord-guilty-of-overcharging-admits-cheating-east-side-tenants.html | LANDLORD GUILTY OF OVERCHARGING; Admits Cheating East Side Tenants -- Rents Halved on Another Building | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/brucker-bids-soviet-remember-us-will-resist-all-a-aggressions-army.html | Brucker Bids Soviet Remember U.S. Will Resist All A Aggressions; Army Assiation Also Told by a Former Rommel Aide That West Cannot Relax | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/c-0-chief-reiterates-stand-opposing-a-3way-merger-now-c-o-head-bars.html | C. & 0. Chief Reiterates Stand Opposing a 3-Way Merger Now; C. & O. HEAD BARS 3-WAY DEAL NOW | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/tshombe-becomes-president.html | Tshombe Becomes President | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/problems-beset-hollywood-show-staging-vintage-60-revue-posed.html | PROBLEMS BESET HOLLYWOOD SHOW; Staging 'Vintage 60' Revue Posed Troubles of Casting and Obtaining Talent | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/danton-walker-i-columnist-dead-rx-oo-syndicated-broad-way-writer.html | DANTON WALKER, I COLUMNIST, DEAD rX '; /*-oo Syndicated Broad way Writer for The News Gave Jocular , Account of Heart Attack %:-_____ | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/goodrich-officer-joins-grummans-directorate.html | Goodrich Officer Joins Grumman's Directorate | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/british-name-lawrie-captain.html | British Name Lawrie Captain | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/indian-classes-closed-lucknow-university-students-agitation-leads.html | INDIAN CLASSES CLOSED; Lucknow University Students' Agitation Leads to Action | True | Special to The New York Times | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bank-rights-to-go-to-vote.html | Bank Rights to Go to Vote | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/georgia-will-hold-a-referendum-on-pledging-electors-to-kennedy.html | Georgia Will Hold a Referendum On Pledging Electors to Kennedy; GEORGIA TO VOTE ON ELECTOR ISSUE | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/2d-plane-mishap-ends-brazil-campaign-tour.html | 2d Plane Mishap Ends Brazil Campaign Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/imported-oil-price-is-reduced-in-india.html | IMPORTED OIL PRICE IS REDUCED IN INDIA | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/7-softdrink-units-indicted-on-prices.html | 7 SOFT-DRINK UNITS INDICTED ON PRICES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/western-union-elevates-two.html | Western Union Elevates Two | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/laws-protect-buyers-misled-on-zone-curbs.html | Laws Protect Buyers Misled on Zone Curbs | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nominees-appear-in-senate-briefly-nixon-takes-rostrum-post-then.html | NOMINEES APPEAR IN SENATE BRIEFLY; Nixon Takes Rostrum Post, Then Slips Out -- Kennedy Also Leaves for Talks | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pierce-triumphs-with-4hitter-91-he-faces-only-31-yankee-batters.html | PIERCE TRIUMPHS WITH 4-HITTER, 9-1; He Faces Only 31 Yankee Batters -- Minosa Drives In 3 Runs Off Ford | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/child-to-e-j-rosenthals.html | Child to E. J. Rosenthals | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/peppy-new-senator-quentin-northrop-bur-dick.html | Peppy New Senator; Quentin Northrop Bur dick | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/students-fight-in-japan-violence-erupts-as-leftists-picket-nuclear.html | STUDENTS FIGHT IN JAPAN; Violence Erupts as Leftists Picket Nuclear Conference | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/benson-gives-advice-to-common-market.html | BENSON GIVES ADVICE TO COMMON MARKET | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pleasant-voice-helps-enhance-a-personality.html | Pleasant Voice Helps Enhance A Personality | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/west-nigerians-vote.html | West Nigerians Vote | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/trend-of-consumer-prices-factors-affecting-commodity-and-service.html | Trend of Consumer Prices; Factors Affecting Commodity and Service Sectors Discussed | True | LEONARD W. MARTIN, Assistant Director, Department of Economic Research, American Medical Association. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/port-agency-to-pay-3089701-for-land.html | PORT AGENCY TO PAY $3,089,701 FOR LAND | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/federal-reserve-acts-to-loosen-strings-on-banks-lending-power.html | Federal Reserve Acts to Loosen Strings on Banks' Lending Power; RESERVE IS EASING BANK LOAN CURBS | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/john-j-halpin-jr.html | JOHN J. HALPIN JR. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/saks-shop-at-ann-arbor.html | Saks Shop at Ann Arbor | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/coup-by-leftists-in-laos-reported-rebels-rule-capital-hold-prous.html | COUP BY LEFTISTS IN LAOS REPORTED; Rebels Rule Capital, Hold Pro-U.S. Leaders Under Arrest, Thailand Hears COUP BY LEFTISTS IN LAOS REPORTED | True | By United Press International. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jerseys-triumph-over-royals-4-to-2.html | JERSEYS TRIUMPH OVER ROYALS, 4 TO 2 | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/firestone-pact-voted-wage-accord-with-rubber-union-is-ratified.html | FIRESTONE PACT VOTED; Wage Accord With Rubber Union Is Ratified | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mrs-aadland-convicted.html | Mrs. Aadland Convicted | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/versatile-velvet-jacket-useful-all-year-round.html | Versatile Velvet Jacket Useful All Year Round | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jamaica-utility-elects.html | Jamaica Utility Elects | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/food-news-eggs-for-every-meal-the-scrambled-version-offers.html | Food News: Eggs for Every Meal; The Scrambled Version Offers Opportunity For Variation Stuffed, They Are Very Delicious Fare On a Picnic | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/china-puts-office-staff-in-pit.html | China Puts Office Staff in Pit | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/labor-agency-reports-data-on-pay-increases.html | Labor Agency Reports Data on Pay Increases | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bowling-lanes-operator-chooses-new-director.html | Bowling Lanes Operator Chooses New Director | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/miss-ostheimerv-engaged-to-wed-robert-weiser-graduates-of-smith-and.html | Miss Ostheimerv Engaged to Wed Robert Weiser; Graduates of Smith and Amherst Planning to Marry in September | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sailings-to-nigeria-added.html | Sailings to Nigeria Added | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/torrington-company.html | TORRINGTON COMPANY | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/mrs-w-f-bachelder.html | MRS. W. F. BACHELDER | True | Special to The New York TImes, | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/westport-moving-dump-will-use-a-site-in-residential-area-for.html | WESTPORT MOVING DUMP; Will Use a Site in Residential Area for Nineteen Months | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/3-posts-in-general-time-taken-by-new-officer.html | 3 Posts in General Time Taken by New Officer | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-president-aims-at-two-big-targets.html | The President Aims at Two Big Targets | True | By Arthur Krock | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/rubottom-nominated-envoy-among-officials-put-up-for-senate.html | RUBOTTOM NOMINATED; Envoy Among Officials Put Up for Senate Confirmation | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/train-hits-truck-4-die-3-in-rail-crew-and-driver-of-gasoline.html | TRAIN HITS TRUCK, 4 DIE; 3 in Rail Crew and Driver of Gasoline Vehicle Victims | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/missile-units-shifted-army-to-send-two-batteries-to-panama-canal.html | MISSILE UNITS SHIFTED; Army to Send Two Batteries to Panama Canal Zone | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/heads-physics-at-princeton.html | Heads Physics at Princeton | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/new-gillette-plant-dated.html | New Gillette Plant Dated | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ruling-on-davis-stands-vehicle-bureau-wont-appeal-on-license-for.html | RULING ON DAVIS STANDS; Vehicle Bureau Won't Appeal on License for Communist | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/agency-calls-on-industry-to-modernize-methods-and-cut-output.html | Agency Calls on Industry to Modernize Methods and Cut Output 'Carefully'; GLOBAL CUT URGED FOR COFFEE CROP | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/service-open-to-negroes.html | Service Open to Negroes | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/olympic-bicyclist-injured.html | Olympic Bicyclist Injured | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/no-panacea-judge-says.html | No Panacea,' Judge Says | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fee-set-on-oversize-vehicles.html | Fee Set on Oversize Vehicles | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nato-fleet-exercise-set.html | NATO Fleet Exercise Set | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/fire-damages-defense-plant.html | Fire Damages Defense Plant | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/city-to-overhaul-its-buying-soon-in-line-with-study-citing-waste.html | City to Overhaul Its Buying Soon In Line With Study Citing Waste; City to Overhaul Its Buying Soon In Line With Study Citing Waste | True | By Charles G. Bennett | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/arab-council-convenes-ambassadoriallevel-session-discusses-ban-on.html | ARAB COUNCIL CONVENES; Ambassadorial-Level Session Discusses Ban on Iran | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/byrd-is-noncommittal-avoids-stand-on-supporting-the-democratic.html | BYRD IS NONCOMMITTAL; Avoids Stand on Supporting, the Democratic Ticket | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/terms-of-government-in-congo-issue-defined.html | Terms of Government In Congo Issue Defined | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/powers-parents-plan-new-appeal-father-of-u2-pilot-hopes-to-see.html | POWERS PARENTS PLAN NEW APPEAL; Father of U-2 Pilot Hopes to See Soviet Leader Before Trial Starts | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/blood-donations-today-red-cross-will-call-at-con-edison-and-post.html | BLOOD DONATIONS TODAY; Red Cross Will Call at Con Edison and Post Office | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/swim-coach-denies-girls-use-pep-pills.html | SWIM COACH DENIES GIRLS USE PEP PILLS | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/st-petersburg-picks-adviser.html | St. Petersburg Picks Adviser | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/westport-tops-in-dogs-report-says-there-is-one-for-every-7-persons.html | WESTPORT TOPS IN DOGS; Report Says There Is One for Every 7 Persons | True | Special to The New York Times | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/1700000-loan-set-mortgage-granted-in-queens-million-loaned-in-bronx.html | $1,700,000 LOAN SET; Mortgage Granted in Queens — Million Loaned in Bronx | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/texts-of-un-resolutions.html | Texts of U.N. Resolutions | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lirr-gets-back-90-of-its-riders-lines-officials-confident-as.html | L.I.R.R. GETS BACK 90% OF ITS RIDERS; Line's Officials Confident as Commuters Queue Again at Ticket Windows 7 TRAINS ARE DELAYED Some Patrons Are Believed Staying With Car Pools and Other Transport | True | BY Farnsworth Fowle | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/khrushchev-and-foreign-policy.html | Khrushchev and Foreign Policy | True | G. SHUBERT FRYE. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/5-to-stand-trial-in-horse-dopings-group-accused-in-england-includes.html | 5 TO STAND TRIAL IN HORSE DOPINGS; Group Accused in England Includes Exercise Boy for Sir Gordon Richards | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/harry-kemp-76-poet-producer-o-itinerant-writer-is-deadu-friend-of-o.html | HARRY KEMP, 76, POET, PRODUCER; o Itinerant Writer Is Deadu Friend of O'Neill Was a Provincetown Figure | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/iceland-undecided-on-fishing-parley.html | ICELAND UNDECIDED ON FISHING PARLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ashland-oil-refining.html | ASHLAND OIL & REFINING | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/airliner-in-emergency-landing.html | Airliner in Emergency Landing | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/thousands-at-firpo-rites.html | Thousands at Firpo Rites | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/brooks-sets-auto-record.html | Brooks Sets Auto Record | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/chicagoans-fight-to-save-theatre-get-5day-stay-on-permit-to-raze.html | CHICAGOANS FIGHT TO SAVE THEATRE; Get 5-Day Stay on Permit to Raze Garrick Building, a 'Landmark' of City | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/anaconda-posts-decline-in-profit-first-halfs-net-estimatd-at-253-a.html | ANACONDA POSTS DECLINE IN PROFIT; First Half's Net Estimated at $2.53 a Share, Against $3.23 a Year Earlier | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/elevator-strike-hit-industry-says-7day-walkout-is-growing-more.html | ELEVATOR STRIKE HIT; Industry Says 7-Day Walkout Is Growing 'More Acute' | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/sheila-gordon-betrothed.html | Sheila Gordon Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/steel-scrap-use-off-however-sharp-export-rise-partly-offsets-us-lag.html | STEEL SCRAP USE OFF; However, Sharp Export Rise Partly Offsets U.S. Lag | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/oil-recovery-corp-sets-issue.html | Oil Recovery Corp. Sets Issue | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/electronics-concern-elects.html | Electronics Concern Elects | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/homesick-farmer-ends-tax-revolt-kingston-man-clears-himself-of.html | HOMESICK FARMER ENDS TAX REVOLT; Kingston Man Clears Himself of Contempt and Is Freed After Giving Income Data | True | By Edward Ranzal | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/typhoon-moves-into-china.html | Typhoon Moves Into China | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/retooling-curbs-auto-production-shutdowns-for-changeover-to-1961.html | RETOOLING CURBS AUTO PRODUCTION; Shutdowns for Changeover to 1961 Models Growing -- More Compacts Due | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/iron-ore-consumption-dips.html | Iron Ore Consumption Dips | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/harsco-corp.html | HARSCO CORP. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/li-fete-aug-27-to-aid-shakespeare-run-here.html | L.I. Fete Aug. 27 to Aid Shakespeare Run Here | True | Special lo The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jarvie-selection-due-for-approval-trustees-of-state-university.html | JARVIE SELECTION DUE FOR APPROVAL; Trustees of State University Expected to Confirm Head of College in Brooklyn | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/company-also-elects-glett-president-in-move-into-communications.html | Company Also Elects Glett President in Move Into Communications Field | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/aircraft-parts-supplier-elects-a-vice-president.html | Aircraft Parts Supplier Elects a Vice President | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ribicoff-using-kennedy-plane.html | Ribicoff Using Kennedy Plane | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/un-group-weighs-youth-crime-rise-world-parley-on-prevention-urged.html | U.N. GROUP WEIGHS YOUTH CRIME RISE; World Parley on Prevention Urged to Examine Theories on Delinquency | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/folger-in-gop-post-former-ambassador-heads-party-finance-committee.html | FOLGER IN G.O.P. POST; Former Ambassador Heads Party Finance Committee | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES MERGERS | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/road-to-nowhere.html | Road to Nowhere | True | | 1988-03-14 | RE0000378524 | RE0000378524 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/amf-wins-italian-job-contract-for-a-cigarette-tobacco-plant-awarded.html | A.M.F. WINS ITALIAN JOB; Contract for a Cigarette Tobacco Plant Awarded | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/autograph-pens-are-wielded-as-freely-as-golf-clubs.html | Autograph Pens Are Wielded as Freely as Golf Clubs | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/7ouncer-is-biggest-catch-as-children-angle-in-park.html | 7-Ouncer Is Biggest Catch as Children Angle in Park | True | By John C. Devlin | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/scott-out-of-army-joins-giant-eleven.html | SCOTT, OUT OF ARMY, JOINS GIANT ELEVEN | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/film-group-elects.html | Film Group Elects | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/bonn-trade-talk-hits-cuban-snag-havana-demand-for-barter-modeled-on.html | BONN TRADE TALK HITS CUBAN SNAG; Havana Demand for Barter Modeled on Soviet Deals Breaks Off Negotiations | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/nafi-sales-net-post-sharp-gains-second-quarter-profit-put-at-108-a.html | NAFI SALES, NET POST SHARP GAINS; Second Quarter Profit Put at $1.08 a Share, Against 20 Cents a Year Ago | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/lawyer-found-dead-yonkers-mans-son-discovers-body-after-hearing.html | LAWYER FOUND DEAD; Yonkers Man's Son Discovers Body After Hearing Shot | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/jacob-kaplan-lawyer-71-y-dies-boston-civic-leader-exjudge.html | Jacob Kaplan, Lawyer, 71 y Dies; Boston Civic Leader, Ex-Judge | True | Special lo The Ntw York Tlmu. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/scarsdale-fete-to-aid-church-set-for-nov-8-congregational-groups.html | Scarsdale Fete To Aid Church Set for Nov. 8; Congregational Group's Needs and Charities to Benefit From Fair | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/ann-s-whitman-is-future-bride-of-george-hackl-art-gallery.html | Ann S. Whitman Is Future Bride Of George Hackl; Art Gallery Researcher Betrothed to an Aide of Ciba Pharmaceutical | True | Special to The New York limn. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/anton-moss-75-a-vaudevillian-i-uuuuuuuuuu-t-juggler-known-as.html | ANTON MOSS, 75, A VAUDEVILLIAN i uuuuuuuuuu, t Juggler Known as Edward Clarke, Rude Waiter, Dies uPerformer Since 1902 | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/enjoying-corn-on-the-cob.html | Enjoying Corn on the Cob | True | MABEL B. ROBERTS. (Mrs. George B. Roberts) | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/johnston-backs-ticket-south-carolina-senator-joins-governor-in.html | JOHNSTON BACKS TICKET; South Carolina Senator Joins Governor in Support | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/whirlpool-corp.html | WHIRLPOOL. CORP. | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/harlem-children-display-crafts.html | Harlem Children Display Crafts | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-issues-of-the-session.html | The Issues of the Session | True | Special to The New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/56-industrial-installations-built-or-slated-on-waterways-clean-ship.html | 56 Industrial Installations Built or Slated on Waterways -- Clean Ship Award Due | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/the-problem-of-cuba.html | The Problem of Cuba | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/pakistan-cholera-halts-airline.html | Pakistan Cholera Halts Airline | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/uncle-finds-boy-is-a-fine-frogcatcher-excellent-angler-and-shrewd.html | Uncle Finds Boy Is a Fine Frog-Catcher, Excellent Angler and Shrewd Trader | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/officials-end-tour-61-mayors-and-others-studied-city-planning-in.html | OFFICIALS END TOUR; 61 Mayors and Others Studied City Planning in Europe | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/earnings-decline-at-western-union-first-halfs-profit-at-91c-a-share.html | EARNINGS DECLINE AT WESTERN UNION; First Half's Profit at 91c a Share, Against $1.22 for 1959 Period | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-09 | 1960-08-09 | https://www.nytimes.com/1960/08/09/archives/arcaro-to-try-canada-for-day.html | Arcaro to Try Canada for Day | True | | 1988-03-14 | RE0000378524 | RE0000378524 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/issue-of-pipeline-on-market-today-25-million-of-texas-eastern.html | ISSUE OF PIPELINE ON MARKET TODAY; 25 Million of Texas Eastern Transmission Debentures to Be Offered Here | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/speeding-selfgovernment-disservice-to-underdeveloped-areas-seen-in.html | Speeding Self-Government; Disservice to Underdeveloped Areas Seen in Premature Independence | True | ROBERT L. BUELL. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/noroton-sailors-lead-at-sayville-triumph-in-two-of-first-three.html | NOROTON SAILORS LEAD AT SAYVILLE; Triumph in Two of First Three Races in Sears Cup Semi-Finals | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-carson-85-exbanker-dead-i-formerchairman-of-colonial-trust.html | JAMES CARSON, 85, EX-BANKER, DEAD; I FormerChairman of Colonial Trust CompanyuHeaded World Trade Week Here | True | Special to The New York Tlms. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/prices-are-mixed-for-world-sugar-near-september-and-october-softest.html | PRICES ARE MIXED FOR WORLD SUGAR; Near September and October Softest -- Most Coffee Contracts Decline | True | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/janet-maltz-betrothed-to-l-j-harrington-jr.html | Janet Maltz Betrothed To L. J. Harrington Jr. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/aussie-tennis-group-bans-expenses-for-5.html | Aussie Tennis Group Bans Expenses for 5 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/facts-in-the-congo-crisis.html | Facts in the Congo Crisis | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/wholesalers-volume-rose-2-in-first-half.html | Wholesalers' Volume Rose 2% in First Half | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/talks-expected-on-liquidation-for-deutsche-golddiskontbank.html | Talks Expected on Liquidation For Deutsche Golddiskontbank; Negotiations Aimed at Indemnification of Stockholders Slated to Start Before the End of This Year FAIRS SCHEDULED ON GERMAN BANK | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/greek-boy-is-dead-lad-4-was-brought-to-us-for-surgery-on-heart.html | GREEK BOY IS DEAD; Lad, 4, Was Brought to U.S. for Surgery on Heart | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/benson-hails-cairo-trade.html | Benson Hails Cairo Trade | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/lear-inc.html | LEAR, INC. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/laos-buffer-in-asias-balkans-separates-thailand-and-china.html | Laos, Buffer in Asia's Balkans, Separates Thailand and China; Mountainous Kingdom Rises Between Rivals -- An Army Faction Rules Capital | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/pleasantville-slowly-emerging-from-3year-rebuilding-chaos.html | Pleasantville Slowly Emerging From 3-Year Rebuilding Chaos | True | By Merrill FolsomspecialTo The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/suspect-cleared-in-cabbie-killing-youth-held-in-a-similar-case.html | SUSPECT CLEARED IN CABBIE KILLING; Youth Held in a Similar Case Implicates Accomplice as Actual Murderer | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mizell-of-pirates-beats-cubs-7-to-1-southpaw-wins-4th-in-row-on.html | MIZELL OF PIRATES BEATS CUBS, 7 TO 1; Southpaw Wins 4th in Row on 5-Hitter as 5 Runs in 3d Seal Victory | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2294168-back-pay-to-go-to-employes.html | $2,294,168 BACK, PAY TO GO TO EMPLOYES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/judge-scolds-woman-in-slacks-and-charms-her-with-gallantry-says.html | Judge Scolds Woman in Slacks And Charms Her With Gallantry; Says She's Too Attractive to Dress 'Like a Man' -- Her Husband Gets Advice | True | By Jack Roth | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/candidates-map-campaign-plans-kennedy-and-nixon-spend-time-in-the.html | CANDIDATES MAP CAMPAIGN PLANS; Kennedy and Nixon Spend Time in the Senate -- Democrats Set Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-zoubek-takes-honors-in-riding.html | MISS ZOUBEK TAKES HONORS IN RIDING | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rye-crew-in-lead.html | Rye Crew In Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/stage-return-made-by-martyn-green.html | STAGE RETURN MADE BY MARTYN GREEN | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/biltmore-is-sold-plays-to-return-850000-paid-for-theatre-used-for.html | BILTMORE IS SOLD; PLAYS TO RETURN; $850,000 Paid for Theatre Used for TV -- Director of Fetti Drama Quits | True | By Sam Zolotow | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bisguier-scores-in-us-open-chess-evans-santasiere-and-saidy-also.html | BISGUIER SCORES IN U.S. OPEN CHESS; Evans, Santasiere and Saidy Also Win at St. Louis as Tournament Starts | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-reply-to-soviet-note-on-nato-missiles.html | U.S. Reply to Soviet Note on NATO Missiles | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soybeans-climb-on-bullish-data-futures-close-78-to-1-12c-higher.html | SOYBEANS CLIMB ON BULLISH DATA; Futures Close 7/8 to 1 1/2c Higher After Quaker Oats Issues Yield Estimate | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/passage-west-1360-scores.html | Passage West, $13.60, Scores | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-refuge-of-sanity-in-a-silly-world.html | A Refuge of Sanity in a Silly World | True | By James Reston | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/benjamin-f-norm-el.html | BENJAMIN F. NORM EL | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/president-accused-in-soviet-comment.html | PRESIDENT ACCUSED IN SOVIET COMMENT | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/three-agencies-and-a-cosmetics-concern-fill-posts.html | Three Agencies and a Cosmetics Concern Fill Posts | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-councils-debate-on-congo-hear-record.html | U.N. Council's Debate On Congo Hear Record | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/prices-for-petroleum-trimmed-in-near-east.html | Prices for Petroleum Trimmed in Near East | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/r-paul-muggins.html | R. PAUL MUGGINS | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/best-of-the-old-lends-warmth-to-the-new-in-rooms-designed-for-today.html | Best of the Old Lends Warmth to the New in Rooms Designed for Today; Stark Modern Line Is Embellished by Designer | True | By Cynthia Kellogg | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/paper-board-output-supped-last-week.html | PAPER BOARD OUTPUT SUPPED LAST WEEK | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-youth-held-misled-by-tarzan-and-comic-books.html | Soviet Youth Held Misled by Tarzan And Comic Books | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bond-men-in-new-posts.html | Bond Men in New Posts | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/vote-drive-begun-by-puerto-ricans-heads-of-100-organizations-here.html | VOTE DRIVE BEGUN BY PUERTO RICANS; Heads of 100 Organizations Here Meet and Lay Plans to Double Registrations | True | By Wayne Phillips | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gold-revaluing-is-held-remote.html | Gold Revaluing Is Held Remote | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mexican-death-inquiry-set.html | Mexican Death Inquiry Set | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bill-of-short-plays-listed.html | Bill of Short Plays Listed | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/francis-g-mabbs.html | FRANCIS G. MABBS | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bell-tolls-in-fairfield-for-fourparty-line.html | Bell Tolls in Fairfield For Four-Party Line | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/28-bright-pupils-get-extra-school-children-11-and-12-take.html | 28 BRIGHT PUPILS GET EXTRA SCHOOL; Children, 11 and 12, Take Experimental Course to Aid Teachers College | True | By Robert H. Terte | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/richard-s-parker.html | RICHARD S. PARKER | True | Special (o The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/watered-rain-gauges-pay-off.html | Watered Rain Gauges Pay Off | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mine-workers-sued-3-tennessee-coal-concerns-ask-accounting-of-loan.html | MINE WORKERS SUED; 3 Tennessee Coal Concerns Ask Accounting of Loan | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-airports-fail-to-awe-russians-but-civil-aviation-experts-call.html | U.S. AIRPORTS FAIL TO AWE RUSSIANS; But Civil Aviation Experts Call First Week of Their Visit Here Instructive | True | By Edward Hudson | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/giantsreds-rained-out.html | Giants-Reds Rained Out | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-william-f-kemble.html | MRS. WILLIAM F. KEMBLE | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/the-nominees-seen-by-the-outer-world.html | The Nominees Seen by the Outer World | True | By C.l. Sulzberger | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/paper-producer-reports-net-off-internationals-2dquarter-profit-at.html | PAPER PRODUCER REPORTS NET OFF; International's 2d-Quarter Profit at $1.45 a Share, Against $1.64 in 1959 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/exchange-of-union-delegations.html | Exchange of Union Delegations | True | ERNEST MAZEY. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/georgia-democrats-ratify-referendum.html | GEORGIA DEMOCRATS RATIFY REFERENDUM | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/katanga-group-leaves-britain.html | Katanga, Group Leaves Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/dr-frank-ghwilliams-former-dean-of-manchester-england-also-a-us.html | DR. FRANK G.H.WILLIAMS; Former Dean of Manchester, England, Also a U.S. Canon | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/to-deter-the-soviets-prospect-that-polaris-system-will-prevent.html | To Deter the Soviets; Prospect That Polaris System Will Prevent Nuclear War Discussed | True | GEORGE FIELDING ELIOT. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/shops-within-housing.html | Shops Within Housing | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/state-department-surprised.html | State Department Surprised | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gop-chiefs-to-meet-chairmen-of-northeast-states-to-confer-in.html | G.O.P. CHIEFS TO MEET; Chairmen of Northeast States to Confer in Newport | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/lumumba-threatens-to-invade-katanga-decrees-emergency-congo.html | Lumumba Threatens To Invade Katanga; Decrees Emergency; CONGO DECLARES EMERGENCY RULE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/stocks-advance-in-brisk-session-copper-oil-utility-shares-lead.html | STOCKS ADVANCE IN BRISK SESSION; Copper, Oil, Utility Shares Lead Climb as Average Rises by 1.59 Points 50 NEW HIGHS, 27 LOWS Values Gain $1,900,000,000 -- NAFI, Off 1 3/8, Is Day's Most Active Issue STOCKS ADVANCE IN BRISK SESSION | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/dashew-elects-a-director.html | Dashew Elects a Director | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/schellumosher.html | SchelluMosher | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-slaner-wins-honors.html | Mrs. Slaner Wins Honors | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/aunt-helen-to-be-restaged.html | 'Aunt Helen' to Be Restaged | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/i-rev-dr-fred-brown.html | I REV. DR. FRED BROWN | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2-units-end-strike-at-united-aircraft.html | 2 UNITS END STRIKE AT UNITED AIRCRAFT | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bar-groups-attack-forands-proposal.html | BAR GROUPS ATTACK FORAND'S PROPOSAL | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/con-ed-giving-city-two-bridge-roads-utility-in-paying-4000000-for.html | CON ED GIVING CITY TWO BRIDGE ROADS; Utility, in Paying $4,000,000 for Queensboro Lanes,Gets Route for Power Lines TIME AND MONEY SAVED Tunnel From Astoria Would Have Cost $10,000,000 and Taken 2 Years Longer | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/giles-rejects-plea-by-martin-penalty-for-slugging-will-stand.html | Giles Rejects Plea by Martin; Penalty for Slugging Will Stand | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/judgeships-ban-decried-by-gop-rogers-criticizes-johnsons-attitude.html | JUDGESHIPS BAN DECRIED BY G.O.P.; Rogers Criticizes Johnson's Attitude on New Posts -- Javits Cites Court Jams | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/antibomb-parley-says-us-bars-disarmament.html | Anti-Bomb Parley Says U.S. Bars Disarmament | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/patricia-d-macmahon-fiancee-of-m-r-milano-i-uuu_.html | Patricia D. MacMahon Fiancee of M. R. Milano i uuu_ | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/arthur-g-mckee-co.html | Arthur G. McKee Co. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/jet-sets-canadian-mark.html | Jet Sets Canadian Mark | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/insurance-concern-with-annuity-plan-in-share-offering-companies.html | Insurance Concern With Annuity Plan In Share Offering COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rebels-proclaim-laos-neutrality-faction-pledges-it-will-oust.html | REBELS PROCLAIM LAOS NEUTRALITY; Faction Pledges It Will Oust Foreign Military Units REBELS PROCLAIM LAOS NEUTRALITY | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/agency-offering-made-fanny-may-puts-75-million-of-debentures-on.html | AGENCY OFFERING MADE; Fanny May Puts 75 Million of Debentures on Sale | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/clogging-of-the-courts.html | Clogging of the Courts | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-has-flown-9190-to-congo.html | U.S. Has Flown 9,190 to Congo | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-offers-plan-on-voting.html | U.S. Offers Plan on Voting | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/chaplin-jr-files-suit-asks-that-fathers-name-be-included-in.html | CHAPLIN JR. FILES SUIT; Asks That Father's Name Be Included in Hollywood Walk | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/457-stolen-at-bookshop.html | $457 Stolen at Bookshop | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/5cent-pack-of-gum-is-going-way-of-nickel-beer-5cent-gum-pack.html | 5-Cent Pack of Gum Is Going Way of Nickel Beer; 5-CENT GUM PACK BECOMIIG RARER | True | By Michael Benson | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rev-bernard-janssen.html | REV. BERNARD JANSSEN | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/warden-takes-parole-post.html | Warden Takes Parole Post | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-says-soviet-creates-tension-note-in-reply-to-protest-on-missiles.html | U.S. SAYS SOVIET CREATES TENSION; Note in Reply to Protest on Missiles for NATO Cites Rocket Threats | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/canada-approves-title-b.html | Canada Approves Title B | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-doctors-83-wins.html | Miss Doctor's 83 Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/oyster-bay-to-hold-hearing-on-lease-of-underwater-site.html | Oyster Bay to Hold Hearing on Lease Of Underwater Site | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/drills-not-pills-put-pep-in-us-olympic-team.html | Drills (Not Pills) Put Pep in U.S. Olympic Team | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-helen-briner-engaged-to-captain.html | Miss Helen Briner Engaged to Captain | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/jersey-democrats-fail-to-pick-leader.html | JERSEY DEMOCRATS FAIL TO PICK LEADER | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/senators-athletics-split.html | Senators, Athletics Split | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/harness-driver-set-down.html | Harness Driver Set Down | True | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gws-new-president.html | G.W.'s' New President | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/stocks-in-london-post-small-gains-most-sections-follow-blue-chips.html | STOCKS IN LONDON POST SMALL GAINS; Most Sections Follow Blue Chips, Pushing Index Up 1.7 Points to 318.1 | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miller-gets-basketball-job.html | Miller Gets Basketball Job | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/maryland-jail-tension-eases.html | Maryland Jail Tension Eases | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/naphtalifrishberg-rabbi-in-larchmont.html | NAPHTALIFRISHBERG, RABBI IN LARCHMONT | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/leading-drivers-in-east-are-expected-at-bridgehampton-races-this.html | Leading Drivers in East Are Expected at Bridgehampton Races This Month; Motor Car Sports | True | By Frank M. Blunk | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/sanitation-aide-calls-city-second-cleanest-in-us.html | Sanitation Aide Calls City Second Cleanest in U.S. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/goldwaters-standup-strike-fails-to-delay-bill-on-picketing.html | Goldwater's Stand-Up Strike Fails to Delay Bill on Picketing | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/diazureilly.html | DiazuReilly | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/united-biscuit-co.html | UNITED BISCUIT CO. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-chief-delays-return-to-congo-holds-urgent-negotiations-on.html | U.N. CHIEF DELAYS RETURN TO CONGO; Holds 'Urgent Negotiations' on Problem of Katanga U.N. CHIEF DELAYS RETURN TO CONGO | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/furrier-opens-shop-and-snakes-alive.html | Furrier Opens Shop And . . . Snakes Alive! | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/dominicans-permit-refugees-to-depart-dominican-president-allowing.html | Dominicans Permit Refugees to Depart; Dominican President Allowing Embassies' Refugees to Depart | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/johns-s-shedden-78-law-firm-partner.html | JOHN S. SHEDDEN, 78, LAW FIRM PARTNER | True | Special to The N*w York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/connecticut-pike-to-get-6-new-signs.html | CONNECTICUT PIKE TO GET 6 NEW SIGNS | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/criticism-of-labor-scored.html | Criticism of Labor Scored | True | CARRY BATCHELOR. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/albert-g-lang.html | ALBERT G. LANG | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/democratic-nominees-standards.html | Democratic Nominees' Standards | True | AUBREY H. WHITELAW. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/manhole-fires-detour-traffic.html | Manhole Fires Detour Traffic | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/prices-of-cotton-turn-irregular-futures-close-6-points-up-to-8.html | PRICES OF COTTON TURN IRREGULAR; Futures Close 6 Points Up to 8 Points Off -- Late Selling Cuts Gains | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/governor-to-assist-nixon-in-5-boroughs-rockefeller-sets-a-hard.html | Governor to Assist Nixon in 5 Boroughs; ROCKEFELLER SETS A HARD CAMPAIGN | True | By Charles Grutzner | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/airtraffic-rules-slated-for-change.html | AIR-TRAFFIC RULES SLATED FOR CHANGE | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/lumumba-summons-army.html | Lumumba Summons Army | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/defense-rise-put-at-4763-million-only-150-million-would-be-laid-out.html | DEFENSE RISE PUT AT 476.3 MILLION; Only 150 Million Would Be Laid Out This Year -- Plan Attacked by Johnson | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/brunswick-corp-picks-finance-vice-president.html | Brunswick Corp. Picks Finance Vice President | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/reuther-rallies-onion-pensioners-14000-at-picnic-in-detroit-hear.html | REUTHER RALLIES ONION PENSIONERS; 14,000 at Picnic in Detroit Hear Forand Bill Pleas and Praise of Kennedy | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nigeria-elects-party-action-group-is-returned-to-power-in-vote-in.html | NIGERIA ELECTS PARTY; Action Group Is Returned to Power in Vote in West | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ironlung-mother-gives-birth-to-6pound-14ounce-girl-here.html | Iron-Lung Mother Gives Birth To 6-Pound 14-Ounce Girl Here | True | By Emma Harrison | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-issues-statement.html | U.S. Issues Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-lunny.html | JAMES LUNNY | True | Special to The New York Time?. | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/3way-piggyback-introduced-here-railshiptruck-service-by-one-carrier.html | 3-WAY PIGGYBACK INTRODUCED HERE; Rail-Ship-Truck Service by One Carrier Is Provided for Japanese Trade | | By Edward A. Morrow | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-chief-sets-2-olympic-goals-strong-showing-is-expected-of-310.html | SOVIET CHIEF SETS 2 OLYMPIC GOALS; Strong Showing Is Expected of 310, Pick of 24,000,000 in U.S.S.R. Athletics | | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/food-production-is-gaining-in-asia-but-un-finds-rate-of-rise-is-too.html | FOOD PRODUCTION IS GAINING IN ASIA; But U.N. Finds Rate of Rise Is Too Small to Assure Comfortable Margin FOOD PRODUCTION IS GAINING IN ASIA | | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/full-accord-near-on-indus-waters-compromise-would-allow-pakistan.html | FULL ACCORD NEAR ON INDUS WATERS; Compromise Would Allow Pakistan Greater Use During Transition | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2-election-officials-held.html | 2 Election Officials Held | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/bernard-rosofs-have-son.html | Bernard Rosofs Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/saratoga-sales-open-45-yearlings-are-sold-for-average-price-of-6311.html | SARATOGA SALES OPEN; 45 Yearlings Are Sold for Average Price of $6,311 | | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/murray-a-horowitz.html | MURRAY A. HOROWITZ | | Special to The New York U'tmei. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/-walter-t-kane.html | , WALTER T. KANE | | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tv-a-civilized-singer-nat-coles-distinctive-delivery-sparks-show.html | TV: A Civilized Singer; Nat Cole's Distinctive Delivery Sparks Show | True | By John P. Shanley | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ashmore-o-johnson.html | ASHMORE C. JOHNSON | | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2-racial-suits-filed-virginia-negroes-protest-bus-terminal.html | 2 RACIAL SUITS FILED; Virginia Negroes Protest Bus Terminal Segregation | | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/brussels-bitter-on-council-vote-premier-predicts-big-saving-from.html | BRUSSELS BITTER ON COUNCIL VOTE; Premier Predicts Big Saving From Yielding Bases Used by Western Alliance Belgium Reviews Tie to NATO After Vote in U.N. on Congo | True | By Harry Gilroyspecial to the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/airliner-in-forced-landing.html | Airliner in Forced Landing | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-studies-limit-on-testban-talks-herter-says-an-indefinite.html | U.S. STUDIES LIMIT ON TEST-BAN TALKS; Herter Says an Indefinite Extension Would Satisfy Atomic Aims of Soviet | | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/commodities-off-index-dipped-to-854-monday-after-3-days-at-855.html | COMMODITIES OFF; Index Dipped to 85.4 Monday After 3 Days at 85.5 | | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/herter-rules-out-freeze-on-policy-warns-soviet-against-illusion-us.html | HERTER RULES OUT FREEZE ON POLICY; Warns Soviet Against Illusion U.S. Policy Is Paralyzed Because of Election HERTER RULES OUT FREEZE ON POLICY | | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/milprint-inc-elects-president-and-director.html | Milprint, Inc., Elects President and Director | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/eisenhower-plays-golf-despite-heat-in-eighties.html | Eisenhower Plays Golf Despite Heat in Eighties | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/housing-agency-names-aide.html | Housing Agency Names Aide | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/treasury-refunding.html | Treasury Refunding | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/seamens-center-will-be-assisted-by-party-dec-2-buses-to-take-dinner.html | Seamen's Center Will Be Assisted By Party Dec. 2; Buses to Take Dinner Guests to Play for Institute Benefit | | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gillette-plans-expansion.html | Gillette Plans Expansion | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/pacific-ship-added-by-president-lines.html | PACIFIC SHIP ADDED BY PRESIDENT LINES | | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/musial-stars-at-bat.html | Musial Stars at Bat | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/caracas-plot-foiled-at-least-12-held-in-venezuela-gasoline-bombs.html | CARACAS PLOT FOILED; At Least 12 Held in Venezuela -- Gasoline Bombs Found | | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/oil-imports-reported-firsthalf-total-was-below-government.html | OIL IMPORTS REPORTED; First-Half Total Was Below Government Allocation | | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2-store-centers-in-queens-deals-canelstein-sells-properties-in.html | 2 STORE CENTERS IN QUEENS DEALS; Canelstein Sells Properties in Queens Village Areas -- Factory Sites Taken | | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/school-proposed-for-ellis-island-us-plans-to-accept-formal-requests.html | SCHOOL PROPOSED FOR ELLIS ISLAND; U.S. Plans to Accept Formal Requests Oct. 1 in 4th Try to Sell Surplus Isle | True | By Oscar Godbout | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/blasts-in-boston-bring-atom-atom-scare-fire-at-pier-explodes-drums-of.html | BLASTS IN BOSTON BRING ATOM SCARE; Fire at Pier Explodes Drums of Metallic Wastes Close to Radioactive Material | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/defense-supplier-posts-peak-sales-but-general-dynamics-net-of-first.html | DEFENSE SUPPLIER POSTS PEAK SALES; But General Dynamics Net of First Half Is Put 20% Below the '59 Level | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/flemming-predicts-school-aid.html | Flemming Predicts School Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/baptist-hits-kennedy-virginia-pastor-acts-to-fight-him-on.html | BAPTIST HITS KENNEDY; Virginia Pastor Acts to Fight Him on Anti-Catholic Basis | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/long-securities-close-irregular-corporate-obligations-rise.html | LONG SECURITIES CLOSE IRREGULAR; Corporate Obligations Rise -- Tax-Exempts Show Continued Strength | True | By Albert L Kraus | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/expolish-un-aide-now-citizen-of-us.html | EX-POLISH U.N. AIDE NOW CITIZEN OF U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ndlord-jailed-ays-1450-fines-he-long-sought-by-city-gets-30-days-on.html | NDLORD JAILED, AYS $1,450 FINES; He, Long Sought by City, Gets 30 Days on Guilty Plea Made June 17 | True | EDITH EVANS ASBURY | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/local-nine-gains-final-staten-islanders-win-5-to-4-in-legion-junior.html | LOCAL NINE GAINS FINAL; Staten Islanders Win, 5 to 4, in Legion Junior Tourney | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/concern-in-caltex-group-chooses-new-president.html | Concern in Caltex Group Chooses New President | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/engagement-is-terminated.html | Engagement is Terminated | True | Special to The New York Times. I | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/troop-move-reported.html | Troop Move Reported | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/manila-cancels-landing-rights-of-pan-americans-jet-planes.html | Manila Cancels Landing Rights Of Pan American's Jet Planes | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nepal-premier-sees-nehru.html | Nepal Premier Sees Nehru | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/3-named-as-envoys-nominated-for-posts-in-haiti-honduras-and.html | 3 NAMED AS ENVOYS; Nominated for Posts in Haiti, Honduras and Malagasy | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/army-chief-reported-shot.html | Army Chief Reported Shot | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/student-burned-in-blast.html | Student Burned in Blast | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/golden-picked-for-game-post.html | Golden Picked for Game Post | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/clearance-deals-worry-big-board-some-customers-get-free-rides-by.html | CLEARANCE DEALS WORRY BIG BOARD; Some Customers Get 'Free Rides' by Arrangements With Special Lenders WARNINGS ARE ISSUED Exchange Seeks to Check Such Victimization of Its Member Firms CLEARANCE DEALS WORRY BIG BOARD | True | BY Burton Crane | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-record-sighted-for-wool-output-department-of-agriculture-sees.html | A RECORD SIGHTED FOR WOOL OUTPUT; Department of Agriculture Sees World Production Peak for 1960-61 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/17852000-in-canada-july-1.html | 17,852,000 in Canada July 1 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/aluminum-in-big-telescope.html | Aluminum in Big Telescope | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/city-schools-get-integration-plea-advisers-at-closed-parley-say.html | CITY SCHOOLS GET INTEGRATION PLEA; Advisers at Closed Parley Say Negro Dissatisfaction May Lead to Boycott | True | By Leonard Buder | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/olsen-takes-world-title.html | Olsen Takes World Title | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ada-vote-divided-chapters-do-not-back-lindsay-or-vanden-heuvel-in.html | A.D.A. VOTE DIVIDED; Chapters Do Not Back Lindsay or vanden Heuvel in 17th | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tshombe-shifts-offers-16-conditions-for-opening-way-to-world-force.html | TSHOMBE SHIFTS; Offers 16 Conditions for Opening Way to World Force KATANGA EASES POSITION ON U.N. | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/man-killed-on-trestle-queens-grandfather-hit-by-li-train-while.html | MAN KILLED ON TRESTLE; Queens Grandfather Hit by L.I. Train While Crabbing | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/taxi-vote-is-upheld-nlrb-sustains-rejection-of-teamsters-by-drivers.html | TAXI VOTE IS UPHELD; N.L.R.B. Sustains Rejection of Teamsters by Drivers | True | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/psychiatry-study-grant-made.html | Psychiatry Study Grant Made | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-organization-man-aleksandr-nikolayevich-shelepin.html | Soviet Organization Man; Aleksandr Nikolayevich Shelepin | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/eleanor-noss-married-to-william-whitney-3d.html | Eleanor Noss Married To William Whitney 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gold-on-ship-is-seized-420000-in-contraband-held-by-calcutta.html | GOLD ON SHIP IS SEIZED; $420,000 in Contraband Held by Calcutta Authorities | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/charles-haussermann.html | CHARLES HAUSSERMANN | True | Special to Tlic New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/5store-taxpayer-is-sold-in-bronx-parcel-on-castle-hill-ave-is.html | 5-STORE TAXPAYER IS SOLD IN BRONX; Parcel on Castle Hill Ave. Is Acquired by Investor -- Taxi Station Planned | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/9-from-tanker-saved-rest-of-30man-crew-reported-in-boats-awaiting.html | 9 FROM TANKER SAVED; Rest of 30-Man Crew Reported in Boats Awaiting Rescue | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/canary-claim-settled-fireworks-company-pays-200-to-owner-of-bird.html | CANARY CLAIM SETTLED; Fireworks Company Pays $200 to Owner of Bird That Died | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/group-i-laurels-gained-with-75-mrs-harris-mrs-meissner-also-win.html | GROUP I LAURELS GAINED WITH 75; Mrs. Harris, Mrs. Meissner Also Win, Along With Mrs. Gordon in Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tenax-inc.html | TENAX, INC. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-charles-a-hill.html | MRS. CHARLES A. HILL | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-says-powers-admits-flight-was-for-spying.html | Soviet Says Powers Admits Flight Was for Spying | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/german-reds-draft-workers-for-farms.html | GERMAN REDS DRAFT WORKERS FOR FARMS | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/levitt-will-rebut-rockefeller-talks-kennedy-campaign-assigns.html | LEVITT WILL REBUT ROCKEFELLER TALKS; Kennedy Campaign Assigns Controller Job of Following Governor on Tour Levitt Will Rebut the Governor On All His Campaign Speeches | True | By Layhmond Robinson | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/moreno-handles-winner-of-sprint-jimmull-captures-race-for-2yearolds.html | MORENO HANDLES WINNER OF SPRINT; Jimmull Captures Race for 2-Year-Olds and Pays $18.60 at Saratoga | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/2-gang-youths-shot-in-surprise-attack.html | 2 GANG YOUTHS SHOT IN SURPRISE ATTACK | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-says-revolt-is-limited.html | U.S. Says Revolt Is Limited | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/milwaukee-rally-fails.html | Milwaukee Rally Fails | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/democrats-open-drive-in-carolina.html | DEMOCRATS OPEN DRIVE IN CAROLINA | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/dorothy-lamour-starts-on-the-road-to-beauty.html | Dorothy Lamour Starts On the 'Road to Beauty' | True | By Gloria Emerson | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ombers-victors-at-chicago-7-to-4-it-lead-to-12-games-before-48408.html | OMBERS VICTORS AT CHICAGO, 7 TO 4; It Lead to 1/2 Games Before 48,408 With Aid of Rain and Errors | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ward-officially-placed-2d.html | Ward Officially Placed 2d | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/activities-are-scheduled-for-children.html | Activities Are Scheduled for Children | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gop-plans-box-score-on-congress-record.html | G.O.P. Plans Box Score on Congress Record | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/syria-to-buy-wheat-17000000-accord-on-us-surplus-is-announced.html | SYRIA TO BUY WHEAT; $17,000,000 Accord on U.S. Surplus Is Announced | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/state-department-transcript-of-secretary-herters-news-conference-in.html | State Department Transcript of Secretary Herter's News Conference in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/traffic-mishaps-drop-deaths-and-injuries-last-week-also-below-a.html | TRAFFIC MISHAPS DROP; Deaths and Injuries Last Week Also Below a Year Ago | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/royalty-rides-again.html | Royalty Rides Again | True | By John Drebinger | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/belafonte-iii-drops-concerts.html | Belafonte, III, Drops Concerts | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-in-world-bank-unit-anderson-signs-ida-pact-group-aids-poorer.html | U.S. IN WORLD BANK UNIT; Anderson Signs I.D.A. Pact -- Group Aids Poorer Lands | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/investment-women-elect.html | Investment Women Elect | True | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/shakespeare-tour-of-city-is-sought.html | SHAKESPEARE TOUR OF CITY IS SOUGHT | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/macmillan-sets-bonn-talk-plans-british-to-seek-lessening-of-danger.html | MACMILLAN SETS BONN TALK PLANS; British to Seek Lessening of Danger of Western Split in Parley Opening Today | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/broker-on-builders-board.html | Broker on Builder's Board | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/judge-orders-union-to-reinstate-aides.html | JUDGE ORDERS UNION TO REINSTATE AIDES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/adelphi-gets-sociology-head.html | Adelphi Gets Sociology Head | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/city-housing-unit-raises-36532000.html | CITY HOUSING UNIT RAISES $36,532,000 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/groyerniemeyer-chicago-judge-79-exchief-justice-of-superior-court.html | GROYERNIEMEYER, CHICAGO JUDGE, 79; Ex-Chief Justice of Superior Court Is DeadsServed in Appellate Division 15 Years | True | I Special to The New York Tlml/2i. I | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/japanese-protest-us-marine-drill.html | JAPANESE PROTEST U.S. MARINE DRILL | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/beauties-of-silence.html | Beauties of Silence! | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/senates-rollcall-vote-to-kill-civil-rights-bill.html | Senate's Roll-Call Vote To Kill Civil Rights Bill | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/brazilians-doubt-cuban-mediation-other-latin-countries-also-fear.html | BRAZILIANS DOUBT CUBAN MEDIATION; Other Latin Countries Also Fear New Castro Attacks on U.S. Imperil O.A.S. | True | By Tad Szulcospecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/buyer-discharged-by-chrysler-corp.html | BUYER DISCHARGED BY CHRYSLER CORP. | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/scientists-seeking-a-definition-of-what-is-normality-in-aged.html | Scientists Seeking a Definition Of What Is 'Normality' in Aged | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/pauling-adamant-on-shielding-names.html | PAULING ADAMANT ON SHIELDING NAMES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/william-h-mickey-100-dies.html | William H. Mickey, 100, Dies | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/cavanaughs-pair-wins-legg-helps-retain-projunior-title-with.html | CAVANAUGH'S PAIR WINS; Legg Helps Retain Pro-Junior Title With Best-Ball 67 | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/vietnamese-see-air-base.html | Vietnamese See Air Base | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mob-called-uncurbed-gulf-area-officials-accused-in-attack-on.html | MOB CALLED UNCURBED; Gulf Area Officials Accused in Attack on Negroes | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/los-angeles-unit-sells-two-issues-county-bonds-aggregating-11000000.html | LOS ANGELES UNIT SELLS TWO ISSUES; County Bonds Aggregating $11,000,000 Placed -- Other Tax-Exempts Marketed | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-fairbanks-is-future-bride-of-nigel-weston-daughter-of-the.html | Miss Fairbanks Is Future Bride Of Nigel Weston; Daughter of the Actor Engaged to Former British Officer | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-publishes-powers-charge-indictment-of-u2-pilot-as-a-spy.html | SOVIET PUBLISHES POWERS CHARGE; Indictment of U-2 Pilot as a Spy Assails U.S. for 'Brink-of-War' Policy | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ghana-is-divided-on-congo-course-nkrumah-asks-for-mandate-to-move.html | GHANA IS DIVIDED ON CONGO COURSE; Nkrumah Asks for Mandate to Move Against Belgians but Opposition Arises | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nominees-likely-to-debate-live-aides-to-kennedy-and-nixon-meet-with.html | NOMINEES LIKELY TO DEBATE 'LIVE; Aides to Kennedy and Nixon Meet With Networks on Campaign Discussions | True | By Val Adams | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rcato-move-plant-jersey-operations-will-be-shifted-to-indianapolis.html | R.C.A.TO MOVE PLANT; Jersey Operations Will Be Shifted to Indianapolis | True | CAMDEN, N.J., Aug. 9 | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/state-budget-head-calls-report-of-huge-surplus-erroneous.html | State Budget Head Calls Report Of Huge Surplus 'Erroneous' | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/herter-sees-task-for-cuban-people-would-let-them-solve-issue-of.html | HERTER SEES TASK FOR CUBAN PEOPLE; Would Let them Solve Issue of Regime's Excesses -- Seizures Denounced | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/cuban-archbishop-threatens-to-end-church-services-catholics-seek.html | CUBAN ARCHBISHOP THREATENS TO END CHURCH SERVICES; Catholics Seek Guarantees of Freedom of Worship From Castro Regime Archbishop in Cuba Threatens To Suspend Catholic Services | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/un-arms-group-to-meet-tuesday-but-soviet-bloc-may-boycott-session.html | U.N. ARMS GROUP TO MEET TUESDAY; But Soviet Bloc May Boycott Session of Commission -- 82 Nations Get Call | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/good-crewman-can-sail-seas-of-matrimony.html | Good Crewman Can Sail Seas Of Matrimony | True | By June, Owen | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/hoover-86-today-scores-bigotry-in-voting-expresident-will-vote-for.html | Hoover, 86 Today, Scores Bigotry in Voting; Ex-President Will Vote for the Party That Elected Him Works 10-Hour Day in Completing 'An American Epic' | True | By Homer Bigart | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/arbiter-gets-pay-case-tanker-operators-and-ship-officers-debate.html | ARBITER GETS PAY CASE; Tanker Operators and Ship Officers Debate Increase | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/younger-enjoined-from-fraud-deals-he-cant-be-found.html | Younger Enjoined From Fraud Deals; He Can't Be Found | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-envoy-in-togo-post.html | Soviet Envoy in Togo Post | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/miss-hard-beaten-in-eastern-tennis-bows-to-17yearold-nancy-richey.html | MISS HARD BEATEN IN EASTERN TENNIS; Bows to 17-Year-Old Nancy Richey, 3-6, 6-4, 7-5 -- Miss Hopps Ousted | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/typhoon-hits-china-mainland.html | Typhoon Hits China Mainland | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/st-elizabeth-alumnae-to-hold-benefit-today.html | St. Elizabeth Alumnae To Hold Benefit Today | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/returns-of-fishing-off-long-island-span-pride-and-pain-joy-and.html | Returns of Fishing Off Long Island Span Pride and Pain, Joy and Grief | True | By John W. Randolph | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/j-shipley-dixon.html | J. SHIPLEY DIXON | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/oldwyn-is-cited-by-the-japanese-ets-emperors-order-of-the-rising.html | OLDWYN IS CITED BY THE JAPANESE; ets Emperor's Order of the Rising Sun -- Laurence Harvey in 'Borrowed Life' | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/state-unit-studying-mail-of-borough-presidents.html | State Unit Studying Mail Of Borough Presidents | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/a-lexander-h-a-ronson68-dies-expresident-of-ronson-concern-i-son.html | A lexander H. A ronson68, Dies; Ex-President of Ronson Concern; I Son of Founder of Cigarette \ Lighter CompanyuDid Research for New Items | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/budget-makers-fear-a-deficit-in-congress-spending-plans-declare.html | Budget Makers Fear a Deficit In Congress' Spending Plans; Declare Bills Imperil Surplus and Would Cause Loss if Revenues Should Drop | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-specialties-widely-varied.html | U.S. Specialties Widely Varied | True | By Craig Claiborne | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/politicians-lose-1510-reporters-at-outing-defeat-them-at-baseball.html | POLITICIANS LOSE, 15-10; Reporters at Outing Defeat Them at Baseball | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/antarctic-treaty-debated-in-senate.html | ANTARCTIC TREATY DEBATED IN SENATE | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/homers-by-indians-top-red-sox-6-to-3.html | HOMERS BY INDIANS TOP RED SOX, 6 TO 3 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/the-west-side-highway.html | The West Side Highway | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/california-feels-earthquake.html | California Feels Earthquake | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tournaments-on-coast-begin-tomorrow-is-trumping-partners-ace-a.html | Tournaments on Coast Begin Tomorrow -- Is Trumping Partner's Ace a Crime? | True | By Albert H. Morehead | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rate-ruling-is-set-for-tennessee-gas.html | RATE RULING IS SET FOR TENNESSEE GAS | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/teaching-suggested-to-36598-freshmen.html | TEACHING SUGGESTED TO 36,598 FRESHMEN | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/labor-suit-dismissed.html | Labor Suit Dismissed | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/backing-for-theatre-mrs-frank-lloyd-wright-asks-chicagos-garrick-be.html | BACKING FOR THEATRE; Mrs. Frank Lloyd Wright Asks Chicago's Garrick Be Saved | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/mrs-grolnick-has-child.html | Mrs. Grolnick Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/world-banks-lending-for-year-shows-a-drop-to-658700000.html | World Bank's Lending for Year Shows a Drop to $658,700,000 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/rev-francis-byrnes.html | REV. FRANCIS BYRNES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/14-seized-in-sitin-teenagers-in-greenville-are-arrested-in-variety.html | 14 SEIZED IN SIT-IN; Teen-Agers in Greenville Are Arrested in Variety Store | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/abdullah-is-silent-at-kashmir-hearing.html | ABDULLAH IS SILENT AT KASHMIR HEARING | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ribicoff-sees-truman-today.html | Ribicoff Sees Truman Today | True | | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ford-of-canada-companies-issue-earnings-figures.html | FORD OF CANADA; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/plant-in-1000000-deal.html | Plant in $1,000,000 Deal | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/charles-w-cooper.html | CHARLES W. COOPER | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/critic-of-bet-plan-fears-a-las-vegas.html | CRITIC OF BET PLAN FEARS A 'LAS VEGAS' | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/sifrein-f-maury.html | SIFREIN F. MAURY | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/tallest-hotel-to-rise-at-7th-ave-and-52d-highest-hotel-set-for.html | Tallest Hotel to Rise At 7th Ave. and 52d; HIGHEST HOTEL SET FOR SEVENTH AVE. | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/compromise-is-expected.html | Compromise Is Expected | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/carradine-files-in-bankruptcy.html | Carradine Files in Bankruptcy | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/advertising-teenage-girls-big-spenders.html | Advertising: Teen-Age Girls Big Spenders | True | By William M. Freeman | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/4-parachute-in-atlantic-to-test-exposure-garb.html | 4 Parachute in Atlantic To Test Exposure Garb | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/decca-records-profits-climbed-to-a-new-peak-in-the-first-half.html | Decca Records Profits Climbed To a New Peak in the First Half | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/james-van-orden.html | JAMES VAN ORDEN | True | Special to The New York Times. I | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/us-parachutists-fail-miss-target-circle-in-world-meet-soviet-team.html | U.S. PARACHUTISTS FAIL; Miss Target Circle in World Meet -- Soviet Team Leads | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/warnerlambert-unit-elevates-market-aide.html | Warner-Lambert Unit Elevates Market Aide | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/atlas-fired-7000-miles-to-target.html | Atlas Fired 7,000 Miles to Target | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/only-2-governors-back-meyner-in-plea-to-bar-port-board-inquiry.html | Only 2 Governors Back Meyner In Plea to Bar Port Board Inquiry | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/ruandaurundi-affected.html | Ruanda-Urundi Affected | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/clouds-over-the-congo.html | Clouds Over the Congo | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/gi-wont-walk-if-army-has-way-plan-for-100-mobility-is-disclosed-by.html | G.I. WON'T WALK IF ARMY HAS WAY; Plan for 100% Mobility is Disclosed by Pentagon G.I. WON'T WALK IF ARMY HAS WAY | True | By Jack RaymondSpecial to the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/honor-prisoners-go-on-strike.html | Honor Prisoners Go on Strike | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/khrushchev-hints-plan-to-head-delegation-in-un-next-month.html | Khrushchev Hints Plan to Head Delegation in U.N. Next Month; KHRUSHCHEV HINTS PLAN TO VISIT U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/4-die-in-tahoe-air-crash.html | 4 Die in Tahoe Air Crash | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/jerseys-96-victors-before-losing-10.html | JERSEYS 9-6 VICTORS BEFORE LOSING, 1-0 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/7000000-on-li-predicted-by-85-bank-sees-island-as-part-of-urban.html | 7,000,000 ON L.I. PREDICTED BY '85; Bank Sees Island as Part of Urban Belt Reaching From Boston to Richmond FOUR-FOLD INCOME SEEN Residents Expected to Work Near Homes -- $10,000 Average Pay Forecast | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/world-methodists-pick-us-bishop.html | World Methodists Pick U.S. Bishop | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/senate-strategists-reveal-parties-aims-for-session-2-parties-reveal.html | Senate Strategists Reveal Parties' Aims for Session; 2 PARTIES REVEAL GOALS IN SENATE | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/nagasaki-marks-atom-blast.html | Nagasaki Marks Atom Blast | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/patricia-roemer-to-be-wed-to-leonard-saffir-on-aug-21.html | Patricia Roemer to Be Wed To Leonard Saffir on Aug. 21 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/estrada-orioles-blanks-tigers-30-robinson-hits-homer-with-two.html | ESTRADA, ORIOLES, BLANKS TIGERS, 3-0; Robinson Hits Homer With Two Aboard in Fourth to Decide Contest | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/suzanne-fremon-engaged-to-wed-columbia-senior-fstudent-at-juilliard.html | Suzanne Fremon Engaged to Wed Columbia Senior; fStudent at Juilliard Is Betrothed to Charles" Morrow Wilson Jr. | True | I Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/labor-party-gets-revit-alizing-plan.html | LABOR PARTY GETS REVIT ALIZING PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/flexidrums-to-cut-shipping-costs.html | Flexi-Drums to Cut Shipping Costs | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/soviet-maps-oil-deal-an-offer-to-drill-in-pakistan-is-accepted-by.html | SOVIET MAPS OIL DEAL; An Offer to Drill in Pakistan Is Accepted by Karachi | True | Special to The New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/georgia-paper-backs-nixon.html | Georgia Paper Backs Nixon | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/democrats-crush-senate-gop-bid-for-rights-action-north-and-south.html | DEMOCRATS CRUSH SENATE G.O.P. BID FOR RIGHTS ACTION; North and South Join under Johnson to Kill Measure Introduced by Dirksen VOTE TO TABLE IS 54-28 Bill Would Have Enacted 2 Sections Deleted From Act Passed in Spring DEMOCRATS CRUSH G.O.P. RIGHTS BID | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/suez-dredging-nears-end.html | Suez Dredging Nears End | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-10 | 1960-08-10 | https://www.nytimes.com/1960/08/10/archives/andre-bloch-dies-composer-was-87.html | ANDRE BLOCH DIES; COMPOSER WAS 87 | True | | 1988-03-14 | RE0000378522 | RE0000378522 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/reds-3-runs-in-8th-subdue-giants-53.html | REDS 3 RUNS IN 8TH SUBDUE GIANTS, 5-3 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/harriet-taran-and-a-physician-will-be-married-uuuuuu-59-alumna-of.html | Harriet Taran And a Physician Will Be Married; [ uuuuuu '59 Alumna of Barnard Is Betrothed to Dr. Stanley G. Schultz | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/spartans-industries.html | SPARTANS INDUSTRIES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/bensonlehner-offering.html | Benson-Lehner Offering | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/football-giants-cut-3-players.html | Football Giants Cut 3 Players | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/katanga-finances-described.html | Katanga Finances Described | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/1000-riders-stranded-short-line-drivers-strike-but-are-ordered-back.html | 1,000 RIDERS STRANDED; Short Line Drivers Strike, but Are Ordered Back at 2 P.M. | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tiny-memory-device-developed.html | Tiny 'Memory' Device Developed | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mrs-george-e-mann.html | MRS. GEORGE E. MANN | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/margot-s-west-engaged-to-wed-r-j-miller-jr-washington-teacher-to-be.html | Margot S. West Engaged to Wed R. J. Miller Jr.; Washington Teacher to Be Bride of Physics Laboratory Aide | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/gerard-souzay-and-8-from-us-to-bow-with-city-opera-troupe.html | Gerard Souzay and 8 From U.S. To Bow With City Opera Troupe | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/colin-jupp-to-marry-ann-s-tinklepaugh.html | Colin Jupp to Marry Ann S. Tinklepaugh | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/combating-discrimination-mr-nixons-remarks-in-hawaii-and-committee.html | Combating Discrimination; Mr. Nixon's Remarks in Hawaii and Committee Record Contrasted | True | DAVID R. KOCHEBY. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/liability-for-illness-queried.html | Liability for Illness Queried | True | JAMES K. HALL Jr., M.D. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/korean-election-tomorrow.html | Korean Election Tomorrow | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/frank-will-72-dead-former-board-chairman-of-consolidated-cigar-corp.html | FRANK WILL, 72, DEAD; Former Board Chairman of Consolidated Cigar Corp. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/uuuuuuu-i-barbara-sickles-is-bride.html | uuuuuuu I Barbara Sickles Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mmiitolouhubbell.html | MmiitolouHubbell | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nickel-producer-shows-profit-dip-international-of-canada-posts-65c.html | NICKEL PRODUCER SHOWS PROFIT DIP; International of Canada Posts 65c a Share for Quarter, Against 73c | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/moscow-expels-us-air-attache-colonel-accused-of-engaging-in.html | MOSCOW EXPELS U.S. AIR ATTACHE; Colonel Accused of Engaging in Intelligence Activities -- Assistant Is Warned MOSCOW EXPELS U.S. AIR ATTACHE Russians Prepare Trial Scene; Expel U.S. Aide | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/housing-council-planning-benefit-at-play-oct-19-preview-of-face-of.html | Housing Council Planning Benefit At Play Oct. 19; Preview of 'Face of a Hero' Will Assist Citizens' Group | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/disaster-befalls-eastern-bluebird-audubon-unit-says-storms-late.html | DISASTER BEFALLS EASTERN BLUEBIRD; Audubon Unit Says Storms Late Last Winter Took Heavy Toll of Species | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/george-c-scott-gets-wall-role-actor-assigned-male-lead-abcparamount.html | GEORGE C. SCOTT GETS 'WALL' ROLE; Actor Assigned Male Lead -- A.B.C.-Paramount Will Produce Broadway Play | True | By Sam Zolotow | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/douglas-am-ann-53-law-partner-here.html | DOUGLAS AM ANN, 53; LAW PARTNER HERE | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-secession-rejected.html | New Secession Rejected | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-accuses-norway.html | Soviet Accuses Norway | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/state-democrats-foresee-harmony-brandt-expects-no-conflicts-between.html | STATE DEMOCRATS FORESEE HARMONY; Brandt Expects No Conflicts Between Organization and Factions in Campaign | True | By Douglas Dales | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/texas-gas-transmission.html | TEXAS GAS TRANSMISSION | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/22-seized-in-crime-school-run-by-thugs-for-youths-22-seized-in-raid.html | 22 Seized in Crime School Run by Thugs for Youths; 22 SEIZED IN RAID ON CRIME SCHOOL | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mae-murray-stricken-exstar-found-unconscious-in-her-locked.html | MAE MURRAY STRICKEN; Ex-Star Found Unconscious in Her Locked Apartment | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/variety-of-toppings-enhance-vanilla-desserts-origin-dates-back-to.html | Variety of Toppings Enhance Vanilla; Dessert's Origin Dates Back to Nero, One Legend Relates Recipes Are Given for Chocolate, Praline, Fruit Sauces | True | By Craig Claiborne | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ellender-assails-us-curbs-on-dominican-sugar-louisiana-senator-says.html | Ellender Assails U.S. Curbs on Dominican Sugar; Louisiana Senator Says State Department Upsets Law He Changes Blow at Trajillo Will Had Interests Here | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-of-5-here-for-50000-race-take-flight-in-stride-but-temperamental.html | 4 of 5 Here for $50,000 Race Take Flight in Stride, but Temperamental Hairos Travels Solo to Jersey Quarantine | True | By Deane McGowen | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/powell-sued-for-libel-lawyer-defeated-in-primary-asks-million-in.html | POWELL SUED FOR LIBEL; Lawyer Defeated in Primary Asks Million in Damages | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dodgers-nip-braves-tie-for-third-place.html | DODGERS NIP BRAVES, TIE FOR THIRD PLACE | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/branches-backed-for-banks-in-city-nassau-westchester-moves-approved.html | BRANCHES BACKED FOR BANKS IN CITY; Nassau, Westchester Moves Approved by State Unit and Federal Office BRANCHES BACKED FOR BANKS IN CITY | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-screen-oceans-11sinatra-heads-flippant-team-of-crime.html | The Screen: 'Ocean's 11'; Sinatra Heads Flippant Team of Crime | True | By Bosley Crowther | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/expansion-plans-brunswick-pulp.html | EXPANSION PLANS; Brunswick Pulp | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/macmillan-and-adenauer-hold-cordial-talks-in-bonn-macmillan-and.html | Macmillan and Adenauer Hold Cordial Talks in Bonn; Macmillan and Adenauer Open Bonn Talks on Urgent Issues | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/easing-bank-reserves.html | Easing Bank Reserves | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/economic-mission-in-belgrade.html | Economic Mission in Belgrade | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/general-precision.html | GENERAL PRECISION | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dr-yeblen-dies-mathematician-retired-princeton-professor-avrote.html | DR. YEBLEN DIES; ; MATHEMATICIAN; Retired Princeton Professor A/rote Leading Geometry WorksuWilson Protege | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/john-c-bomm-i.html | JOHN C. BOMM i | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/minnesota-mining.html | Minnesota Mining | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/seven-girls-in-quest-of-careers-tour-mt-sinais-nursing-school.html | Seven Girls in Quest of Careers Tour Mt. Sinai's Nursing School | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/prices-set-in-city-auction.html | Prices Set in City Auction | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nuclear-liability-defined.html | Nuclear Liability Defined | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/derringer-holdup-foiled-in-midtown.html | DERRINGER HOLD-UP FOILED IN MIDTOWN | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-baby-charms-ironlung-mother.html | New Baby Charms Iron-Lung Mother | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mayor-vows-compliance.html | Mayor Vows Compliance | True | special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-praises-vn-role-in-congo.html | PRESIDENT PRAISES V.N. ROLE IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-industries-fills-top-operations-post.html | U.S. Industries Fills Top Operations Post | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/absence-of-jews-in-vienna.html | Absence of Jews in Vienna | True | JOHN E. ULLMANN,Assistant Professor of Economics of Engineering, Stevens Institute of Technology. | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/capitol-roof-nicked-as-lightning-strikes.html | Capitol Roof Nicked As Lightning Strikes | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/washington-and-boston-flights-from-li-slated-by-allegheny.html | Washington and Boston Flights From L.I. Slated by Allegheny | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-sears-latin-unit-el-salvador-is-to-get-its-first-department.html | NEW SEARS LATIN UNIT; El Salvador Is to Get Its First Department Store | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/congress-and-the-cold-war.html | Congress and the Cold War | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/seamens-strike-grows-in-britain-800-quit-ships-in-big-ports-to.html | SEAMEN'S STRIKE GROWS IN BRITAIN; 800 Quit Ships in Big Ports to Protest Union Accord on Pay Rise Offer | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-warns-of-action-if-cuba-is-seized-by-reds-says-us-would.html | PRESIDENT WARNS OF 'ACTION' IF CUBA IS SEIZED BY REDS; Says U.S. Would Take Steps if Any Hemisphere Nation Was Put Under Grip AID TO LATINS PRESSED Eisenhower Asks Congress for Expression of View on $600,000,000 Program PRESIDENT WARNS ON RED SEIZURES | | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/united-whelan-corp-companies-issue-earnings-figures.html | UNITED WHELAN CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/distribution-of-stock-national-theatres-holders-to-get-telefilm.html | DISTRIBUTION OF STOCK; National Theatres Holders to Get Telefilm Shares | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/100000-diamonds-stolen.html | $100,000 Diamonds Stolen | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/40000-see-patterson-park-packed-as-heavyweight-king-opens-swedish.html | 40,000 SEE PATTERSON; Park Packed as Heavyweight King Opens Swedish Tour | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/wadsworth-coming-home.html | Wadsworth Coming Home | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mrs-shaws-team-paces-qualifiers-mrs-van-tassell-helps-gain-jersey.html | MRS. SHAW'S TEAM PACES QUALIFIERS; Mrs. Van Tassell Helps Gain Jersey Best-Ball Medal With a 71 | | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/water-crisis-feared-surgeon-general-says-us-lags-in-pollution.html | WATER CRISIS FEARED; Surgeon General Says U.S. Lags in Pollution Control | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tourism-bill-backed-new-york-trade-group-seeks-more-foreign.html | TOURISM BILL BACKED; New York Trade Group Seeks More Foreign Visitors | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/for-playful-owners-master-frolicking-with-his-pup-should-avoid.html | For Playful Owners; Master Frolicking With His Pup Should Avoid Rough-House Tactics | | By Walter B. Fletcher | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/independence-of-action.html | Independence of Action | | Rabbi ELY E. PILCHIK. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/olympic-five-beats-pipers.html | Olympic Five Beats Pipers | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/phone-rate-increase-upstate-company-to-raise-charges-aug-20.html | PHONE RATE INCREASE; Upstate Company to Raise Charges Aug. 20 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/law-takes-16th-for-pirates-31-4hit-pitching-beats-cub-great-stars.html | LAW TAKES 16TH FOR PIRATES, 3-1; 4-Hit Pitching Beats Cub -- Great Stars as Victors Capture 7th in Row | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/royals-are-victors-over-jerseys-20.html | ROYALS ARE VICTORS OVER JERSEYS, 2-0 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eugene-w-meenan-headed-coal-firm.html | EUGENE W. MEENAN, HEADED COAL FIRM | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/british-eye-us-rocket-davy-crockett-which-can-be-atomic-offered-to.html | BRITISH EYE U.S. ROCKET; Davy Crockett, Which Can Be Atomic, Offered to London | | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ruth-roman-marriage-voided.html | Ruth Roman Marriage Voided | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/8-mayors-accept-meadows-plan-agree-to-program-drawn-up-by-state.html | 8 MAYORS ACCEPT MEADOWS PLAN; Agree to Program Drawn Up by State Board -- 14,000 Acres to Be Reclaimed NEW AGENCY ENVISIONED Unit Would Have Power to Condemn Land, Borrow Funds and Issue Bonds | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/royal-crown-expands-cola-company-notes-opening-of-plant-this-week.html | ROYAL CROWN EXPANDS; Cola Company Notes Opening of Plant This Week | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/manager-for-paramus-appointed-by-gimbels.html | Manager for Paramus Appointed by Gimbels | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/russian-describes-rejuvenating-dogs.html | RUSSIAN DESCRIBES REJUVENATING DOGS | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/woman-taken-from-peak.html | Woman Taken From Peak | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/commodities-up-index-rose-to-855-tuesday-from-854-on-monday.html | COMMODITIES UP; Index Rose to 85.5 Tuesday From 85.4 on Monday | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/city-realty-chief-accuses-3-on-fire-says-aides-failed-to-give-a.html | CITY REALTY CHIEF ACCUSES 3 ON FIRE; Says Aides Failed to Give a True Picture of Building in Which 6 Were Injured | True | By Charles G. Bennett | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/arlene-dahl-sues-for-divorce.html | Arlene Dahl Sues for Divorce | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/greenwayuflynn.html | GreenwayuFlynn | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/laotian-rebels-name-regime-of-mixed-political-viewpoints-extent-of.html | Laotian Rebels Name Regime Of Mixed Political Viewpoints; Extent of Army Faction's Power Outside of Vientiane Is Still Unclear -- Parley, With Ousted Cabinet Indicated | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/electrovision-corp.html | Electrovision Corp. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/kennedy-follows-path-of-kentuckian-who-was-presidential-choice-in.html | Kennedy Follows Path of Kentuckian, Who Was Presidential Choice in 1832; Floor Almost Empty for His Wage Talk | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-west-sides-rebirth.html | The West Side's Rebirth | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jaill-administrator-named.html | Jaill Administrator Named | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/antarctic-pact-grew-out-of-igy-it-may-point-way-to-agreements-on.html | Antarctic Pact Grew Out of I.G.Y.; It May Point Way to Agreements on Moon and Space | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/united-promises-employment-for-capital-airlines-workers.html | United Promises Employment For Capital Airlines' Workers | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/more-chinese-leave-indonesia.html | More Chinese Leave Indonesia | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/associates-investment.html | ASSOCIATES INVESTMENT | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/carol-beinbrink-wins-posts-a-76-to-take-honors-on-huntington-links.html | CAROL BEINBRINK WINS; Posts a 76 To Take Honors on Huntington Links | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/executives-meet-with-attorney-general-he-stresses-voluntary-nature.html | Executives Meet With Attorney General -- He Stresses Voluntary Nature of Moves -- Towns Are Not Listed | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/irans-vote-tally-continues.html | Iran's Vote Tally Continues | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/landis-tool-company.html | Landis Tool Company | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/kitchen-tip.html | Kitchen Tip | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/castro-says-he-feels-fine.html | Castro Says He Feels Fine | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/business-loans-inch-up-in-week-increase-by-member-banks-raised.html | BUSINESS LOANS INCH UP IN WEEK; Increase by Member Banks Raised Total Outstanding to $31,104,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/more-land-acquired-by-arlington-cemetery.html | More Land Acquired By Arlington Cemetery | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-prisons-aim-for-early-release.html | SOVIET PRISONS AIM FOR EARLY RELEASE | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fringe-benefits-1132.html | Fringe Benefits $1,132 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-factories-halted-by-strike-at-zenith.html | 4 FACTORIES HALTED BY STRIKE AT ZENITH | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/86-cheaters-punished-2-u-of-alabama-students-expelled-other.html | 86 CHEATERS PUNISHED; 2 U. of Alabama Students Expelled, Other Suspended | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/red-sox-win-61-williams-hits-2-ted-takes-third-place-on-home-run.html | RED SOX WIN, 6-1; WILLIAMS HITS 2; Ted Takes Third Place on Home Run List With 513 -- Wilson Stops Indians | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/six-lost-off-tanker-10-missing-and-17-rescued-in-oman-coast-sinking.html | SIX LOST OFF TANKER; 10 Missing and 17 Rescued in Oman Coast Sinking | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/white-plains-to-get-new-office-building.html | WHITE PLAINS TO GET NEW OFFICE BUILDING | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/philharmonic-on-tour-4200-in-atlantic-city-attend-the-opening.html | PHILHARMONIC ON TOUR; 4,200 in Atlantic City Attend the Opening Concert | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/whale-oil-concern-wins-ruling-on-tax.html | WHALE OIL CONCERN WINS RULING ON TAX | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-review-for-britons-governmentbacked-magazine-will-not-mirror.html | U.S. REVIEW FOR BRITONS; Government-Backed Magazine Will Not Mirror Official Line | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/oil-shares-fall-as-market-rises-aircrafts-also-are-down-average.html | OIL SHARES FALL AS MARKET RISES; Aircrafts Also Are Down -- Average Advances 1.62 -- Volume Climbs 629 ISSUES UP, 342 OFF Lionel Soars 3 3/8 to 34 1/4 -- Bulova Spurts 3 1/8 and M.-G.-M. 1 1/8 OIL SHARES FALL AS MARKET RISES | True | By Burton Crane | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/liberal-party-to-meet-kennedyjohnson-candidacy-will-be-recommended.html | LIBERAL PARTY TO MEET; Kennedy-Johnson Candidacy Will Be Recommended | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/trading-listless-for-commodities-domestic-sugar-12-points-up-in.html | TRADING LISTLESS FOR COMMODITIES; Domestic Sugar 12 Points Up in Near September -- Other Futures Mixed | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/drpiobiancodead-surgeon-in-buffalo.html | DR.PIOBIANCODEAD; SURGEON IN BUFFALO | True | special to The New York | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/otto-c-haufe-68-dies-pioneer-in-use-of-synthetic-fibers-in-textile.html | OTTO C. HAUFE, 68, DIES; Pioneer in Use of Synthetic Fibers in Textile Field | True | uuuuuuu I Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/zoologist-wins-medal-created-in-his-honor.html | Zoologist Wins Medal Created in His Honor | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/assessment-cut-won-by-li-shops-court-grants-drop-of-238-for.html | ASSESSMENT CUT WON BY L.I. SHOPS; Court Grants Drop of 23.8% for Mid-Island Plaza -- Precedent Is Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/landon-bell-dies-lumber-official-former-chairman-of-board-of-ritter.html | LANDON BELL DIES; LUMBER OFFICIAL; Former Chairman of Board of Ritter Company -- Had Served Coal Concern | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/weakened-typhoon-hits-japan.html | Weakened Typhoon Hits Japan | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/3-airlines-report-traffic-increases.html | 3 AIRLINES REPORT TRAFFIC INCREASES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/large-blast-planned-nonnuclear-test-in-canada-to-give-shockwave.html | LARGE BLAST PLANNED; Non-nuclear Test in Canada to Give Shock-Wave Data | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cuba-will-ignore-any-oas-action-dorticos-calls-us-concern-over.html | CUBA WILL IGNORE ANY O.A.S. ACTION; Dorticos Calls U.S. Concern Over Soviet Aid 'Pretext' -- Church Is Assailed | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lockheed-shows-big-loss-for-half-writeoffs-and-charges-of-67569000.html | LOCKHEED SHOWS BIG LOSS FOR HALF; Write-Offs and Charges of $67,569,000 Result in a $55,409,000 Deficit ELECTRA A CHIEF CAUSE But Chairman Forecasts a Profit for Rest of '60, Notes Backlog Rise LOCKHEED SHOWS BIG LOSS FOR HALF | True | By Clare M. Reckert | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/scoring-ace-drops-retirement-plan-chamberlain-signs-3year-pact-says.html | SCORING ACE DROPS RETIREMENT PLAN; Chamberlain Signs 3-Year Pact -- Says Fans' Urgings Prompted His Return | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/telephone-issue-set-rochester-corp-will-offer-12-million-of-bonds.html | TELEPHONE ISSUE SET; Rochester Corp. Will Offer 12 million of Bonds | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dixon-sails-for-britain-and-new-post-in-paris.html | Dixon Sails for Britain And New Post in Paris | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/zenith-radio-corp.html | ZENITH RADIO CORP. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/upstate-paper-renamed.html | Upstate Paper Renamed | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hudson-pulp-paper-picks-vice-president.html | Hudson Pulp & Paper Picks Vice President | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/8store-parcel-in-li-deal.html | 8-Store Parcel in L.I. Deal | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/rain-delays-poll-on-parks.html | Rain Delays Poll on Parks | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/un-chief-to-lead-force-into-katanga-tomorrow-un-chief-to-lead-force.html | U.N. Chief to Lead Force Into Katanga Tomorrow; U.N. CHIEF TO LEAD FORCE TO KATANGA | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/strike-on-railroad-shuts-steel-works.html | STRIKE ON RAILROAD SHUTS STEEL WORKS | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-president-named-by-sterling-drug-unit.html | New President Named By Sterling Drug Unit | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/balloon-effort-again-delayed.html | Balloon Effort Again Delayed | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/record-48109-see-bombers-win-60-ditmar-gains-11th-triumph-crowd-is.html | RECORD 48,109 SEE BOMBERS WIN, 6-0; Ditmar Gains 11th Triumph -- Crowd Is Weekday High for Comiskey Park | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/watson-named-coach-of-providence-sextet.html | Watson Named Coach Of Providence Sextet | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mead-johnson-co.html | MEAD JOHNSON & CO. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-steps-up-school-building-urgent-3-year-plan-aims-to-end.html | SOVIET STEPS UP SCHOOL BUILDING; Urgent 3-Year Plan Aims to End Overcrowding -- Housing to Be Cut | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/donald-white-weds-miss-eunice-brandt.html | Donald White Weds Miss Eunice Brandt | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/canadian-fraud-study-new-brunswick-will-resume-hearings-on-stock.html | CANADIAN FRAUD STUDY; New Brunswick Will Resume Hearings on Stock Deals | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-accuses-red-china.html | U.S. Accuses Red China | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/max-wrongly-held-freed-in-cab-killing.html | MAX WRONGLY HELD FREED IN CAB KILLING | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/derailment-slows-irt-rushhour-accident-in-bronx-delays-service-3.html | DERAILMENT SLOWS IRT; Rush-Hour Accident in Bronx Delays Service 3 Hours | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/peking-opera-opens-red-chinese-troupe-begins-canada-tour-in.html | PEKING OPERA OPENS; Red Chinese Troupe Begins Canada Tour in Vancouver | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/leftist-nominee-ahead-in-brazil-quadros-cains-in-drive-to-win.html | LEFTIST NOMINEE AHEAD IN BRAZIL; Quadros Cains in Drive to Win Presidency -- Shift in Tie to U.S. Feared | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/bernard-dodge-amycoloist88-plant-pathologist-who-was-one-of-first.html | BERNARD DODGE, AMYCOLO&IST,88; Plant Pathologist Who Was One of First to Produce Hybrid Fungi Is Dead | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pepsicola-aide-advanced.html | Pepsi-Cola Aide Advanced | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/corporates-ease-municipals-firm-longterm-treasurys-drop-as-talk.html | CORPORATES EASE, MUNICIPALS FIRM; Long-Term Treasurys Drop as Talk Continues of Refunding Attempt | True | By Albert L. Kraus | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/boy-4-found-dead-body-of-missing-child-pulled-from-gowanus-canal.html | BOY, 4, FOUND DEAD; Body Of Missing Child Pulled From Gowanus Canal | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nato-awaits-belgian-move.html | NATO Awaits Belgian Move | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/trade-up-at-toronto-port.html | Trade Up at Toronto Port | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jet-loses-tire-lands-safely.html | Jet Loses Tire, Lands Safely | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/federal-school-aid-fought.html | Federal School Aid Fought | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/frank-lloyd-film-director-dies-winner-of-3-academy-awards.html | Frank Lloyd, Film Director, Dies; Winner of 3 Academy Awards | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/entrants-beset-by-rain-and-fog-autos-reach-concord-nh-maccormacks.html | ENTRANTS BESET BY RAIN AND FOG; Autos Reach Concord, N.H. -- MacCormacks' Healey Forced Out of Rally | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/3-oriole-homers-sink-tigers-4-to-2-brandt-nicholson-gentile-connect.html | 3 ORIOLE HOMERS SINK TIGERS, 4 TO 2; Brandt, Nicholson, Gentile Connect - - Wilhelm Stops Losers in Relief Role | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/payola-hearings-are-cut-short-to-speed-bill-to-senate-floor-pastore.html | Payola Hearings Are Cut Short To Speed Bill to Senate Floor; Pastore Opposes Provision to Let the F.C.C. Suspend Broadcast Licenses | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/son-to-mrs-william-davis.html | Son to Mrs. William Davis | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/army-group-renews-its-appeal-for-a-force-of-1000000-men-urges.html | Army Group Renews Its Appeal For a Force of 1,000,000 Men; Urges Increase in Funds for Modernization -- Lovett Suggests Revamping | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/bowers-battery.html | Bowers Battery | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/victor-m-samra.html | VICTOR M. SAMRA | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/trim-lingerie-must-be-worn-under-culottes.html | Trim Lingerie Must Be Worn Under Culottes | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/gop-unit-maps-action-in-senate-special-group-is-formed-to-rebut-and.html | G.O.P. UNIT MAPS ACTION IN SENATE; Special Group Is Formed to 'Rebut and Expose' Democratic Majority | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/7-soap-operas-face-extinction-cbs-radio-may-cancel-its-remaining.html | 7 SOAP OPERAS FACE EXTINCTION; C.B.S. Radio May Cancel Its Remaining Daytime Serials -- Many Jobs in Jeopardy | True | By Val Adams | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/wood-fiber-group-formed.html | Wood Fiber Group Formed | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/petersburg-man-fined.html | Petersburg Man Fined | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/athletics-triumph-131-8run-third-innings-marks-victory-over.html | ATHLETICS TRIUMPH, 13-1; 8-Run Third Innings Marks Victory Over Senators | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lutherans-lose-33000-members-world-report-shows-loss-of-613699-in.html | LUTHERANS LOSE 33,000 MEMBERS; World Report Shows Loss of 613,699 in East Germany Offsetting Other Gains | True | By John Wicklein | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-finds-economy-stable-terms-country-prosperous-disputed-by.html | PRESIDENT FINDS ECONOMY STABLE; Terms Country Prosperous -- Disputed by McDonald on Sign of Recession PRESIDENT FINDS ECONOMY STABLE | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/garage-is-leased-at-central-city-400car-unit-to-be-part-of-59story.html | GARAGE IS LEASED AT CENTRAL CITY; 400-Car Unit to Be Part of 59-Story Skyscraper -- Other Rental Deals | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lumumba-injury-denied.html | Lumumba Injury Denied | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/exfarm-official-guilty-on-profits-corey-convicted-in-oregon-for.html | EX-FARM OFFICIAL GUILTY ON PROFITS; Corey Convicted in Oregon for Conflict of Interest -- Faces Jail Term | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/titan-in-successful-test.html | Titan in Successful Test | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/but-what-good-came-of-it-at-last.html | 'But What Good Came of It at Last . . . ? | True | By Arthur Krock | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nixon-johnson-clash-on-rights-vice-president-calls-vote.html | NIXON, JOHNSON CLASH ON RIGHTS; Vice President Calls Vote 'Irresponsible' -- Senator Sees Disruptive Move | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/work-is-started-on-agedcare-bill-senate-committee-votes-to.html | WORK IS STARTED ON AGED-CARE BILL; Senate Committee Votes to Eliminate the Coverage of Doctors in House Plan | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fiscal-policy-questioned-action-by-government-to-preserve-dollars.html | Fiscal Policy Questioned; Action by Government to Preserve Dollar's Integrity Urged | True | HERMAN SEID. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/russians-on-li-ask-tax-refund-un-delegation-tells-glen-cove-it.html | RUSSIANS ON L.I. ASK TAX REFUND; U.N. Delegation Tells Glen Cove It Wants $200,000 It Has Paid on Estate NEW STATE LAW IS CITED Mayor Says His City 'Would Have to Float a Loan' -- Puts Hope in Courts | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/connecticut-to-put-safety-rail-in-pike.html | Connecticut to Put Safety Rail in Pike | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tire-yarn-price-war-brings-further-cuts.html | Tire Yarn Price War Brings Further Cuts | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-boy-admits-slaying-youth-16.html | JERSEY BOY ADMITS SLAYING YOUTH, 16 | True | Special to The New YorK Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cotton-declines-by-10c-to-1-bale-distant-deliveries-weakest-after.html | COTTON DECLINES BY 10C TO $1 BALE; Distant Deliveries Weakest After Steady Opening -- Liverpool Prices Ease | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/berry-door-corporation.html | Berry Door Corporation | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/red-bloc-pledges-aid-for-indonesia.html | RED BLOC PLEDGES AID FOR INDONESIA | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/senate-ratifies-antarctic-pact-arms-outlawed-vote-is-6621-after.html | SENATE RATIFIES ANTARCTIC PACT; ARMS OUTLAWED; Vote Is 66-21 After 2-Day Debate-Objectors Cite Soviet Participation SENATE RATIFIES ANTARCTIC PACT | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/truman-to-speak-labor-day.html | Truman to Speak Labor Day | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-gop-names-campaign-leaders.html | JERSEY G.O.P. NAMES CAMPAIGN LEADERS | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/queen-mother-hurt-in-a-fall.html | Queen Mother Hurt in a Fall | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/westport-library-busy.html | Westport Library Busy | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eisenhower-bids-democrats-act-or-accept-blame-asserts-they-could.html | EISENHOWER BIDS DEMOCRATS ACT OR ACCEPT BLAME; Asserts They Could Enact Program Speedily With Majorities in Congress LENGTHY DELAYS 'SILLY' President Is Carrying Fight to Nation -- Backs G.O.P. Action on Civil Rights President Urges Action by Democrats | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/perkins-stops-lopes-chicago-lightweight-wins-in-7th-as-referee.html | PERKINS STOPS LOPES; Chicago Lightweight Wins in 7th as Referee Halts Bout | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tudor-era-11-is-victor.html | Tudor Era, $11, Is Victor | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/clark-equipment-unit-chooses-a-sales-chief.html | Clark Equipment Unit Chooses a Sales Chief | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/5-boy-thugs-get-1150-force-truck-to-curb-and-rob-dealer-in-brooklyn.html | 5 BOY THUGS GET $1,150; Force Truck to Curb and Rob Dealer in Brooklyn | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/last-of-quadruplets-dies.html | Last of Quadruplets Dies | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/leader-broadcasts-aims.html | Leader Broadcasts Aims | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/world-law-unit-studies-atom.html | World Law Unit Studies Atom | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/food-price-index-steady.html | Food Price Index Steady | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/shanghai-keeps-special-status-chinas-center-of-commerce-proves-too.html | SHANGHAI KEEPS SPECIAL STATUS; China's Center of Commerce Proves Too Valuable to Permit Changes | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/intercity-matches-will-start-today-odd-hand-of-the-past-is.html | Intercity Matches Will Start Today -- Odd Hand of the Past Is Discussed | True | By Albert H. Morehead | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-and-israel-to-pursue-talk-on-czarist-realty-in-jerusalem.html | Soviet and Israel to Pursue Talk On Czarist Realty in Jerusalem | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/range-is-narrow-in-the-grain-pits-all-changes-in-fractions-late.html | RANGE IS NARROW IN THE GRAIN PITS; All Changes in Fractions -- Late Short Covering Noted in Soybeans | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-us-envoy-in-ethiopia.html | New U.S. Envoy in Ethiopia | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/truman-will-stump-coasttocoast-for-kennedy-truman-to-stump-us-for.html | Truman Will Stump Coast-to-Coast for Kennedy; TRUMAN TO STUMP U.S. FOR KENNEDY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/rollcall-vote-in-senate-on-the-antarctic-treaty.html | Roll-Call Vote in Senate On the Antarctic Treaty | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/o-peter-j-mnulty.html | *o' PETER J. M'NULTY | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tshombe-ready-to-discuss-entry-of-un-bat-he-remains-wary-wont-give.html | Tshombe Ready to Discuss Entry of U.N. bat He Remains Wary; Won't Give Unconditional Acceptance of New Security Council Resolution -- Hammarskjold Cites 'Obligations' | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/douglas-g-somerville.html | DOUGLAS G. SOMERVILLE | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/bloodmobile-in-white-plains.html | Bloodmobile in White Plains | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/white-leader-warns-of-bankrupt-kenya.html | WHITE LEADER WARNS OF BANKRUPT KENYA | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/coast-girl-quits-tourneys.html | Coast Girl Quits Tourneys | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/citizen-units-at-hearing-oppose-closing-addicts-hospital-here.html | Citizen Units at Hearing Oppose Closing Addicts' Hospital Here | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mayor-proclaims-unions-day.html | Mayor Proclaims Unions Day | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cards-defeat-phils-in-10th-inning-65-for-fourth-in-row.html | Cards Defeat Phils In 10th Inning, 6-5, For Fourth in Row | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/rev-dr-ralph-cushman-dead-led-antisaloonleague193848-uuuuuuuuuuuu.html | Rev. Dr. Ralph Cushman Dead; Led Anti-SaloonLeague,1938-48; uuuuuuuuuuuu. 1/2 Former Methodist Bishop of Minneapolis and Denver Areas Was a Writer | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/yugoslavia-to-aid-congo.html | Yugoslavia to Aid Congo | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/thornbush-wins-at-salem.html | Thornbush Wins at Salem | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-clock-turns-back.html | The Clock Turns Back | True | By John Drebinger | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ghana-backs-use-of-army-in-congo-parliament-votes-nkrumah-power-to.html | GHANA BACKS USE OF ARMY IN CONGO; Parliament Votes Nkrumah Power to Fight Belgians if They Defy U.N. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/h-l-woltersom-68-chairman-of-hollandamerica-line-dies-in-rotterdam.html | H. L. WOLTERSOM, 68; Chairman of Holland-America Line Dies in Rotterdam | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/olympians-to-get-a-city-hall-sendoff-monday-men-and-women-on-squad.html | Olympians to Get a City Hall Send-Off Monday; Men and Women on Squad Will Gather in Parade Dress Wagner and Others Will Pay Tribute to Departing Athletes | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hairs-are-split-but-no-skulls-in-debate-on-midsummer-troutfly.html | Hairs Are Split, but No Skulls, in Debate on Midsummer Trout-Fly Selection | True | By John W. Randolph | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eichmann-measure-is-delayed-in-israel.html | EICHMANN MEASURE IS DELAYED IN ISRAEL | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/americans-find-needs-in-london.html | Americans Find Needs In London | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/floating-cranes-lift-249ton-unit-generator-section-believed-to-be.html | FLOATING CRANES LIFT 249-TON UNIT; Generator Section Believed to Be Heaviest Item Moved Through Port Here | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/chemetron-corp.html | Chemetron Corp. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/new-nikezeus-fired.html | New Nike-Zeus Fired | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/an-ellis-island-university.html | An Ellis Island University? | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mrs-de-saint-phalle.html | MRS. DE SAINT PHALLE | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-unit-departs-for-us.html | Soviet Unit Departs for U.S. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/cabinet-change-hinted-in-belgium-eyskens-confers-with-king-as.html | CABINET CHANGE HINTED IN BELGIUM; Eyskens Confers With King as Demands Increase for Resignation Over Congo | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/steve-reeves-in-last-days-of-pompeii.html | Steve Reeves in 'Last Days of Pompeii' | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/theres-always-manana-for-south-americans-netmen-drill-after-eastern.html | There's Always Manana for South Americans; Netmen Drill After Eastern Matches Are Rained Out | True | By Michael Strausspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fredda-herzmark-wed.html | Fredda Herzmark Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pilots-father-sees-nixon.html | Pilot's Father Sees Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pedro-wins-title-in-jersey-show-takes-green-jumper-crown-at-newton.html | PEDRO WINS TITLE IN JERSEY SHOW; Takes Green Jumper Crown at Newton -- The Wizard of Oz Also Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/stouffer-aides-promoted.html | Stouffer Aides Promoted | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/president-hints-end-of-test-moratorium-eisenhower-hints-end-of-test.html | President Hints End Of Test Moratorium; EISENHOWER HINTS END OF TEST CURB | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/store-sales-fell-in-july.html | Store Sales Fell in July | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/vietnamese-at-staff-college.html | Vietnamese at Staff College | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/marilyn-martin-wed-to-anthony-flicker.html | Marilyn Martin Wed To Anthony Flicker | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/south-rhodesia-to-act.html | South Rhodesia to Act | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-stars-listed-in-foreign-films-jo-van-fleet-in-argentines-movie.html | U.S. STARS LISTED IN FOREIGN FILMS; Jo Van Fleet in Argentine's Movie, Poitier in 'Gallery' -- Lisht Story Here Today | True | By Eugene Archer | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/negroes-said-to-lag-knoxville-school-head-says-theyre-behind-whites.html | NEGROES SAID TO LAG; Knoxville School Head Says They're Behind Whites | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/a-very-solvent-state.html | A Very Solvent State | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/buffalo-prodded-to-reform-police-state-investigation-agency-asks.html | BUFFALO PRODDED TO REFORM POLICE; State Investigation Agency Asks Thorough Overhaul -- Force Called Inefficient BUFFALO PRODDED TO REFORM POLICE | True | By Charles Grutzner | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/georgiapacific-plans-a-merger-agreement-is-reached-with-wm-ritter.html | GEORGIA-PACIFIC PLANS A MERGER; Agreement Is Reached With W.M. Ritter Lumber on Exchange of Shares COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/janet-lethen-keeps-lead.html | Janet Lethen Keeps Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/view-on-surplus-given-administration-says-farms-keep-growing-too.html | VIEW ON SURPLUS GIVEN; Administration Says Farms Keep Growing Too Much | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/runaway-plant-loses-in-court-arbitrator-204681-award-and-order-to.html | 'RUNAWAY PLANT LOSES IN COURT; Arbitrator's $204,681 Award and Order to Clothier to Return to City Upheld | True | By Stanley Levey | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/miners-in-europe-seek-other-work-coal-diggers-leaving-pits-in-large.html | MINERS IN EUROPE SEEK OTHER WORK; Coal Diggers Leaving Pits in Large Numbers -- Face of Ruhr Is Changing European Coal Miners Leaving Pits to Take Jobs in Industry | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/tariff-cut-fought-by-fiber-producers.html | TARIFF CUT FOUGHT BY FIBER PRODUCERS | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/monmouth-family-unit-plans-fete-wednesday.html | Monmouth Family Unit Plans Fete Wednesday | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/herman-hetzler-dead-head-of-rochester-foundry-was-cited-by-pope.html | HERMAN HETZLER DEAD; Head of Rochester Foundry Was Cited by Pope Pius XI | True | Special fo The J!ew York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/jersey-housing-backed-us-gives-final-approval-to-elizabeth-units.html | JERSEY HOUSING BACKED; U.S. Gives Final Approval to Elizabeth Units for Elderly | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/alaska-vote-keeps-juneau-as-capital-juneau-to-remain-alaskan.html | Alaska Vote Keeps Juneau as Capital; JUNEAU TO REMAIN ALASKAN CAPITAL | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/airkem-fills-vacant-offices.html | Airkem Fills Vacant Offices | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hieroglyphic-slab-left-in-a-taxi-is-called-electricdrilled-fake.html | Hieroglyphic Slab Left in a Taxi Is Called Electric-Drilled Fake | True | By Sanka Knox | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/montgomery-ward-shows-sales-gains.html | MONTGOMERY WARD SHOWS SALES GAINS | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/emersongranco-deal-set.html | Emerson-Granco Deal Set | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/hoover-hailed-at-86-democratic-senators-speak-of-his-achievements.html | HOOVER HAILED AT 86; Democratic Senators Speak of His Achievements | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/un-to-aid-in-baraimi-issue.html | U.N. to Aid in Baraimi Issue | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-names-educators-4-to-work-with-colleges-in-defense-education-act.html | U.S. NAMES EDUCATORS; 4 to Work With Colleges in Defense Education Act | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nashua-filly-is-sold-bid-of-29000-is-highest-in-2d-day-of-saratoga.html | NASHUA FILLY IS SOLD; Bid of $29,000 Is Highest in 2d Day of Saratoga Sales | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/record-harvest-expected-in-1960-output-forecast-at-119-of-the.html | RECORD HARVEST EXPECTED IN 1960; Output Forecast at 119% of the 1947-49 Average, 1 Point Above Peak RECORD HARVEST EXPECTED IN 1960 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/text-of-hammarskjoldtshombe-notes.html | Text of Hammarskjold-Tshombe Notes | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/boycott-is-defied-in-tanker-hiring-danish-ship-maersk-that-took.html | BOYCOTT IS DEFIED IN TANKER HIRING; Danish Ship Maersk That Took Soviet Oil to Cuba Figures in Charter Here | True | By Edward A. Morrow | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/gasoline-stocks-move-up-in-week-gain-of-452000-barrels-is.html | GASOLINE STOCKS MOVE UP IN WEEK; Gain of 452,000 Barrels Is Contraseasonal -- Oil Imports Rise Sharply | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/laurence-f-whittemore-dies-new-england-industrialist-66.html | Laurence F. Whittemore Dies; New England Industrialist, 66 | True | * Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-british-concerns-in-deal.html | U.S., British Concerns in Deal | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/south-africa-lifts-reserve-bank-rate.html | SOUTH AFRICA LIFTS RESERVE BANK RATE | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/boat-taxes-sought-norwalk-collector-duns-75-owners-for-back-levies.html | BOAT TAXES SOUGHT; Norwalk Collector Duns 75 Owners for Back Levies | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/soviet-to-print-arthur-miller.html | Soviet to Print Arthur Miller | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/386468-cost-bid-for-drainage-issue-of-lorraine-mich-municipal-issue.html | 3.86468% Cost Bid For Drainage Issue Of Lorraine, Mich.; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/agency-of-puerto-rico-selects-a-high-official.html | Agency of Puerto Rico Selects a High Official | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/fauth-advances-to-sailing-final-he-gains-right-to-represent.html | FAUTH ADVANCES TO SAILING FINAL; He Gains Right to Represent Mid-Atlantic Area in U.S. Junior Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/louis-levin.html | LOUIS LEVIN* | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/us-leads-oil-refiners-but-british-dutch-raise-share-of-world.html | U.S. LEADS OIL REFINERS; But British, Dutch Raise Share of World Capacity | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/plans-for-atomic-power-station-in-antarctica-speeded-by-aec.html | Plans for Atomic Power Station In Antarctica Speeded by A.E.C. | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mexico-moralist-held-after-riot-police-charge-siqueiros-led-red.html | MEXICO MORALIST HELD AFTER RIOT; Police Charge Siqueiros Led Red Student Disturbance -- 4 Injured Seriously | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/economic-cheer-noted-by-bank.html | Economic Cheer Noted by Bank | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/young-seamstress-sails-for-city-of-high-fashion.html | Young Seamstress Sails For City of High Fashion | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/younger-available-for-court-hearing.html | YOUNGER 'AVAILABLE' FOR COURT HEARING | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/eastwest-usage-queried.html | 'East-West' Usage Queried | True | WATSON WASHBURN. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/india-reports-air-incursions.html | India Reports Air Incursions | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nixon-restricts-role-at-session-thought-freed-by-president-he-has.html | NIXON RESTRICTS ROLE AT SESSION; Thought 'Freed' by President, He Has No Plans to Hold Any News Conferences | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/lumumba-reported-hurt-by-angry-african-crowd-aide-asserts-congo.html | Lumumba Reported Hurt By Angry African Crowd; Aide Asserts Congo Leader Is Safe After Leopoldville Clash-Premier Supports U.N. Move on Katanga CONGO'S PREMIER IS REPORTED HURT | True | By Thomas F. BradyspecialTo the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pope-notes-56th-anniversary.html | Pope Notes 56th Anniversary | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/macmillan-wont-attend.html | Macmillan Won't Attend | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/apartment-site-bought-on-3d-ave-builders-plan-19story-unit-at-15th.html | APARTMENT SITE BOUGHT ON 3D AVE.; Builders Plan 19-Story Unit at 15th St. -- Garage in Deal on E. 4th St. | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/manila-ends-pan-american-ban.html | Manila Ends Pan American Ban | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/indonesian-oil-deal-asmera-of-canada-reports-output-agreement-near.html | INDONESIAN OIL DEAL; Asmera of Canada Reports Output Agreement Near | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/advertising-architects-draw-up-tile-ideas.html | Advertising: Architects Draw Up Tile Ideas | True | By William M. Freeman | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-billion-is-voted-for-public-works-senate-clears-funds-bill.html | 4 BILLION IS VOTED FOR PUBLIC WORKS; Senate Clears Funds Bill Unanimously -- Measure Sent to Conference | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/ycaza-triumphs-on-choice-in-mud-tompion-pays-370-for-2-in-taking.html | YCAZA TRIUMPHS ON CHOICE IN MUD; Tompion Pays $3.70 for $2 in Taking $28,350 Race -- Ambiopoise Also Wins | True | By Joseph C. NichollsspecialTo the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/watchdog-for-state-jacob-grumet.html | Watchdog for State; Jacob Grumet | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/long-island-nine-gains-copiague-routs-ottawa-140-in-babe-ruth.html | LONG ISLAND NINE GAINS; Copiague Routs Ottawa, 14-0, In Babe Ruth Tourney | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/rca-head-honored.html | R.C.A. Head Honored | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/palmer-in-jersey-golf-today.html | Palmer in Jersey Golf Today | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/swimmers-unmolested.html | Swimmers Unmolested | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/mjirvingkushner-a-gynecologist-57.html | M.J.IRVINGKUSHNER, A GYNECOLOGIST, 57 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/photographer-is-arrested.html | Photographer Is Arrested | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/miss-tey-d-rebolledo-to-be-married-sept-10.html | Miss Tey D. Rebolledo To Be Married Sept. 10 | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/expoliceman-to-jail-gets-3-to-5-years-for-having-narcotics-with.html | EX-POLICEMAN TO JAIL; Gets 3 to 5 Years for Having Narcotics With Intent to Sell | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/66-new-engines-for-pennsy.html | 66 New Engines for Pennsy | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/publishers-file-data-federal-jury-gets-records-on-sunday.html | PUBLISHERS FILE DATA; Federal Jury Gets Records on Sunday Supplements | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/aluminium-profit-for-first-half-climbed-100-from-59-level.html | Aluminium Profit for First Half Climbed 100% From '59 Level | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/13th-discoverer-shot-into-orbit-new-radar-device-tracks-it-through.html | 13TH DISCOVERER SHOT INTO ORBIT; New Radar Device Tracks It Through Fog in Polar Trip -- Recovery Planned | True | | 1988-03-14 | RE0000378525 | RE0000378525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/transport-news-run-to-cuba-ends-united-fruit-weekly-sailings.html | TRANSPORT NEWS: RUN TO CUBA ENDS; United Fruit Weekly Sailings Stopped in Response to Castro Statements | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/vatican-expresses-concern.html | Vatican Expresses Concern | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/bohlen-to-be-at-san-jose.html | Bohlen to Be at San Jose | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/stocks-in-london-sweep-forward-store-and-brewery-shares.html | STOCKS IN LONDON SWEEP FORWARD; Store and Brewery Shares Particularly Strong -- Index Up 2.6 Points | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/holding-concern-raises-earnings-general-public-utilities-net-for.html | HOLDING CONCERN RAISES EARNINGS; General Public Utilities Net for Twelve Months $1.66 a Share, Against $1.52 | True | | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/nyasaland-hails-banda-on-return-weve-got-selfgovernment-in-all-but.html | NYASALAND HAILS BANDA ON RETURN; 'We've Got Self-Government in All But Name;' Leader Says After London Talk | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-11 | 1960-08-11 | https://www.nytimes.com/1960/08/11/archives/4-feared-drowned-2-rescued-as-familys-boat-sinks-in-sound-4-missing.html | 4 Feared Drowned, 2 Rescued As Family's Boat Sinks in Sound, 4 MISSING, 2 SAVED AS BOAT HITS ROCK | True | Special to The New York Times. | 1988-03-14 | RE0000378525 | RE0000378525 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gop-truth-unit-to-trail-truman-56-group-revived-to-check-democratic.html | G.O.P. 'TRUTH UNIT TO TRAIL TRUMAN;' '56 Group Revived to Check Democratic Campaigners -- Humphrey to Aid Kennedy | True | Special to The New York Times | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/atom-pact-extended-goodyear-subsidiary-to-run-aec-plant-in-ohio.html | ATOM PACT EXTENDED; Goodyear Subsidiary to Run A.E.C. Plant in Ohio | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2500-greet-orioles.html | 2,500 Greet Orioles | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/basic-economy-corp.html | BASIC ECONOMY CORP. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/democrats-block-bolt-in-louisiana-state-leaders-vote-5149-to-back.html | DEMOCRATS BLOCK BOLT IN LOUISIANA; State Leaders Vote, 51-49, to Back Kennedy Despite Gov. Davis' Opposition DEMOCRATS BLOCK BOLT IN LOUISIANA | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dr-samuel-r-shaner.html | DR. SAMUEL R. SHANER | True | Special to The New York Times. j | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/16-million-asked-for-city-stadium-baseball-park-request-is-in.html | 16 MILLION ASKED FOR CITY STADIUM; Baseball park Request Is in Capital Budget of More Than Billion for 1961 | True | By Paul Crowell | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-mary-jones-wed-to-dr-norman-osher.html | Mrs. Mary Jones Wed To Dr. Norman Osher | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/italian-line-lists-61-schedule.html | Italian Line Lists '61 Schedule | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/three-bomarcs-fired-missiles-intercept-targets-in-tests-off-florida.html | THREE BOMARCS FIRED; Missiles Intercept Targets in Tests Off Florida | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/kenny-fund-sues-2-former-aides-seeks-to-recover-3-million-charging.html | KENNY FUND SUES 2 FORMER AIDES; Seeks to Recover 3 Million, Charging Diversion From Polio Aid Contributions | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/sunray-chemical-formed.html | Sunray Chemical Formed | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/col-j-r-rousseau.html | COL. J. R. ROUSSEAU | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/communicating-with-the-cubans.html | Communicating With the Cubans | True | WILLIAM DOW BOUTWELL | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/queens-suspect-19-slain-by-policeman.html | QUEENS SUSPECT, 19, SLAIN BY POLICEMAN | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jerseys-win-64-with-6run-first-jackson-and-morgion-get-key-hits-in.html | JERSEYS WIN, 6-4 WITH 6-RUN FIRST; Jackson and Morgion Get Key Hits in Big Inning Against Montreal | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pacific-gas-net-shows-increase-profits-in-twelve-months-389-a-share.html | PACIFIC GAS NET SHOWS INCREASE; Profits in Twelve Months $3.89 a Share, Against $3.78 a Year Earlier | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2-brewery-workers-foundeadjintam.html | 2 BREWERY WORKERS FOUN^DEADJN^TAM' | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/city-debt-merryground.html | City Debt Merry-Go-Round | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/liberia-like-city-has-school-woes-educator-visiting-here-finds-her.html | LIBERIA, LIKE CITY, HAS SCHOOL WOES; Educator Visiting Here Finds Her Problems Are Similar to Those in New York | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hudson-dispatch-head-elected.html | Hudson Dispatch Head Elected | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/los-angeles-leads-new-york-in-bridge.html | LOS ANGELES LEADS NEW YORK IN BRIDGE | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/carrisk-program-sets-new-top-rate-drivers-in-accidents-can-be.html | CAR-RISK PROGRAM SETS NEW TOP RATE; Drivers in Accidents Can Be Assessed Double Premium CAR-RISK PROGRAM SETS NEW TOP RATE | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/stocks-advance-as-volume-rises-3070000-shares-traded-combined.html | STOCKS ADVANCE AS VOLUME RISES; 3,070,000 Shares Traded -- Combined Average Shows Rise of 1.95 Points 617 ISSUES UP, 375 OFF Lionel Is the Most Active, Slumping 3 3/8 -- Lockheed Aircraft Adds 1 7/8 STOCKS ADVANCE AS TRADING RISES | True | By Burton Crane | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hoodlums-found-to-live-cleanly-police-report-crime-school-barred.html | HOODLUMS FOUND TO LIVE 'CLEANLY'; Police Report Crime School Barred Heavy Drinking and Use of Narcotics | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/president-slates-nopolitics-trip-day-of-speeches-is-planned-sept-26.html | PRESIDENT SLATES 'NO-POLITICS' TRIP; Day of Speeches Is Planned Sept. 26 in Philadelphia and in New York | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/using-park-lands.html | Using Park Lands | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/communist-aides-get-reams-of-data-at-parley-in-capital.html | Communist Aides Get Reams of Data at Parley in Capital | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/casperellis-triumph-golf-pros-beat-palmerbaker-by-2-and-1-in.html | CASPER-ELLIS TRIUMPH; Golf Pros Beat Palmer-Baker by 2 and 1 in Exhibition | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/state-university-to-take-2-out-of-7.html | STATE UNIVERSITY TO TAKE 2 OUT OF 7 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/levitt-charges-payasyougo-slows-state-highway-program.html | Levitt Charges Pay-as-You-Go Slows State Highway Program | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/strike-bill-opposed-civil-liberties-union-assails-communications.html | STRIKE BILL OPPOSED; Civil Liberties Union Assails Communications Proposal | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-director-chosen-by-dashew-company.html | New Director Chosen By Dashew Company | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pure-oils-profit-rose-46-in-half-concern-reports-a-gain-in-spite-of.html | PURE OIL'S PROFIT ROSE 4.6% IN HALF; Concern Reports a Gain in Spite of 'Deterioration in Prices' for Period | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/danes-grant-9-czechs-haven.html | Danes Grant 9 Czechs Haven | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/army-plan-is-news-to-us.html | Army Plan Is News to U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/forand-bill-opposed-new-chief-of-negro-medical-unit-calls-plan.html | FORAND BILL OPPOSED; New Chief of Negro Medical Unit Calls Plan Inadequate | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/challenge-to-blue-cross.html | Challenge to Blue Cross | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/elementary-lesson-in-politics-few-people-go-out-in-drizzle-regular.html | Elementary Lesson in Politics: Few People Go Out in Drizzle; Regular Democratic Club on West Side Gets Off to Slow Start in Campaign to Begin Voter Registration Early | True | By Richard Eder | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/-copter-recovers-capsule-ejected-by-us-satellite-air-force-in-first.html | ' COPTER RECOVERS CAPSULE EJECTED BY U.S. SATELLITE; Air Force in First Success -- 300-Pound Payload Is Found Near Hawaii DESCENT IS OBSERVED Technique Can Be Used for Return of Films and May Aid Manned Flights COPTER RECOVERS A SPACE CAPSULE | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bonds-are-sold-for-soo-bridge-financing-completed-for.html | BONDS ARE SOLD FOR 'SOO' BRIDGE; Financing Completed for Ontario-Michigan Link at Sault Ste. Marie | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/freehold-double-pays-923.html | Freehold Double Pays $923 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/benson-arrives-in-jordan.html | Benson Arrives in Jordan | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/capsule-first-object-to-return-from-orbit.html | Capsule First Object To Return From Orbit | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/miss-ruth-d-fowler.html | MISS RUTH D. FOWLER | True | I Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/officer-and-director-of-2-witco-units-named.html | Officer and Director Of 2 Witco Units Named | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/oas-data-detail-dominicans-plot-inquiry-by-5-nations-links-aides-of.html | O.A.S. DATA DETAIL DOMINICANS' PLOT; Inquiry by 5 Nations Links Aides of Trujillo to Bid to Assassinate Betancourt | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bowles-quits-house-race-to-give-kennedy-full-aid-bowles-quits-house.html | Bowles Quits House Race To Give Kennedy Full Aid; Bowles Quits House Campaign To Devote Full Time to Kennedy | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mother-and-aides-going-with-u2-pilots-wife-to-trial-mother-is-going.html | Mother and Aides Going With U-2 Pilot's Wife to Trial; MOTHER IS GOING WITH PILOT'S WIFE | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/campanella-seeks-a-legal-separation.html | CAMPANELLA SEEKS A LEGAL SEPARATION | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-whelans-pair-gains-links-final.html | MRS. WHELAN'S PAIR GAINS LINKS' FINAL | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-cudones-77-is-best-in-jersey-forest-hill-golfer-defeats-mrs.html | MRS. CUDONE'S 77 IS BEST IN JERSEY; Forest Hill Golfer Defeats Mrs. Tracy by 2 Shots -- Mrs. Nesbitt Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-bid-for-supercarrier.html | A Bid for Supercarrier | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/retired-general-to-be-honored.html | Retired General to Be Honored | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/indian-denied-burial-barred-from-cemetery-in-detroit-because-of.html | INDIAN DENIED BURIAL; Barred From Cemetery in Detroit Because of Race | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/exnewsman-aids-democrats.html | Ex-Newsman Aids Democrats | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pan-american-airways-companies-issue-earnings-figures.html | PAN AMERICAN AIRWAYS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/discrimination-denied.html | Discrimination Denied | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/alice-k-greene-engaged-to-wed-henryasnyder-i-uuuuuuu-u-stamford.html | Alice K. Greene Engaged to Wed Henry A.Snyder; 1 . uuuuuuu u ! Stamford Girl Fiancee of N.Y.U. Graduate- Wedding in Fall | True | Special to Th1/2 New York TimM. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/1s-nordbdrg-chicago-aide-72-trustee-of-sanitary-district-since-46.html | 1S. NORDBDRG, CHICAGO AIDE, 72,; Trustee of Sanitary District Since '46 DiesuEx-Banker Founded Weekly Chain | True | Specl&l to The Ntw York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/nehru-says-state-of-world-is-bad.html | NEHRU SAYS STATE OF WORLD IS 'BAD' | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/itt-sees-no-60-loss-in-cuban-phone-seizure.html | I.T.T. Sees No '60 Loss in Cuban Phone Seizure | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/auto-output-this-week-expectad-to-fall-22.html | Auto Output This Week Expected to Fall 22% | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/open-jumping-goes-to-windsor-castle.html | OPEN JUMPING GOES TO WINDSOR CASTLE | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/music-in-dentists-chair-soothes-child-and-adults.html | Music in Dentist's Chair Soothes Child and Adults | True | By Cynthia Kellogg | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mg-rally-field-reaches-quebec-walters-and-batori-among-leaders-as.html | MG RALLY FIELD REACHES QUEBEC; Walters and Batori Among leaders as 26 Cars End Drive From Concord | True | By Frank M. Blankspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lionel-corporation.html | LIONEL CORPORATION | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/el-bruce-company.html | E.L. BRUCE COMPANY | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/now-the-shirt-is-registered.html | Now the Shirt Is Registered | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/textile-men-ask-agency-to-bar-tariff-cuts-at-gatt-meeting.html | Textile Men Ask Agency to Bar Tariff Cuts at GATT Meeting | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pressed-metals-of-america.html | Pressed Metals of America | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/steel-output-of-6343000-tons-in-july-well-below-june-level.html | Steel Output of 6,343,000 Tons In July Well Below June Level | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gulton-plans-offering-100000-share-stock-issue-is-registered-with.html | GULTON PLANS OFFERING; 100,000 Share Stock Issue Is Registered With S.E.C. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hofstra-upheld-on-village-unit-court-upsets-old-westbury-ban-on.html | HOFSTRA UPHELD ON VILLAGE UNIT; Court Upsets Old Westbury Ban on Branch Campus as 'Unreasonable' | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/revkurtbecker-editor-45isdead-aide-of-jesuit-missions-also-was.html | REV.KURTBECKER, EDITOR, 45,ISDEAD; Aide of Jesuit Missions Also Was Magazine's Art Chief uWrote Poetry, Criticism | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/screen-an-excess-of-musical-riches-song-without-end-life-of-liszt.html | Screen: An Excess of Musical Riches: Song Without End;' Life of Liszt, Bows | True | By Bosley Crowther | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rev-john-gummere-new-haven-rector.html | REV. JOHN GUMMERE, NEW HAVEN RECTOR | True | Srwel&l to TK1/2 New York Time*. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fast-turn-averts-crash-of-planes-carrying-150.html | Fast Turn Averts Crash Of Planes Carrying 150 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/planeground-phoning-starts-monday-for-3city-air-patrons.html | Plane-Ground Phoning Starts Monday for 3-City Air Patrons | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/3-die-as-car-rams-truck.html | 3 Die as Car Rams Truck | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/martin-dagsta-to-wed-elizabeth-s-morrissey.html | Martin Dagsta to Wed Elizabeth S. Morrissey | True | SDtclal to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/clarification-awaited-by-us.html | Clarification Awaited by U.S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/william-a-cable.html | WILLIAM A. CABLE | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/output-of-lumber-dipped-last-week.html | OUTPUT OF LUMBER DIPPED LAST WEEK | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/most-prices-off-for-commodities-lead-rubber-hides-cocoa-coffee.html | MOST PRICES OFF FOR COMMODITIES; Lead, Rubber, Hides, Cocoa, Coffee, Potatoes Fall -- World Sugar Irregular | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/air-group-to-disband-eisenhower-orders-end-of-us-coordinating.html | AIR GROUP TO DISBAND; Eisenhower Orders End of U.S. Coordinating Committee | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bank-clearings-rose-check-turnover-last-week-was-8-above-59-level.html | BANK CLEARINGS ROSE; Check Turnover Last Week Was 8% Above '59 Level | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/16acre-factory-bought-in-kearny-standardtoch-gets-former.html | 16-ACRE FACTORY BOUGHT IN KEARNY; Standard-Toch Gets Former Congoleum-Nairn Plant -- Other Jersey Deals | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/protestant-paper-calls-candidates-mildly-religious.html | Protestant Paper Calls Candidates Mildly Religious | True | By John Wicklein | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/brooklyn-police-warn-of-lost-chemical-dram.html | Brooklyn Police Warn Of Lost Chemical Dram | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/twining-will-retire-as-head-of-the-joint-chiefs-date-for.html | Twining Will Retire as Head of the Joint Chiefs; Date for Resignation from 2d Term Not Announced White House Denies General Has Already Quit Post | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/3-rail-leaders-back-kennedy.html | 3 Rail Leaders Back Kennedy | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jean-johnson-2d-i-i-shipley-alumna-will-be-married-58-debutante.html | Jean Johnson 2d, I i Shipley Alumna, Will Be Married; '58 Debutante Engaged to Stephen Sadtler, a Student at Roanoke | True | svecial to The York TImM. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/clt-officer-takes-on-post-of-treasurer-too.html | C.I.T. Officer Takes On Post of Treasurer, Too | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/center-to-analyze-stock-movements-center-to-study-moves-by-stocks.html | Center to Analyze Stock Movements; CENTER TO STUDY MOVES BY STOCKS | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lumumba-tightens-security.html | Lumumba Tightens Security | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bandits-derail-train-3-killed-and-8-wounded-in-night-raid-in.html | BANDITS DERAIL TRAIN; 3 Killed and 8 Wounded in Night Raid in Ethiopia | True | Special to THe New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/frank-davis-jr.html | FRANK DAVIS JR. | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rhodesia-race-plan-stirs-speculation.html | RHODESIA RACE PLAN STIRS SPECULATION | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/giants-top-braves-8-7.html | Giants Top Braves, 8 -- 7 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/swastikas-on-a-munich-wall.html | Swastikas on a Munich Wall | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/kennedy-happy-with-drive-here-flies-in-from-washington-for-dinner.html | KENNEDY 'HAPPY' WITH DRIVE HERE; Flies In From Washington for Dinner to Discuss Fund-Raising Group | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/educators-to-examine-soviet-school-reforms.html | Educators to Examine Soviet School Reforms | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/feminine-interest-in-new-frontier-called-wide-mrs-price-top.html | Feminine Interest in New Frontier Called Wide; Mrs. Price, Top Democratic Aide, Explains Goals Key Roles for Women Seen if Kennedy Is Elected | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/samuel-tenenbaum.html | SAMUEL TENENBAUM | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hieroglyphs-a-stunt-marble-slab-in-taxi-traced-to-madison-avenue.html | HIEROGLYPHS A STUNT; Marble Slab in Taxi Traced to Madison Avenue Era | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/textile-panel-sits-in-integration-case.html | TEXTILE PANEL SITS IN INTEGRATION CASE | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/american-news.html | AMERICAN NEWS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/60-olympians-get-travel-garb-here-road-to-rome-starts-at-hotel.html | 60 OLYMPIANS GET TRAVEL GARB HERE; Road to Rome Starts at Hotel Counter -- First Group Departs Tomorrow | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/goldwater-leads-assault-on-broadening-wage-law-terms-kennedys.html | Goldwater Leads Assault On Broadening Wage Law; Terms Kennedy's Proposal Inflationary and Possible Cause of Unemployment -- Southerners Give Him Support WAGE-HOUR BILL UNDER ASSAULT | True | By Joseph A. Loftusspecial To The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pequot-crew-wins-girls-sailing-race.html | PEQUOT CREW WINS GIRLS' SAILING RACE | True | Special to The New York Times | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/federal-reserve-cuts-bank-rate-to-spur-lending-reduces-discount.html | FEDERAL RESERVE CUTS BANK RATE TO SPUR LENDING; Reduces Discount From 3 1/2 to 3% for 4 Key Areas, Including New York OTHERS LIKELY TO ACT Board Finds a Relaxation of Pressures -- Commercial Interest Drop Forecast FEDERAL RESERVE CUTS BANK RATE | | By Peter Braestrupspecial To The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/von-braun-film-chosen-edinburgh-fete-to-open-with-movie-on-rocket.html | VON BRAUN FILM CHOSEN; Edinburgh Fete to Open With Movie on Rocket Expert | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/yanks-to-open-4game-series-against-senators-here-tonight.html | Yanks to Open 4-Game Series Against Senators Here Tonight | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/li-hospital-to-open-wing.html | L.I. Hospital to Open Wing | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-us-and-cuba.html | The U.S. and Cuba | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/advertising-supermarkets-step-up-drives.html | Advertising Supermarkets Step Up Drives | True | By William M. Freeman | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/flight-by-x15-is-canceled.html | Flight by X-15 Is Canceled | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/states-sheriffs-elect.html | State's Sheriffs Elect | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/drowning-called-accident.html | Drowning Called Accident | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/strike-ballots-sent.html | Strike Ballots Sent | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/herbert-hahns-have-child.html | Herbert Hahns Have Child | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fund-to-aid-study-of-urban-transport.html | FUND TO AID STUDY OF URBAN TRANSPORT | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/opening-delayed-for-come-away-broadway-house-shortage-postpones.html | OPENING DELAYED FOR 'COME AWAY'; Broadway, House Shortage Postpones Play by Wiggam -- 'Happenstance' Tryout | True | By Sam Zolotow | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/inspecting-citys-housing-regulations-on-qualifications-of.html | Inspecting City's Housing; Regulations on Qualifications of Inspectors Are Upheld | | PETER J. REIDY, Commissioner, Department or Buildings, City of New York. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lirr-asks-rise-of-5-cents-a-ride-effective-aug-24-psc-gets.html | L.I.R.R. ASKS RISE OF 5 CENTS A RIDE EFFECTIVE AUG. 24; P.S.C. Gets Application for Across-Board Increase -- New Wage Costs Cited L.I.R. ASKS RISE OF 5 CENTS A RIDE | | By Stanley Levey | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/makers-of-swimming-pools-immersed-in-heaviest-business-ever-sales.html | Makers of Swimming Pools Immersed in Heaviest Business Ever; SALES BOOMING FOR SWIM POOLS | | By Alexander R. Hammer | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/american-hospital-supply.html | American Hospital Supply. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/cuba-in-ships-suit-hires-halifax-firm.html | CUBA, IN SHIPS SUIT, HIRES HALIFAX FIRM | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/senators-top-athletics-54.html | Senators Top Athletics, 5-4 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/report-absolves-purchase-bureau-mayor-says-study-by-acting.html | REPORT ABSOLVES PURCHASE BUREAU; Mayor Says Study by Acting Commissioner Clears Unit of Any Wrongdoing | | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/contract-bridge-3day-memorial-tournament-opens-today-in-honor-of.html | Contract Bridge; 3-Day Memorial Tournament Opens Today in Honor of Sidney S. Lenz | | By. Albert H. Morehead | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/name-change-voted.html | Name Change Voted | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/cubans-ouster-asked-munoz-marin-assails-acting-consul-in-puerto.html | CUBAN'S OUSTER ASKED; Munoz Marin Assails Acting Consul in Puerto Rico | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/john-frank-graf-i.html | JOHN FRANK GRAF I | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/ica-official-sworn-in.html | I.C.A. Official Sworn In | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/50-felled-in-london-subway.html | 50 Felled in London Subway | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/setauket-library-will-be-assisted-by-fete-aug-27-family-fashion.html | Setauket Library Will Be Assisted By Fete Aug. 27; Family Fashion Show Slated at Old Field Club in Stony Brook | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/brian-donlevy-signed-for-role.html | Brian Donlevy Signed for Role | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/greyhound-calls-issue-sets-oct-31-for-redemption-of-the-5-preferred.html | GREYHOUND CALLS ISSUE; Sets Oct. 31 for Redemption of the 5% Preferred | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dianne-bloom-fiancee-of-james-m-h-gregg.html | Dianne Bloom Fiancee Of James M. H. Gregg | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/4-million-estate-planned-as-park-marshall-held-tract-on-li-to-be.html | 4 MILLION ESTATE PLANNED AS PARK; Marshall Held Tract on L.I. to Be Bought by State for Beach and Nature Area | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/brooklyn-democrats-appoint.html | Brooklyn Democrats Appoint | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/swiss-holders-wooed-central-and-c-o-offers-for-b-o-are-published.html | SWISS HOLDERS WOOED; Central and C. & O. Offers for B. & O. Are Published | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/senate-gop-leaders-debate-next-step-in-civil-rights-fight.html | Senate G.O.P. Leaders Debate Next Step in Civil Rights Fight | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/colts-favored-by-3-touchdowns-over-college-allstars-tonight.html | Colts Favored by 3 Touchdowns Over College All-Stars Tonight | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-cut-in-nylon-tire-yarn.html | New Cut in Nylon Tire Yarn | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/aircargo-conference.html | Air-Cargo Conference | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2-stocks-suspended-general-american-issue-and-mandel-bros-affected.html | 2 STOCKS SUSPENDED; General American Issue and Mandel Bros. Affected | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/queens-apartments-financed.html | Queens Apartments Financed | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bloodmobile-at-shipyard.html | Bloodmobile at Shipyard | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/deal-in-midtown-adds-to-holdings-purchase-of-6th-ave-parcel-gives.html | DEAL IN MIDTOWN ADDS TO HOLDINGS; Purchase of 6th Ave Parcel Gives Buyers Large Site in Area of 30th St. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mozarts-day-on-pal-street-but-he-plays-2d-fiddle.html | Mozart's Day on PAL Street, but He Plays 2d Fiddle | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/frogman-first-on-scene.html | Frogman First on Scene | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-john-e-hunt.html | MRS. JOHN E. HUNT | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bonn-and-london-seek-trade-unity-macmillan-and-adenauer-to-press.html | BONN AND LONDON SEEK TRADE UNITY; Macmillan and Adenauer to Press for European Ties BONN AND LONDON SEEK TRADE UNITY | True | By Arthur J. Olsenspecial To The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/food-equipment-maker-picks-divisional-officer.html | Food Equipment Maker Picks Divisional Officer | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/german-bomb-plot-fails.html | German Bomb Plot Fails | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/image-of-1250-ad-dug-up-in-arizona-chicago-museum-unit-finds-figure.html | IMAGE OF 1250 A.D. DUG UP IN ARIZONA; Chicago Museum Unit Finds Figure of Indians' Tribal God in Ceremonial Room ITEM IS CALLED 'UNIQUE' Object Believed to Have Had Major Import in Religion of Pueblo Dwellers | True | By Austin C. Wehrweinspecial To The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/benny-gains-a-500-title-trophy-denny-his-majority.html | Benny Gains a $500 Title Trophy, Denny His Majority | True | By Robert L. Teague | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/geraldine-page-wins-award.html | Geraldine Page Wins Award | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/big-gains-posted-on-london-board-rises-of-2-shillings-common.html | BIG GAINS POSTED ON LONDON BOARD; Rises of 2 Shillings Common -- Insurance Shares Soar -- Average Jumps 3.3 | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/un-chief-lands-in-congo-to-lead-force-to-katanga-un-chief-lands-in.html | U.N. Chief Lands in Congo To Lead Force to Katanga; U.N. Chief Lands in the Congo To Lead Troops Into Katanga | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-court-frees-voting-records-voids-an-alabama-injunction.html | U.S COURT FREES VOTING RECORDS; Voids an Alabama Injunction Withholding County Data From Federal Agents | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lodge-to-see-newsmen-nominee-to-hold-conference-at-beverly-mass.html | LODGE TO SEE NEWSMEN; Nominee to Hold Conference at Beverly, Mass., Today | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-britain-in-tv-deal-bbc-joins-abc-in-series-on-churchill-memoirs.html | U.S., BRITAIN IN TV DEAL; B.B.C. Joins A.B.C. in Series on Churchill Memoirs | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/laos-units-rally-to-offset-revolt-defense-minister-reported.html | LAOS UNITS RALLY TO OFFSET REVOLT; Defense Minister Reported Planning Attack, While Peace Talk Is Sought | True | Speicla to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/decorating-tip.html | Decorating Tip | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gold-stock-declines-united-states-holding-drops-62000000-for-week.html | GOLD STOCK DECLINES; United States Holding Drops $62,000,000 for Week | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/northern-natural-gas.html | NORTHERN NATURAL GAS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/tanker-declared-outside-boycott-the-helene-maersk-which-carried.html | TANKER DECLARED OUTSIDE BOYCOTT; The Helene Maersk, Which Carried Soviet Oil to Cuba, Called 'Victim of Timing' | True | By Edward A. Morrow | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/chaplin-jr-loses-coast-suit.html | Chaplin Jr. Loses Coast Suit | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mr-nixon-in-hawaii-senator-explains-happenings-in-relation-to-union.html | Mr. Nixon in Hawaii; Senator Explains Happenings in Relation to Union Head | True | HIRAM L. FONG. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/womans-world-abroad-london-antique-furniture-prices-soar-to-new.html | Woman's World Abroad; London: Antique Furniture Prices Soar To New Heights as Popularity Grows | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/suzanne-n-turtle-prospective-bride.html | Suzanne N. Turtle Prospective Bride | True | Special to The New York TlmM. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/unseeded-player-wins-63-26-64-dell-victor-at-south-orange.html | UNSEEDED PLAYER WINS 6-3, 2-6, 6-4; Dell Victor at South Orange -- Richardson, Holmberg and Laver Also Score | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-arguments-behind-the-tv-debates.html | The Arguments Behind the TV Debates | True | By James Reston | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/naturalist-retiring-in-space-age-still-finds-the-earth-a-frontier.html | Naturalist Retiring in Space Age Stills Finds the Earth a Frontier | True | By John C. Devlin | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/house-seat-his-goal-presidents-aide-seeks-gop-nomination-in.html | HOUSE SEAT HIS GOAL; President's Aide Seeks G.O.P. Nomination in Oklahoma | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/brokers-in-hotel-site-deal.html | Brokers in Hotel Site Deal | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hustle-is-second-with-entry-next-cartagena-victor-in-jump-fatal-to.html | HUSTLE IS SECOND, WITH ENTRY NEXT; Cartagena Victor in Jump Fatal to Due de Richmond -- Long Shots Score | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/best-teen-driver-chosen.html | Best Teen Driver Chosen | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/red-wings-get-pete-conacher.html | Red Wings Get Pete Conacher | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/byrd-opposes-broad-aid-for-aged.html | Byrd Opposes Broad Aid for Aged | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/english-netmen-lead-oxfordcambridge-go-ahead-of-cornellprinceton-81.html | ENGLISH NETMEN LEAD; Oxford-Cambridge Go Ahead of Cornell-Princeton, 8-1 | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fbi-chief-scores-cuba.html | F.B.I. Chief Scores Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/antarctica-and-world-peace.html | Antarctica and World Peace | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/variety-will-spice-seasons-premiere-of-telephone-hour.html | Variety Will Spice Season's Premiere Of 'Telephone Hour' | True | By Val Adams | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-denies-role.html | U.S. Denies Role | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dr-44rov-berger-physician-here-52.html | DR. 44ROV BERGER, PHYSICIAN HERE, 52 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/volcano-in-south-alaska-erupts.html | Volcano in South Alaska Erupts | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/africans-see-kenyatta-kenya-government-ministers-visit-exiled.html | AFRICANS SEE KENYATTA; Kenya Government Ministers Visit Exiled Nationalist | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/bribe-trial-nears-jury-both-sides-sum-up-in-case-of-upstate-man-who.html | BRIBE TRIAL NEARS JURY; Both Sides Sum Up in Case of Upstate Man Who Sold Oil | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/spearman-brewing-co.html | Spearman Brewing Co. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/4-subway-breakdowns-snarl-service-in-evening-rush-hour.html | 4 Subway Breakdowns Snarl Service in Evening Rush Hour | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/copiague-nine-bows-21-loses-to-west-virginians-in-babe-ruth.html | COPIAGUE NINE BOWS, 2-1; Loses to West Virginians in Babe Ruth Regional Game | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/japanese-hurls-perfect-game.html | Japanese Hurls Perfect Game | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jersey-area-begins-polio-shot-drive-to-check-outbreak.html | Jersey Area Begins Polio Shot Drive To Check Outbreak | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fairchild-promotes-brady.html | Fairchild Promotes Brady | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/housewife-spurs-38-million-coop-search-for-apartment-she-and.html | HOUSEWIFE SPURS 38 MILLION CO-OP; Search for Apartment She and Husband Could Afford Gave Birth to Idea VILLAGE SITE PLANNED 2,500-Unit Mi-Cove Project Would Cover 32 Acres -- Mayor's Backing Hinted | True | By Thomas W. Ennis | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-iron-source-opened-for-ford-plant-gets-first-shipload-of.html | NEW IRON SOURCE OPENED FOR FORD; Plant Gets First Shipload of Pellets Made From Low-Grada Ore | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-transocean-forum-mental-health-experts-talk-today-on-care-of-aged.html | A TRANSOCEAN FORUM; Mental Health Experts Talk Today on Care of Aged | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/baltimore-victor-behind-fisher-61-hansen-dropo-nicholson-gentile.html | BALTIMORE VICTOR BEHIND FISHER, 6-1; Hansen, Dropo, Nicholson, Gentile Connect -- Orioles Within Game of Lead | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/singapore-planter-abducted.html | Singapore Planter Abducted | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/two-youths-wounded-2-others-held-in-brooklyn-shooting-and-stabbing.html | TWO YOUTHS WOUNDED; 2 Others Held in Brooklyn Shooting and Stabbing | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/seoul-assembly-names-president-yoon-chosen-for-ceremonial-office.html | SEOUL ASSEMBLY NAMES PRESIDENT; Yoon Chosen for Ceremonial Office -- Chang's Chances for Premiership Improve | True | By Richard J.h. Johnston | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/private-aid-seen-for-meadowlands.html | PRIVATE AID SEEN FOR MEADOWLANDS | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/11-negroes-convicted-petersburg-youths-accused-of-trespass-in.html | 11 NEGROES CONVICTED; Petersburg Youths Accused of 'Trespass' in Sit-Ins | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-panama-canal-i-a-sealevel-project-would-change-us-position-in.html | The Panama Canal -- I; A Sea-Level Project Would Change U.S. Position in Area | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/idlewild-dredging-planned.html | Idlewild Dredging Planned | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/moscow-deports-tourist-as-spy-us-student-is-ousted-as-soviet-says.html | MOSCOW DEPORTS TOURIST AS 'SPY'; U.S. Student Is Ousted as Soviet Says Washington Uses Visitors Illegally | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/eyskens-to-ask-congo-test-vote-belgiums-premier-suggests-parliament.html | EYSKENS TO ASK CONGO TEST VOTE; Belgium's Premier Suggests Parliament Reconvene to Debate African Crisis | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/plane-and-canoe-collide-on-lake-paddler-killed.html | Plane and Canoe Collide On Lake, Paddler Killed | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/odoul-hurt-playing-baseball.html | O'Doul Hurt Playing Baseball | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/one-sunday-afternoon-slated.html | One Sunday Afternoon' Slated | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/sailing-feat-recalled-cruisers-will-honor-billopp-tomorrow-in.html | Sailing Feat Recalled; Cruisers Will Honor Billopp Tomorrow in Circling Staten Island | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-is-runnerup-and-mexico-last-canada-half-a-point-in-front-after-a.html | U.S. IS RUNNER-UP AND MEXICO LAST; Canada Half a Point in Front After American Rally Led by Nicklaus and Taylor | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/carrier-destroyer-collide-off-coast.html | CARRIER, DESTROYER COLLIDE OFF COAST | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-bipartisan-product-of-positive-policy.html | A Bipartisan Product, of Positive Policy | True | By Arthur Krock | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-parachutist-wins-arender-is-first-in-style-jump-at-world-meet.html | U.S. PARACHUTIST WINS; Arender Is First in Style Jump at World Meet | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/defense-supplier-is-offering-stock-300000-shares-put-on-sale-for.html | DEFENSE SUPPLIER IS OFFERING STOCK; 300,000 Shares Put on Sale for American Electronics at $13.50 Price | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/45000-paid-for-colt-son-of-royal-charger-brings-top-price-at-spa.html | $45,000 PAID FOR COLT; Son of Royal Charger Brings Top Price at Spa Sales | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/maurice-lustbader-headed-atlas-tile.html | MAURICE LUSTBADER, HEADED ATLAS TILE | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/shrove-tuesday-ball-to-help-cancer-unit.html | Shrove Tuesday Ball To Help Cancer Unit | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/susanr-osier-wed-to-michael-brockman.html | Susan-R. Osier Wed To Michael Brockman | True | Sptclal lo The New York Time*. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/lloyds-simplifies-things.html | Lloyd's Simplifies Things | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/law-group-decries-space-sovereignty.html | LAW GROUP DECRIES SPACE SOVEREIGNTY | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/students-strike-in-brazil.html | Students Strike in Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/red-sox-triumph-over-indians-52-3run-3d-routs-harshman-repulski.html | RED SOX TRIUMPH OVER INDIANS, 5-2; 3-Run 3d Routs Harshman -- Repulski Stars at Bat With Homer and Single | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/javits-to-stump-state-and-nation-senator-plans-to-stress-issue-of.html | JAVITS TO STUMP STATE AND NATION; Senator Plans to Stress Issue of Civil Rights if Democrats Don't Act | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/fire-island-group-dedicating-forest-for-nature-study.html | Fire Island Group Dedicating Forest For Nature Study | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/expert-declares-crime-inevitable.html | EXPERT DECLARES CRIME 'INEVITABLE' | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-explains-to-poland-says-border-pact-must-await-a-german-peace.html | U.S. EXPLAINS TO POLAND; Says Border Pact Must Await a German Peace Treaty | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/charles-mcandless.html | CHARLES M'CANDLESS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/congo-press-a-target.html | Congo Press a Target | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/case-asks-un-police-jerseyan-bids-senate-affirm-support-of.html | CASE ASKS U.N. POLICE; Jerseyan Bids Senate Affirm Support of Permanent Unit | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/secaucus-track-opposed.html | Secaucus Track Opposed | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/strategy-on-test-ban-nuclear-negotiators-wait-in-geneva-while-us.html | Strategy on Test Ban; Nuclear Negotiators Wait in Geneva While U.S. Resolves Split on Policy | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/joseph-kennedy-is-host-entertains-us-sailors-at-luncheon-on-the.html | JOSEPH KENNEDY IS HOST; Entertains U.S. Sailors at Luncheon on the Riviera | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/food-teenagers-diet-book-informs-youngsters-and-parents-on-how.html | Food; Teen-Agers' Diet, Book Informs Youngsters and Parents On How Proper Foods Help Personality | True | By Nan Ickeringill | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/miss-nora-bradley-becomes-affianced.html | Miss Nora Bradley Becomes Affianced | True | Special to Tht New York Tlmti | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/ralph-d-cutler-i.html | RALPH D. CUTLER i | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/central-fare-rise-opposed.html | Central Fare Rise Opposed | True | ARTHUR C. HARDIE. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/state-leaders-startled.html | State Leaders Startled | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/refined-oil-prices-reduced-at-abadan.html | REFINED OIL PRICES REDUCED AT ABADAN | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/womack-paces-amputee-golf.html | Womack Paces Amputee Golf | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-zealand-ace-enters-rich-trot-durban-chief-7th-foreign-horse-in.html | NEW ZEALAND ACE ENTERS RICH TROT; Durban Chief 7th Foreign Horse in International -- 5 Out of Quarantine | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/school-acquiring-de-la-salle-site.html | SCHOOL ACQUIRING DE LA SALLE SITE | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/freeparking-bonanza-is-doubted-by-wagner.html | Free-Parking Bonanza Is Doubted by Wagner | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/exenvoy-to-cuba-lays-fault-to-us.html | EX-ENVOY TO CUBA LAYS FAULT TO U.S. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/gains-are-shown-for-corporates-taxexempt-prices-hold-up-despite.html | GAINS ARE SHOWN FOR CORPORATES; Tax-Exempt Prices Hold Up Despite Almost Total Lack of Interest | True | By Albert L. Kraus | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/koreans-to-reap-woes-with-rice-bumper-crop-will-not-ease-financial.html | KOREANS TO REAP WOES WITH RICE; Bumper Crop Will Not Ease Financial Plight of Small Farmers in Republic | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/emil-strauss.html | EMIL STRAUSS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-7-no-title-ridgefield-finds-its-postcards-display-some.html | Article 7 -- No Title; Ridgefield Finds Its Postcards Display Some Place Else Village Is Irate, as It Deems Its Vistas Quite Pretty | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/east-german-rail-man-jailed.html | East German Rail Man Jailed | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pacific-finance-co.html | PACIFIC FINANCE CO. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/magazine-gets-safety-award.html | Magazine Gets Safety Award | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/from-broadtail-to-zebra-furs-take-on-dramatic-new-shapes-for-fall.html | From Broadtail to Zebra, Furs Take on Dramatic New Shapes for Fall | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/welfare-fund-curb-sought-by-mitchell.html | WELFARE FUND CURB SOUGHT BY MITCHELL | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/holbrook-to-go-to-edinburgh.html | Holbrook to Go to Edinburgh | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/british-curb-trawlers-fishermen-will-honor-12mile-icelandic-limit.html | BRITISH CURB TRAWLERS; Fishermen Will Honor 12-Mile Icelandic Limit in talks | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/liberal-chiefs-back-democratic-ticket-liberals-praise-kennedy.html | Liberal Chiefs Back Democratic Ticket; LIBERALS PRAISE KENNEDY TICKET | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-policy-group-meets.html | U.S. Policy Group Meets | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hostesses-union-and-pilots-fight-some-stewardesses-want-their-group.html | HOSTESSES UNION AND PILOTS FIGHT; Some Stewardesses Want Their Group to Leave Fliers' Association | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/u2-pilots-loyal-wife-barbara-gay-moore-powers.html | U-2 Pilots Loyal Wife Barbara Gay Moore Powers | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/indian-head-unit-in-big-acquisition-bachmann-uxbridge-arm-of.html | INDIAN HEAD UNIT IN BIG ACQUISITION; Bachmann Uxbridge Arm of Amerace to Be Purchased INDIAN HEAD UNIT IN BIG ACQUISITION | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/oil-refinery-planned-french-american-concerns-to-aid-philippines.html | OIL REFINERY PLANNED; French, American Concerns to Aid Philippines Owner | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/chad-is-independent-african-republic-to-remain-in-french-community.html | CHAD IS INDEPENDENT; African Republic to Remain in French Community | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/colie-keeps-sailing-crown.html | Colie Keeps Sailing Crown | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/ny-central-told-to-maintain-runs-cut-on-harlem-division-held-in.html | N.Y. CENTRAL TOLD TO MAINTAIN RUNS; Cut on Harlem Division Held in Abeyance Pending P.S.C. Hearing on Aug. 19 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/members-net-free-reserves-rise-28000000-during-week.html | Members' Net Free Reserves Rise $28,000,000 During Week | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dr-herbert-f-york-is-ill.html | Dr. Herbert F. York Is Ill | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/curran-says-khrushchev-calls-kennedy-sensible-nixon-clerk-curran.html | Curran Says Khrushchev Calls Kennedy Sensible, Nixon 'Clerk'; Curran Reports Khrushchev Finds Kennedy Sensible | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mca-inc.html | MCA, INC. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/nlrb-curbs-union-on-illegal-boycott.html | N.L.R.B. CURBS UNION ON ILLEGAL BOYCOTT | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/jersey-boy-killed-in-wreck.html | Jersey Boy Killed in Wreck | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/airlines-set-records-in-volume-of-traffic-seamen-taking-lakes.html | Airlines Set Records in Volume of Traffic -- 'Seamen Taking Lakes Strike Vote | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/whitin-machine-works.html | WHITIN MACHINE WORKS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/earnings-declined-for-libby-mcneill-in-its-fiscal-year.html | Earnings Declined For Libby, McNeill In Its Fiscal Year | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/rebels-to-execute-2-french-soldiers.html | REBELS TO EXECUTE 2 FRENCH SOLDIERS | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/loadings-decline-for-rails-trucks-freight-volume-is-below-levels-of.html | LOADINGS DECLINE FOR RAILS, TRUCKS; Freight Volume Is Below Levels of 1958 and the Preceding Week | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/atlantic-tuna-tournament-next-week-to-be-a-bonanza-of-chum-anyway.html | Atlantic Tuna Tournament Next Week To Be a Bonanza of Chum, Anyway | True | By John W. Randolph | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/barbara-de-vitre-dead-policewoman-was-assistant-inspector-at-home.html | BARBARA DE VITRE DEAD; Policewoman was Assistant Inspector at Home Office | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/burned-building-was-cited-as-trap-tenement-city-bought-got-a-bad.html | BURNED BUILDING WAS CITED AS TRAP; Tenement City Bought Got a Bad Report in February -- Inspectors Balked | True | By Edith Evans Asbury | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/hammarskjold-sees-nkrumah.html | Hammarskjold Sees Nkrumah | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/herter-outlines-plan-on-latin-aid-tells-senate-unit-individuals.html | HERTER OUTLINES PLAN ON LATIN AID; Tells Senate Unit Individuals Would Benefit Most -- Chile Rehabilitation Also Aim | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/dodgers-win-3-to-0.html | Dodgers Win, 3 to 0 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/british-college-sailors-lead.html | British College Sailors Lead | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-3nation-army-hinted-in-africa-uar-said-to-plan-to-lead-force.html | A 3-NATION ARMY HINTED IN AFRICA; U.A.R. Said to Plan to Lead Force Including Troops of Ghana and Guinea | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/46-play-at-woodway.html | 46 Play at Woodway | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/connecticut-bison-hunters-make-kill-after-a-2day-trackdown.html | Connecticut Bison Hunters Make Kill After a 2-Day Track-Down | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/pound-circulation-off-notes-in-use-fell-u27848000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u27,848,000 in Week to u2,291,129,000 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/color-tv-baby-is-big-for-its-age.html | Color TV Baby Is Big for Its Age | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/ss-kresge-co.html | S.S. KRESGE CO. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/accidents-dont-happen.html | Accidents Don't 'Happen' | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/a-notable-contribution.html | A Notable Contribution | True | By John Drebinger | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2-plays-for-westport-theatre.html | 2 Plays for Westport Theatre | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/khrushchev-maps-tour-accepts-north-korean-bid-for-visit-in-october.html | KHRUSHCHEV MAPS TOUR; Accepts North Korean Bid for Visit in October | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/business-loans-fall-50-million-weeks-decline-contrasts-with-a-13.html | BUSINESS LOANS FALL 50 MILLION; Week's Decline Contrasts With a 13 Million Rise for the 1959 Period CHICAGO BORROWINGS UP Figure Climbs 12 Million There, Against Gain of 13 Million in 1959 BUSINESS LOANS FALL 50 MILLION | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-york-welterweight-bows.html | New York Welterweight Bows | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/tshombe-warns-un-on-lumumba-katanga-leader-says-entry-of-premiers.html | TSHOMBE WARNS U.N. ON LUMUMBA; Katanga Leader Says Entry of Premier's Aides Would Be Violation of Pledge | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/polio-shots-set-at-state-fair.html | Polio Shots Set at State Fair | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/3-us-tourists-killed-americans-in-bus-crash-on-visit-to-germany.html | 3 U.S. TOURISTS KILLED; Americans in Bus Crash on Visit to Germany | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/yvette-mimieux-signed-actress-gets-role-in-four-horsemen-of.html | YVETTE MIMIEUX SIGNED; Actress Gets Role in 'Four Horsemen of Apocalypse' | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/light-touches-give-home-cooler-look.html | Light Touches Give Home Cooler Look | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/drive-by-musial-checks-bucs-32-tworun-homer-ends-pirate-streak.html | DRIVE BY MUSIAL CHECKS BUCS, 3-2; Two-Run Homer Ends Pirate Streak -- Koufax of Dodgers Fans 13 in Blanking Reds | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/macmillan-sees-first-step.html | Macmillan Sees First Step | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/2-of-4-bodies-found-in-li-boat-tragedy.html | 2 OF 4 BODIES FOUND IN L.I. BOAT TRAGEDY | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/new-commander-heads-submarines-in-atlantic.html | New Commander Heads Submarines in Atlantic | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/prices-of-cotton-show-wide-gains-futures-move-1-to-15-points-up.html | PRICES OF COTTON SHOW WIDE GAINS; Futures Move 1 to 15 Points Up, With Only a Bid for July on Downside LIVERPOOL FUTURES ALEXANDRIA FUTURES | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/13-tied-for-lead-in-chess-tourney-bisgaier-defender-one-of-six-new.html | 13 TIED FOR LEAD IN CHESS TOURNEY; Bisgaier, Defender, One of Six New York Players at 3-0 in St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/more-inspections-slated.html | More Inspections Slated | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mrs-roosevelt-picked-will-attend-meeting-of-un-associations-in.html | MRS. ROOSEVELT PICKED; Will Attend Meeting of U.N. Associations in Warsaw | True | | 1988-03-14 | RE0000378526 | RE0000378526 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/nigeria-aide-resigning-azikiwe-may-be-moving-for-governor-generals.html | NIGERIA AIDE RESIGNING; Azikiwe May Be Moving for Governor General's Post | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/celtics-open-drills-sept-29.html | Celtics Open Drills Sept. 29 | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/united-and-capital-airlines-file-merger-proposal-with-cab.html | United and Capital Airlines File Merger Proposal With C.A.B. | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-department-store-volume-fell-2-from-59-rate-in-week.html | U.S. Department Store Volume Fell 2% From '59 Rate in Week | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/castro-accuses-catholic-church-of-provocation-says-us-and-spain.html | CASTRO ACCUSES CATHOLIC CHURCH OF 'PROVOCATION'; Says U.S. and Spain Spur Acts Against His Regime -- Cites 'Fascist Priests' CASTRO ATTACKS CATHOLIC CHURCH | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/selloff-at-close-slashes-soybeans-futures-off-14-to-58-c-after.html | SELL-OFF AT CLOSE SLASHES SOYBEANS; Futures Off 1/4 to 5/8 c After Early Gains of Up to 2o -- Grains Depressed | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/norwalk-savings-picks-officer.html | Norwalk Savings Picks Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/american-trust-co-insurgents-elect-new-slate-of-directors-john-d.html | American Trust Co. Insurgents Elect New Slate of Directors; John D. Butt flow Chairman and R.J. Cunningham Is Named President | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/universal-match-slates-purchase-agreement-is-made-to-buy-glasco.html | UNIVERSAL MATCH SLATES PURCHASE; Agreement Is Made to Buy Glasco Corp., Vending Machines Producer | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/westinghouse-gets-20000000-order.html | WESTINGHOUSE GETS $20,000,000 ORDER | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/wilbur-c-varian.html | WILBUR C. VARIAN | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/seamen-on-strike-halt-queen-mary-1020-aboard-liner-for-trip-to-us.html | SEAMEN ON STRIKE HALT QUEEN MARY; 1,020 Aboard Liner for Trip to U.S. When Half of Crew Walks Off | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/testban-parley-sets-6year-aim-soviet-and-us-give-same-estimate-on.html | TEST-BAN PARLEY SETS 6-YEAR AIM; Soviet and U.S. Give Same Estimate on Operation of Full Atom Control Plan TEST-BAN PARLEY SETS 6-YEAR AIM | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/van-gerbig-desio-win-twice-in-golf-they-gain-in-metropolitan.html | VAN GERBIG, DESIO WIN TWICE IN GOLF; They Gain in Metropolitan Amateur -- Cestone and Billows Also Score | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/3-detectives-elevated-raised-for-clearance-suspect-others-promoted.html | 3 DETECTIVES ELEVATED; Raised for Clearance Suspect -- Others Promoted | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/mae-murray-off-critical-list.html | Mae Murray Off Critical List | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/cons-natural-gas.html | CONS. NATURAL GAS | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/us-accuses-moscow.html | U.S. Accuses Moscow | True | | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-12 | 1960-08-12 | https://www.nytimes.com/1960/08/12/archives/father-thinks-he-can-help.html | Father Thinks He Can Help | True | Special to The New York Times. | 1988-03-14 | RE0000378526 | RE0000378526 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/balloon-study-of-sun-balked.html | Balloon Study of Sun Balked | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/sunbeam-corp.html | SUNBEAM CORP. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-approves-wheat-for-egypt.html | U.S. Approves Wheat for Egypt | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rural-mailmen-elect.html | Rural Mailmen Elect | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rail-unions-study-payments-to-llrr.html | RAIL UNIONS STUDY PAYMENTS TO L.I.R.R. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/african-train-crash-hurts-56.html | African Train Crash Hurts 56 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/sally-ekenberg-will-be-married-to-j-k-mosher-manhattartville-alumna.html | Sally Ekenberg Will be Married To J. K. Mosher; Manhattartville Alumna Engaged to Head of Engineering Firm I _ ._ _ | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/most-prices-rise-for-commodities-potatoes-rubber-copper-lead-and.html | MOST PRICES RISE FOR COMMODITIES; Potatoes, Rubber, Copper, Lead and Hides Gain -- World Sugar Drops | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/north-irish-envoy-named.html | North Irish Envoy Named | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/stock-rise-is-voted-waterman-pen-holders-also-back-delisting-in.html | STOCK RISE IS VOTED; Waterman Pen Holders Also Back Delisting in Canada | True | | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/movie-4-slates-foregn-pictures-wnbctv-to-show-first-of-post50-group.html | 'MOVIE 4' SLATES FOREGN PICTURES; WNBC-TV to Show First of Post-'50 Group Sept. 18 -- Farm News on WNEW | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/reported-in-australia.html | Reported in Australia | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/oldworld-charm-in-little-girls-dresses.html | Old-World Charm in Little Girls' Dresses | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mcanor-mateluna-ah-engineer-was-68-ft.html | MCANOR MATELUNA, AH ENGINEER, WAS 68 ft | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/benson-arrives-in-israel.html | Benson Arrives in Israel | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mexico-to-curtail-big-auto-imports.html | MEXICO TO CURTAIL BIG AUTO IMPORTS | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/h-c-crocker-co-companies-plan-sales-mergers.html | H. C. CROCKER CO.; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/deportation-order-appealed.html | Deportation Order Appealed | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/albert-cohns-have-child.html | Albert Cohns Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/market-values-ad-22-billions-reduction-in-discount-rate-lifts.html | MARKET VALUES AD 2.2 BILLIONS; Reduction in Discount Rate Lifts Stocks -- Average Rises 2.74 Points 742 ISSUES UP, 278 OFF Volume at 3,160,220 Shares -- Railroads Are Strong -- Lionel Slumps 1 1/4 MARKET VALUES ADD 2.2 BILLIONS | True | By Burton Crane | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/text-of-additions-to-hammarskjolds-report-to-the-security-council.html | Text of Additions to Hammarskjold's Report to the Security Council on the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/swiss-banks-back-co-bid-to-bo-private-memorandum-tells-stockholders.html | SWISS BANKS BACK C.&O. BID TO B.&O.; Private Memorandum Tells Stockholders Offer Is in Their Interest N.Y. CENTRAL REBUFFED Perlman Says He'll Go to Switzerland to Correct 'Certain Errors' | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/nixon-to-step-up-pace-of-campaign-talks-today-and-wednesday-in.html | NIXON TO STEP UP PACE OF CAMPAIGN; Talks Today and Wednesday in Maine and Carolina -- Plans Rights Parley | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/father-expected-trouble.html | Father Expected Trouble | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/output-of-copper-dipped-during-july.html | OUTPUT OF COPPER DIPPED DURING JULY | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/pigyback-plans-of-2-types-scored-i-c-c-aide-terms-freight-systems-i.html | PIGY-BACK PLANS OF 2 TYPES SCORED; I. C. C. Aide Terms Freight Systems Illegal -- Finds Competition Is Curbed | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-answers-pauling-calls-scientist-premature-in-trying-to-halt.html | U.S. ANSWERS PAULING; Calls Scientist Premature in Trying to Halt Inquiry | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/farm-bill-fades-for-this-session-house-leaders-act-to-drop.html | FARM BILL FADES FOR THIS SESSION; House Leaders Act to Drop Price-Support Measure -- Passage Unlikely Farm Bill Unlikely as Leaders In House Drop Support Measure | True | Special to The New York Times | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bonn-cheered-by-talks.html | Bonn Cheered by Talks | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/smith-and-bors-post-good-gain-as-rallyists-return-to-concord.html | Smith and Bors Post Good Gain As Rallyists Return to Concord | True | By Frank M. BlunkspecialTo the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-van-blarcoml.html | WILLIAM VAN BLARCOMI | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/negro-doctors-ask-federal-care-bill.html | NEGRO DOCTORS ASK FEDERAL CARE BILL | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/5-uptown-houses-go-to-investors-contract-made-for-parcels-at.html | 5 UPTOWN HOUSES GO TO INVESTORS; Contract Made for Parcels at Amsterdam and 82d -- W. 48th St. Site Sold | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/68-face-autotag-fines-new-yorkers-using-jersey-plates-get-hearing.html | 68 FACE AUTO-TAG FINES; New Yorkers Using Jersey Plates Get Hearing Monday | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-to-lend-state-dormitories-fund.html | U.S. TO LEND STATE DORMITORIES FUND | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/20-injured-in-derailment-of-chicago-suburban-train.html | 20 Injured in Derailment of Chicago Suburban Train | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/spy-hysteria-in-moscow.html | Spy Hysteria in Moscow | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/couple-drowned-aiding-dog.html | Couple Drowned Aiding Dog | True | | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/5-abako-members-held.html | 5 Abako Members Held | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/commodities-inch-up-index-rose-to-856-thursday-after-two-days-at.html | COMMODITIES INCH UP; Index Rose to 85.6 Thursday After Two Days at 85.5 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/18-hurt-as-car-hits-bus.html | 18 Hurt as Car Hits Bus | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/creavy-and-partner-take-yonkers-golf.html | CREAVY AND PARTNER TAKE YONKERS GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/baltimore-homer-sinks-boston-43-hansens-clout-in-9th-lifts-orioles.html | BALTIMORE HOMER SINKS BOSTON, 4-3; Hansen's Clout in 9th Lifts Orioles to 7th Straight -- Gentile dets 2-Run Blow | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/navy-salute-tops-sussex-jumpers-duffys-gelding-registers-four-rides.html | NAVY SALUTE TOPS SUSSEX JUMPERS; Duffy's Gelding Registers Four Rides Without Fault in Puissance Event | True | Special to The New york Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/book-council-gets-larger-quarters-publishers-group-to-double-space.html | BOOK COUNCIL GETS LARGER QUARTERS; Publishers' Group to Double Space in 40th St. Move -- Other Rental Deals | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/schools-studying-integration-spur-plan-would-permit-shift-of-some.html | SCHOOLS STUDYING INTEGRATION SPUR; Plan Would Permit Shift of Some Junior High Pupils Outside Their Districts | True | By Leonard Buder | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-r-watson.html | WILLIAM R. WATSON | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/girl-camper-drowns-upstate.html | Girl Camper Drowns Upstate | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/washington-to-hail-retrieved-capsule-in-ceremony-today-search.html | Washington to Hail Retrieved Capsule In Ceremony Today; SEARCH PLANNER ITS PROUD ESCORT Air Force Colonel Is Victor in His Final Chance to Retrieve a Pay Load | True | By Richard Witkin | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/missile-destroyerleader-here-harbor-ships-turn-out-for-her-the.html | Missile Destroyer-Leader Here; Harbor Ships Turn Out for Her; The Dewey, With Terrier III and Rocket Armament, Is Start of New Class -- She Is Open to Public | True | By Foster Hailey J | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/parents-reach-moscow.html | Parents Reach Moscow | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/link-to-powers-trial-seen.html | Link to Powers Trial Seen | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mexico-averts-airliner-halt.html | Mexico Averts Airliner Halt | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/republicans-see-senate-being-run-to-help-kennedy-nixon-joins-in-the.html | REPUBLICANS SEE SENATE BEING RUN TO HELP KENNEDY; Nixon Joins in the Attack -- Johnson Denies Charge -- Javits Maps Rights Bid Republicans Assert That Senate Is Being Run to Help Kennedy | True | By Tom Wickerspecial to the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fcc-asks-networks-for-data-on-campaign.html | F.C.C. Asks Networks For Data on Campaign | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/benzine-cargo-burns-60000-barrels-blow-up-in-channel-in-chicago.html | BENZINE CARGO BURNS; 60,000 Barrels Blow Up in Channel in Chicago | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lyn-cunningham-15-of-pequot-captures-girls-sailing-crown.html | Lyn Cunningham 15, of Pequot Captures Girls' Sailing Crown | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/german-reds-to-visit-cuba.html | German Reds to Visit Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/2day-farm-conference-set.html | 2-Day Farm Conference Set | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/station-up-in-the-air-over-transmitter-shift.html | Station Up in the Air Over Transmitter Shift | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/iraq-to-pay-us-survivors.html | Iraq to Pay U.S. Survivors | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/session-for-lutherans-first-convention-of-the-united-church-slated.html | SESSION FOR LUTHERANS; First Convention of the United Church Slated in Denver | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/turf-writers-honor-four-at-spa-tonight.html | TURF WRITERS HONOR FOUR AT SPA TONIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/g-o-p-senators-fight-picket-bill-coldwater-heads-blockade-of-easing.html | G. O. P. SENATORS FIGHT PICKET BILL; Coldwater Heads Blockade of Easing of Curbs -- Vote on Wage Floor Delayed | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/uslawyers-give-powers-a-defense-send-outline-on-four-points-to-u2.html | U.S LAWYERS GIVE POWERS A DEFENSE; Send Outline on Four Points to U-2 Pilot's Counsel Chosen by Soviet | True | By Harry Schwartz | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/those-game-fish-around-long-island-just-arent-playing-the-game.html | Those Game Fish Around Long Island Just Aren't Playing the Game | True | By John W. Randolph | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/frank-b-tools-publisher-was-92-owner-of-bath-me-times-since-97-dies.html | FRANK B. TOOLS, PUBLISHER, WAS 92; Owner of Bath (Me.) Times Since '97 Dies u Charter Member of The A. P. | True | .Special to The New York Times, I | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/father-has-promise-of-help.html | Father Has Promise of Help | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/passengers-pace-decks.html | Passengers Pace Decks | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/judge-denies-power-in-air-unions-rift.html | JUDGE DENIES POWER IN AIR UNIONS' RIFT | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/blennerujohnson.html | BlenneruJohnson | True | Special to The New York Tlml/2. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/old-rail-route-becomes-bypass-12mile-road-for-scarsdale-to-open.html | OLD RAIL ROUTE BECOMES BYPASS; 1.2-Mile Road for Scarsdale to Open Next Month -- Cost Totals $325,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/seato-session-discussed.html | SEATO Session Discussed | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/discount-rate-for-minneapolis-reserve-bank-fifth-to-act-cuts-also.html | DISCOUNT RATE FOR MINNEAPOLIS; Reserve Bank Fifth to Act -- Cuts Also Spread for Bankers Acceptances | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/steel-cutback-slated-two-companies-are-planning-youngstown.html | STEEL CUTBACK SLATED; Two Companies Are Planning Youngstown Reductions | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/louis-l-jayson.html | LOUIS L. JAYSON | True | i Sped&l to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/walter-kunze.html | WALTER KUNZE | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/underwriters-concern-elects-vice-president.html | Underwriters Concern Elects Vice President | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/woman-in-wheelchair-in-paris-on-world-tour.html | Woman in Wheelchair In Paris on World Tour | True | Special to The New York Time. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/drug-stores-rx-grow-diversify-hormones-hardware-added-to-pills-and.html | DRUG STORES' Rx GROW, DIVERSIFY; Hormones, Hardware Added to Pills and Plasters to Meet New Competition DRUG STORES' Rx GROW, DIVERSIFY | True | By J. E. McMahon | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/japanese-view-echo.html | Japanese View Echo | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/dime-savings-to-open-its-branch-at-valley-stream-li-sept-6.html | Dime Savings to Open Its Branch At Valley Stream, L.I., Sept. 6 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/harold-t-white-broker-84-dead-limited-partner-in-white-weld-cougave.html | HAROLD T. WHITE, BROKER, 84, DEAD; Limited Partner in White, Weld & Co.uGave Rare Volumes to Harvard | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/canadian-skipper-first-allan-outsails-2-us-rivals-in-blue-star.html | CANADIAN SKIPPER FIRST; Allan Outsails 2 U.S. Rivals in Blue Star Title Race-Off | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/algerians-execvte-2-french-soldiers.html | ALGERIANS EXECVTE 2 FRENCH SOLDIERS | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/sighted-over-california.html | Sighted Over California | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bond-sales-gain-in-nassau.html | Bond Sales Gain in Nassau | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/02-pilots-wife-off-for-moscow-mrs-powers-hopes-husband-will-be.html | 0-2 PILOT'S WIFE OFF FOR MOSCOW; Mrs. Powers Hopes' Husband Will Be Released After He Is Convicted | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/reds-subdue-dodgers-3-2.html | Reds Subdue Dodgers, 3 -- 2 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fire-and-blast-kill-five-on-navy-ship-5-killed-in-blast-on-a.html | Fire and Blast Kill Five on Navy Ship; 5 KILLED IN BLAST ON A MINESWEEPER | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/williamfitzgerald.html | WILLIAM,FITZGERALD | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/stuart-aldrich-dead-uncle-of-gov-rsckefelleru-was-noted-cattle.html | STUART ALDRICH DEAD; Uncle of Gov. Rsckefelleru Was Noted Cattle Breeder | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/still-giving-off-signals.html | Still Giving Off Signals | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/john-roosevelts-daughter-13-dies-after-a-fall-presidents-grandchild.html | John Roosevelt's Daughter, 13, Dies After a Fall; President's Grandchild Faints on Adirondack Hike Suffers a Brain Hemorrhage After Spill From Horse | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/new-haven-clock-is-planning-to-acquire-big-home-builder.html | New Haven Clock Is Planning To Acquire Big Home Builder | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/alaska-line-gets-contract.html | Alaska Line Gets Contract | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/british-collegians-take-tennis-trophy.html | BRITISH COLLEGIANS TAKE TENNIS TROPHY | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/uarteam-due-in-ghana-military-mission-will-discuss-a-joint-high.html | U.A.R.TEAM DUE IN GHANA; Military Mission Will Discuss a Joint High Command | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gains-in-africa-noted-anglican-head-doubts-crisis-in-congo-will.html | GAINS IN AFRICA NOTED; Anglican Head Doubts Crisis in Congo Will Spread | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/indians-protest-chinese-patrol-new-delhi-reports-june-3-incursion.html | INDIANS PROTEST CHINESE PATROL; New Delhi Reports June 3 Incursion -- Peiping Reply Called Unsatisfactory | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/press-institute-protests.html | Press Institute Protests | True | Special to The New York Times | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-h-evans.html | WILLIAM H. EVANS | True | | | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/canal-used-most-in-u-s-commerce-transits-topped-by-ships-of-this.html | CANAL USED MOST IN U.S. COMMERCE; Transits Topped by Ships of This Country's Trade With South America | True | | | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/missile-engine-work-let.html | Missile Engine Work Let | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/chrysler-critics-ask-receivership-3-holders-file-a-petition.html | CHRYSLER CRITICS ASK RECEIVERSHIP; 3 Holders File a Petition Charging Mismanagement | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/u-n-chief-denounced-moscow-radio-commentator-decries-moves-in.html | U. N. CHIEF DENOUNCED; Moscow Radio Commentator Decries Moves in Congo | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/brown-gains-final-upsets-bertram-64-68-63-in-metropolitan-junior.html | BROWN GAINS FINAL; Upsets Bertram, 6-4, 6-8, 6-3, in Metropolitan Junior Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/irving-rosenblum.html | IRVING ROSENBLUM | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/900-families-to-be-moved.html | 900 Families to Be Moved | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/l-i-lighting-plans-issue.html | L. I. Lighting Plans Issue | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-d-dunn.html | WILLIAM D. DUNN | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/masons-to-give-blood-here.html | Masons to Give Blood Here | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/comas-of-two-little-girls-traced-to-barbiturates.html | Comas of Two Little Girls Traced to Barbiturates | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/foundation-engineers-name-new-president.html | Foundation Engineers Name New President | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ribicoff-alarmed-over-car-deaths-governor-asks-local-police-to-step.html | RIBICOFF ALARMED OVER CAR DEATHS; Governor Asks Local Police to Step Up Safety Efforts to Halt Fatality Rise SHARP INCREASE NOTED State Police Commissioner Defends Use of Unmarked Autos and Spot Checks | True | By Richard H. Parkespecial To The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/janesville-cotton-sold-to-seton-corp.html | JANESVILLE COTTON SOLD TO SETON CORP. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/record-of-owens-finally-topples-ralph-boston-jumps-26-feet-11-14.html | RECORD OF OWENS FINALLY TOPPLES; Ralph Boston Jumps 26 Feet 11 1/4 Inches -- Four Other World Marks Broken | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/i-robert-shipper-o-wed-i-miss-evalyn-odr.html | I Robert Shipper 'o Wed I Miss Evalyn I':...odr.' | True | Special to The X?w Vo | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/a-farewell-in-gmeva.html | A Farewell in Geneva | True | By A. M. Rosenthal,Special To the New York Times | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/no-comment-from-chrysler.html | No Comment From Chrysler | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-h-miller.html | WILLIAM H. MILLER | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jamaican-hails-federation.html | Jamaican Hails Federation | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/new-york-state-led-in-beer-output-in-50.html | New York State Led In Beer Output in '50 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/dogs-life-is-spared-boxer-condemned-for-biting-3-is-exiled-by-court.html | DOG'S LIFE IS SPARED; Boxer, Condemned for Biting 3, Is Exiled by Court | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/glenn-harper.html | GLENN HARPER | True | Special to The New York Times. I | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/echo-satellite-biggest-but-not-the-weightiest.html | Echo Satellite Biggest But Not the Weightiest | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/driver-bill-observed-pens-used-in-signing-given-to-parents-of-girl.html | DRIVER BILL OBSERVED; Pens Used in Signing Given to Parents of Girl Victims | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fred-roodel-to-marry-miss-mary-k-leetch.html | Fred Roodel to Marry Miss Mary K. Leetch | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gates-to-speak-in-minnesota.html | Gates to Speak in Minnesota | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/8-cited-in-payola-concerns-sign-accords-with-ftc-on-disk-jockeys.html | 8 CITED IN PAYOLA; Concerns Sign Accords With F.T.C. on Disk Jockeys | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/phils-beat-cubs-106.html | Phils Beat Cubs, 10-6 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rate-cut-brings-gain-at-opening-most-of-activity-in-u-s-securities.html | RATE CUT BRINGS GAIN AT OPENING; Most of Activity in U. S. Securities In Short and Intermediate Range | True | By Albert L. Kraus | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/audrey-g-slater-is-future-bride-of-joshua-muss1-eu-of-miami-student.html | Audrey G. Slater- Is Future Bride Of Joshua Muss!; Ex-U. of Miami Student! Engaged to a Former Marine Lieutenant I | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ookkeeper-robbed-of-payroll-in-auto.html | OOKKEEPER ROBBED OF PAYROLL IN AUTO | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/more-federal-judges.html | More Federal Judges | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/cuba-clamps-down-on-travel-abroad-cuba-curbs-right-to-leave-country.html | Cuba Clamps Down On Travel Abroad; CUBA CURBS RIGHT TO LEAVE COUNTRY | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/african-is-acquitted-south-rhodesia-clears-top-party-aide-in-riot.html | AFRICAN IS ACQUITTED; South Rhodesia Clears Top Party Aide in Riot Case | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/charity-group-to-honor-aides-of-handicapped-philanthropic-league.html | Charity Group To Honor Aides Of Handicapped; Philanthropic League Will Cite Several at Luncheon Dec. 4 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/prehearing-conference-is-set-by-cab-for-airline-merger-c-a-b.html | Prehearing Conference Is Set By C.A.B. for Airline Merger; C. A. B. SCHEDULES TALKS ON MERGER | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/w-e-buckley-joins-mccall.html | W. E. Buckley Joins McCall | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/frank-g-wallace-inlaw-of-truman.html | FRANK G. WALLACE, IN-LAW OF TRUMAN | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/atom-plant-appeal-utility-group-asks-high-court-to-review-safety.html | ATOM PLANT APPEAL; Utility Group Asks High Court to Review Safety Case | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jilted-girl-lands-2-in-arms-of-law.html | JILTED GIRL LANDS 2 IN ARMS OF LAW | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/white-sox-defeat-athletics-6-to-4-with-6run-inning.html | White Sox Defeat Athletics, 6 to 4, With 6-Run Inning | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/paralytic-polio-down-total-last-week-17-less-than-the-previous-week.html | PARALYTIC POLIO DOWN; Total Last Week 17% Less Than the Previous Week's | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/wild-bullet-wounds-2-shooters-wife-and-daughter-hit-by-range.html | WILD BULLET WOUNDS 2; Shooter's Wife and Daughter Hit by Range Ricochet | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/indians-burial-set-family-of-george-nash-finds-plot-in-pontiac-mich.html | INDIAN'S BURIAL SET; Family of George Nash Finds Plot in Pontiac, Mich. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/colts-rout-stars-with-passes-327-unitas-and-moore-combine-for-three.html | COLTS ROUT STARS WITH PASSES, 32-7; Unitas and Moore Combine for Three Touchdowns -- Parker's Hand Broken | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/show-to-be-made-of-sunset-film-story-of-silentmovie-star-will-be.html | SHOW TO BE MADE OF 'SUNSET' FILM; Story of Silent-Movie Star Will Be Musical -- Parleys With Musicians Begin | True | By Arthur Gelb | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/basic-price-level-unchanged-in-week.html | BASIC PRICE LEVEL UNCHANGED IN WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/waringuotto.html | WaringuOtto | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/teacher-bargaining-foreseen.html | Teacher Bargaining Foreseen | True | | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jersey-approves-utility-rate-rise-10163000-gas-electric-increase.html | JERSEY APPROVES UTILITY RATE RISE; $10,163,000 Gas, Electric Increase Will Affect 80% of State's Population JERSEY APPROVES UTILITY RATE RISE | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/italians-displaced-by-us-plan-for-a-15mile-airlift-for-rowers.html | Italians Displaced by U.S. Plan For a 15-Mile Airlift for Rowers | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mrs-john-f-flynn.html | .MRS. JOHN F. FLYNN | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/appeal-denied-in-kenya-british-engineer-due-to-die-for-killing-an.html | APPEAL DENIED IN KENYA; British Engineer Due to Die for Killing an African | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fox-studio-sale-up-for-vote.html | Fox Studio Sale Up for Vote | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/tribute-to-leland-olds.html | Tribute to Leland Olds | True | FRANK PEER BEAL, President, Community Councils of the City of New York, Inc. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/contract-bridge-gruenther-to-get-161198-for-red-cross-fund-from.html | Contract Bridge; Gruenther to Get $161,198 for Red Cross Fund From Special Tournaments | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/prices-of-cotton-move-narrowly-futures-close-2-points-off-to-14-up.html | PRICES OF COTTON MOVE NARROWLY; Futures Close 2 Points Off to 14 Up, With Most of the Options Steady | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jimmy-thistle-takes-pace.html | Jimmy Thistle Takes Pace | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/threat-to-witness-speeds-indictment.html | THREAT TO WITNESS SPEEDS INDICTMENT | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/icbm-delays-scouted-head-of-program-predicts-it-will-catch-schedule.html | ICBM DELAYS SCOUTED; Head of Program Predicts It Will Catch Schedule | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/kennedy-itinerary-is-discussed-here.html | KENNEDY ITINERARY IS DISCUSSED HERE | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/loan-to-alaska-u-approved.html | Loan to Alaska U. Approved | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/presidents-power-on-tariffs-in-doubt.html | PRESIDENT'S POWER ON TARIFFS IN DOUBT | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jnd-of-mine-union-shows-new-deficit.html | JND OF MINE UNION SHOWS NEW DEFICIT | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/campaign-opened-by-case-and-lord-jersey-race-gets-early-start-as.html | CAMPAIGN OPENED BY CASE AND LORD; Jersey Race Gets Early Start As Senatorial Candidates Make Joint Appearance | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/two-missiles-pass-mi-flight-tests-atlas-goes-5000-miles-but-loses.html | TWO MISSILES PASS Mi FLIGHT TESTS; Atlas Goes 5,000 Miles but Loses Nose Cone -- Polaris Range Is 1,100 Miles | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/raf-bomber-crashes-crew-of-5-is-killed-as-plane-explodes-in-britain.html | R.A.F. BOMBER CRASHES; Crew of 5 Is Killed as Plane Explodes in Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/park-ave-florists-to-merge-new-concern-to-have-5-shops.html | Park Ave. Florists to Merge; New Concern to Have 5 Shops | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/houston-pupil-plan-clarified.html | Houston Pupil Plan Clarified | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lutheran-depicts-confusion-on-sex-churchs-position-between-extremes.html | LUTHERAN DEPICTS CONFUSION ON SEX; Church's Position Between Extremes Defined in Book by Social Missions Head | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-citys-gray-areas.html | The City's 'Gray Areas' | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-bars-data-curbs-says-soviet-is-free-to-take-nonsecret.html | U.S. BARS DATA CURBS; Says Soviet Is Free to Take Nonsecret Information | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/steamin-demon-favored-tonight-converted-pacer-is-5-to-2-in-50000.html | STEAMIN' DEMON FAVORED TONIGHT; Converted Pacer Is 5 to 2 in $50,000 Championship Trot at Westbury | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mild-quake-felt-in-tokyo.html | Mild Quake Felt in Tokyo | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/shell-unit-cuts-prices-oil-product-tags-reduced-at-refinery-in-iran.html | SHELL UNIT CUTS PRICES; Oil Product Tags Reduced at Refinery in Iran | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-park-is-to-look-at.html | The Park Is to Look At | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ge-power-unit-for-korea.html | G. E. Power Unit for Korea | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/rev-johri-i-chaqnon.html | REV. JOHri I. CHAQNON | True | Special to The New York Times. i | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/un-chief-offers-wide-aid-to-congo-would-lend-experts-in-many-fields.html | U.N. CHIEF OFFERS WIDE AID TO CONGO; Would Lend Experts in Many Fields -- Vows Neutrality U.N. CHIEF OFFERS WIDE AID TO CONGO | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/miss-bingham-wed-in-london-alumna-of-radcliffe-is.html | Miss Bingham And a Physician Wed in London; Alumna of Radcliffe is Bride of Dr. James Griffith Edwards | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/to-keep-brass-shining.html | To Keep Brass Shining | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gmac-and-michigan-bell-set-big-debt-issues-for-next-week.html | G.M.A.C. and Michigan Bell Set Big Debt Issues for Next Week | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/site-of-tv-parley-is-shifted.html | Site of TV Parley Is Shifted | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/london-market-leaps-forward-industrial-average-up-54-points-gilt.html | LONDON MARKET LEAPS FORWARD; Industrial Average Up 5.4 Points -- Gilt Edges and Pound Sterling Soar | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/food-news-melons-in-good-supply-all-varieties-can-be-frozen-at-home.html | Food News: Melons in Good Supply; All Varieties Can Be Frozen at Home for Delicious Eating Cantaloupes in Puree Form Can Be Made Into Fruit Ice | True | By June Owen | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/marines-chided-an-inefficient-supply-system-is-found-by-auditors.html | MARINES CHIDED; An Inefficient Supply System Is Found by Auditors | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/eli-lilly-reports-drop-in-earnings-net-136-a-share-for-half-against.html | ELI LILLY REPORTS DROP IN EARNINGS; Net $1.36 a Share for Half, Against $1.50 -- Sales of Polio Vaccine Off | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/u-s-silent-on-finland.html | U. S. Silent On Finland | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/laos-rebels-bid-expremier-rule-prince-souvanna-who-quit-in-58.html | LAOS REBELS BID EX-PREMIER RULE; Prince Souvanna, Who Quit in '58, Refused Earlier to Deal With Group | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/moscow-defends-its-coexistence-pravda-sees-it-as-highest-form-of.html | MOSCOW DEFENDS ITS 'COEXISTENCE'; Pravda Sees It as 'Highest Form of Class Struggle' -- Khrushchev Backed | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/un-troops-enter-katanga-in-face-of-new-defiance-hammarskjold-averts.html | U.N. TROOPS ENTER KATANGA IN FACE OF NEW DEFIANCE; Hammarskjold Averts Move to Block the Landing of 7 Planes With Him CROWD JEERS SWEDES 1-Shothe Greets Secretary Warmly -- Two Men Hold Preliminary Discussion U.N. CONGO FORCE LANDS IN KATANGA | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bolet-is-soloist-at-tanglewood-pianist-plays-liszt-concerto-as.html | BOLET IS SOLOIST AT TANGLEWOOD; Pianist Plays Liszt Concerto as Final Week-End of the Berkshire Fete Begins | True | By Harold C. Schonbergspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/18month-bottleneck-is-ended-on-ll-expressway-at-clearview.html | 18-Month Bottleneck Is Ended On L.L. Expressway at Clearview | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/garrick-theatre-case-delayed.html | Garrick Theatre Case Delayed | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/president-heard-his-talk-spans-us-object-glitters-in-sky-like-a.html | PRESIDENT HEARD; His Talk Spans U.S. -- Object Glitters in Sky Like a Star OBJECT GLISTENS LIKE BRIGHT STAR Echo I Is Inflated in Space -- Eisenhower Invites All Nations to Utilize It | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/leafs-twice-down-jerseys-10-and-61.html | LEAFS TWICE DOWN JERSEYS, 1-0 AND 6-1 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/timetable-of-echo-passes.html | Timetable of Echo Passes | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lauer-takes-hurdle-race.html | Lauer Takes Hurdle Race | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bronx-houses-in-deals-5story-building-on-e-181st-st-among-parcels.html | BRONX HOUSES IN DEALS; 5-Story Building on E. 181st St. Among Parcels Sold | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/3-safein-crash-of-b47.html | 3 Safe,in Crash of B-47 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/stevensons-supporters-they-are-charged-with-failing-to-recognize.html | Stevenson's Supporters; They Are Charged With Failing to Recognize Kennedy's Liberalism | True | WALTER MIALE, President University of Chicago Young Democratic Club. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fumes-cause-peril-in-zoo.html | Fumes Cause Peril in Zoo | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/airline-will-offer-cards-to-showings.html | Airline Will Offer Cards to Showings | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/enzogrossi52isdead-italian-submarine-chief-cited-for-sinking-2.html | ENZOGROSSI,52,ISDEAD; Italian Submarine Chief Cited for Sinking 2 Ships He Didn't | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/germans-planning-rocket.html | Germans Planning Rocket | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/cornucopia-mines-delisted-by-sec.html | CORNUCOPIA MINES DELISTED BY S.E.C. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lawrence-s-mmahon.html | LAWRENCE S. M'MAHON | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/britain-joins-europe.html | Britain Joins Europe | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/spellman-arrives-from-munich.html | Spellman Arrives From Munich | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/consumer-poll-here-to-seek-new-basis-for-us-price-index.html | Consumer Poll Here To Seek New Basis For U.S. Price Index | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/voice-from-space-ends-the-tension-eisenhower-words-signal-success.html | VOICE FROM SPACE ENDS THE TENSION; Eisenhower Words Signal Success of Echo Project for Jersey Scientists | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/finland-seeks-answer.html | Finland Seeks Answer | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/sculptor-decries-repairs-of-work-quits-silvermine-guild-after-her.html | SCULPTOR DECRIES REPAIRS OF WORK; Quits Silvermine Guild After Her Welding Is Mended in Secret by Group | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/woman-in-vice-case-gets-a-2-jear-term.html | WOMAN IN VICE CASE GETS A 2-JEAR TERM | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/many-found-afraid-to-speak-of-death.html | MANY FOUND AFRAID TO SPEAK OF DEATH | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/gardner-reaches-golf-semifinals-highty-van-gerbig-slickan-also-win.html | GARDNER REACHES GOLF SEMI-FINALS; Hightey, Van Gerbig, Slicken Also Win Twice Each in Metropolitan Amateur | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/james-oneill-96-dies-cavalryman-fought-in-indian-wars-against.html | JAMES O'NEILL, 96, DIES; Cavalryman Fought in Indian Wars Against Geronimo | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/columbia-professor-honored.html | Columbia Professor Honored | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/miss-lois-a-lehman-bride-of-john-knaus.html | Miss Lois A. Lehman Bride of John Knaus | True | Special to The New York Times.' | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/menderes-detention-extended.html | Menderes' Detention Extended | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/poison-fumes-terrorize-texas-city.html | Poison Fumes Terrorize Texas City | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/nevadan-reaches-helsinki.html | Nevadan Reaches Helsinki | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lazard-admits-boulton.html | Lazard Admits Boulton | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/eisenhower-craft-lands-in-a-field-bad-weather-forces-copter-to.html | EISENHOWER CRAFT LANDS IN A FIELD; Bad Weather Forces 'Copter to Avoid Camp David -- Continues Trip by Auto | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/tigers-down-indians-6-4.html | Tigers Down Indians, 6 -- 4 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/couple-on-trapeze-hurt-in-40foot-fall.html | COUPLE ON TRAPEZE HURT IN 40-FOOT FALL | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lodge-names-editor-as-an-aide-bars-politics-while-still-at-un-picks.html | Lodge Names Editor as an Aide; Bars Politics While Still at U.N.; Picks Vincent O'Brien of Lynn Paper as Campaign Press Officer -- Plans to Attend Cabinet Meeting Monday | True | By John H. Fentonspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/william-montgomery.html | WILLIAM MONTGOMERY | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/robert-l-kirk.html | ROBERT L. KIRK | True | Special to The New York Times I | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/huntington-w-va-wins.html | Huntington (W. Va.) Wins | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/shipping-news-and-notes-symbol-of-u-s-trade-drawn-for-insurers.html | Shipping News and Notes; Symbol of U. S. Trade Drawn for Insurers' World Convention | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-decides-to-maintain-its-role-in-testban-talks-u-s-to-continue-in.html | U.S. Decides to Maintain Its Role in Test-Ban Talks; U. S. TO CONTINUE IN TEST-BAN TALKS, | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/holmberg-halts-hewitt-64-119-dell-scores-by-63-16-62-franks-and.html | HOLMBERG HALTS HEWITT, 6-4, 11-9; Dell Scores by 6-3, 1-6, 6-2 -- Franks and Laver Also Reach Semi-Finals | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/undated-milk-opposed.html | Undated Milk Opposed | True | ANNE B. CREHAN. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-statistical-payoff.html | The Statistical Pay-off | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jean-simmons-gets-divorce.html | Jean Simmons Gets Divorce | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/state-auto-toll-drops-deaths-in-first-half-of-1960-down-94-from.html | STATE AUTO TOLL DROPS; Deaths in First Half of 1960, Down 94 From Last Year | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/relig0us-leaders-ask-help-for-uso.html | RELIGI0US LEADERS ASK HELP FOR U.S.O. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/child-to-mrs-shrady-3d.html | Child to Mrs. Shrady 3d | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/3-home-runs-mark-12to7-triumph-allison-killebrew-lemon-connect-as.html | 3 HOME RUNS MARK 12-TO-7 TRIUMPH; Allison, Killebrew, Lemon Connect as Yanks Drop to Virtual First-Place Tie | True | By Louis Effrat | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/legal-expert-awaits-visa.html | Legal Expert Awaits Visa | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/grade-schools-to-be-taken.html | Grade Schools to Be Taken | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/white-plains-stop-asked.html | White Plains Stop Asked | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bostwicks-horse-first-by-length-tuscarora-travels-2-miles-and.html | BOSTWICKS HORSE FIRST BY LENGTH; Tuscarora Travels 2 Miles and Sixteenth in 3:45 -- 11 in Alabama Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/five-prisoners-escape-beat-turnkey-in-upstate-jail-canada-is.html | FIVE PRISONERS ESCAPE; Beat Turnkey in Upstate Jail -- Canada Is Believed Goal | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/documentary-set-by-lionel-rogosin-producerdirector-of-come-back.html | DOCUMENTARY SET BY LIONEL ROGOSIN; Producer-Director of 'Come Back, Africa' Plans Film on Peace Movements | True | By Eugene Archer | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/british-skippers-win-us-college-students-bow-in-last-2-races-abroad.html | BRITISH SKIPPERS WIN; U.S. College Students Bow in Last 2 Races Abroad | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ceylon-is-taking-control-of-press-new-regimes-plans-also-look-to.html | CEYLON IS TAKING CONTROL OF PRESS; New Regime's Plans Also Look to Neutralism and Change to a Republic | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/strike-reaches-ontario.html | Strike Reaches Ontario | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ubangisharl-joins-independent-state.html | UBANGI-SHARI JOINS INDEPENDENT STATE | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ulster-man-guilty-in-road-oil-bribery.html | ULSTER MAN GUILTY IN ROAD Oil BRIBERY | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/listening-machine-is-patented-as-an-aid-for-bashful-orators-georgia.html | Listening Machine Is Patented As an Aid for Bashful Orators; Georgia Auto Dealer Finds It Develops Confidence -- It Won't Talk Back VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-panama-canal-ii-pentagon-and-state-department-are-at-odds-over.html | The Panama Canal -- II; Pentagon and State Department Are At Odds Over Policies Toward Zone | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/torch-starts-journey-to-olympics.html | Torch Starts Journey to Olympics | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/american-bosch-arma.html | AMERICAN BOSCH ARMA | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mrs-sagwrs-pair-takes-jersey-golf.html | MRS. SAGWR'S PAIR TAKES JERSEY GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/soviet-berlin-note-rejected-by-west.html | SOVIET BERLIN NOTE REJECTED BY WEST | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/battery-light-keeps-a-boat-safe-at-night.html | Battery Light Keeps a Boat Safe at Night | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fcc-ruling-appealed.html | F.C.C. Ruling Appealed | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/cabinetmakers-cryptic-message-puzzles-many-bat-delights-girl.html | Cabinetmaker's Cryptic Message Puzzles Many bat Delights Girl | True | By Nan Robertson | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/kratter-corp-elects-new-board-member.html | Kratter Corp. Elects New Board Member | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/city-finance-aide-found-dead.html | City Finance Aide Found Dead | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/producer-of-castings-picks-new-president.html | Producer of Castings Picks New President | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/youth-board-sets-goodnews-drive-will-promote-publicity-for.html | YOUTH BOARD SETS GOOD-NEWS DRIVE; Will Promote Publicity for Teen-Agers Who Perform Constructive Activities BULLETIN IS PLANNED Agency Hopes to Show That Rumbles and Killings Are Only Part of Story | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mrs-maurice-parker.html | MRS. MAURICE PARKER | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/broken-hill-sets-profit-mark.html | Broken Hill Sets Profit Mark | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ossining-and-islip-triumph.html | Ossining and Islip Triumph | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/park-concerts-praised.html | Park Concerts Praised | True | T. R. KNIGHT. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/musicians-get-million-settlement-approved-in-suit-against-a-f-m.html | MUSICIANS GET MILLION; Settlement Approved in Suit Against A. F. M. Fund | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/loan-made-on-5th-ave-site.html | Loan Made on 5th Ave Site | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/jack-dempsey-rewed-reveals-he-married-his-4th-wife-18-months-ago.html | JACK DEMPSEY REWED; Reveals He Married His 4th Wife 18 Months Ago | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/retest-of-drivers-in-state-plan-due-insurer-of-assigned-risk-may.html | RETEST OF DRIVERS IN STATE PLAN DUE; Insurer of 'Assigned Risk' May Ask Examination if There Are Accidents | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/5-men-on-li-held-in-burglary-ring-suffolk-policeman-one-of-3-said.html | 5 MEN ON L.I. HELD IN BURGLARY RING; Suffolk Policeman One of 3 Said to Have Received Goods Worth $50,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/fish-laboratory-opens-u-s-center-at-fort-hancock-will-conduct.html | FISH LABORATORY OPENS; U. S. Center at Fort Hancock Will Conduct Research | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/east-german-urgency-red-regime-forms-housewife-brigade-to-aid.html | EAST GERMAN URGENCY; Red Regime Forms Housewife Brigade to Aid Harvesting | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/child-to-mrs-jarvis-slade.html | Child to Mrs. Jarvis Slade | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/state-awe-defends-highway-program.html | STATE AWE DEFENDS HIGHWAY PROGRAM | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/act-ends-strike-on-mills-railroad.html | ACT ENDS STRIKE ON MILL'S RAILROAD | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/central-is-surprised-perlman-defends-his-failure-to-visit-swiss.html | CENTRAL IS SURPRISED; Perlman Defends His Failure to Visit Swiss Earlier Swiss Banks Advise Customers They Favor C. &. O. Bid to B. & O. | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/west-africa-jails-7-woman-is-in-group-said-to-be-held-for-state.html | WEST AFRICA JAILS 7; Woman Is in Group Said to Be Held for State Crimes | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/diplomat-is-promoted.html | Diplomat Is Promoted | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/spain-says-castro-lied-about-priests.html | SPAIN SAYS CASTRO LIED ABOUT PRIESTS | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/lefferdink-lists-3854000-losses-colorado-executive-reports-deficits.html | LEFFERDINK LISTS $3,854,000 LOSSES; Colorado Executive Reports Deficits of 5 Concerns in Registering Stock | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/honolulu-oil-companies-issue-earnings-figures.html | HONOLULU OIL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/commonwealth-concern.html | Commonwealth 'Concern' | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/karl-sodon-deitz.html | KARL SODON DEITZ | True | Special to The New York Timei. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/8th-skeleton-in-desert-remains-may-be-those-of-flier-from-missing.html | 8TH SKELETON IN DESERT; Remains May Be Those of Flier From Missing Bomber | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/threat-to-exchanges-seen.html | Threat to Exchanges Seen | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/olympians-rated-best-us-has-had-tug-wilson-team-leader-terms.html | OLYMPIANS RATED BEST U.S. HAS HAD; Tug Wilson, Team Leader, Terms Support by Public a Source of Strength | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/moscow-steps-up-antispy-actions-tells-another-us-student-to-leave.html | MOSCOW STEPS UP ANTI-SPY ACTIONS; Tells Another U.S. Student to Leave After Accusing Him of Provocations Soviet Steps Up Anti-Spy Drive; Deports Another U.S. Student | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/leopoldville-remains-quiet.html | Leopoldville Remains Quiet | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/delegate-is-in-taiwan.html | Delegate Is in Taiwan | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/vote-on-aged-bill-may-come-today-senate-committee-ready-to-act-on.html | VOTE ON AGED BILL MAY COME TODAY; Senate Committee Ready to Act on House Measure to Provide Medical Aid | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/the-nobel-peace-prize-and-eugene-black.html | The Nobel Peace Prize and Eugene Black | True | By C. L. Sulzberger | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/ghost-for-tests-given-18-months-nine-who-paid-chiropractor-as-civil.html | GHOST' FOR TESTS GIVEN 18 MONTHS; Nine Who Paid Chiropractor as Civil Service Stand-In Here Also Sentenced | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/prime-rate-may-hold-for-now.html | Prime Rate May Hold for Now | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/soybeans-slump-by-1-58-to-2-cents-liquidation-from-start-is-noted.html | SOYBEANS SLUMP BY 1 5/8 TO 2 CENTS; Liquidation From Start Is Noted -- Exports Steady Most Wheat Futures | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/maurice-s-decker.html | MAURICE S. DECKER | True | Special to The New York Times. I | 1988-03-14 | RE0000378527 | RE0000378527 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/kennedy-backed-in-alabama.html | Kennedy Backed in Alabama | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/girl-skirts-problem-of-shorts-and-goes-to-court-to-pay-2.html | Girl Skirts Problem Of Shorts and Goes To Court to Pay $2 | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/us-run-record-bettered.html | U.S. Run Record Bettered | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/american-invited-on-eichmann-case-israel-asks-exnuremberg-attorney.html | AMERICAN INVITED ON EICHMANN CASE; Israel Asks Ex-Nuremberg Attorney to Help Prepare Trial of Nazi Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/light-touch-for-party.html | 'Light Touch' for Party | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/british-pleased.html | British Pleased | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/outlook-for-oil-gains-in-alaska-nine-wells-are-producing-with.html | OUTLOOK FOR OIL GAINS IN ALASKA; Nine Wells Are Producing, With Fifteen Predicted by the End of 1960 OUTLOOK FOR OIL GAINS IN ALASKA | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/thomas-jackson-fee.html | THOMAS JACKSON FEE | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bucs-league-lead-cut.html | Bucs' League Lead Cut | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/satellite-scientist-john-robinson-pierce.html | Satellite Scientist; John Robinson Pierce | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/housing-in-norwalk-gains.html | Housing in Norwalk Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/bisguier-records-4th-chess-victory-new-yorker-beats-texan-shares.html | BISGUIER RECORDS 4TH CHESS VICTORY; New Yorker Beats Texan, Shares Lead With Five Others at St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/3-nines-added-to-tourney.html | 3 Nines Added to Tourney | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/canada-beats-german-five.html | Canada Beats German Five | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/los-angeles-docks-closed-by-dispute.html | LOS ANGELES DOCKS CLOSED BY DISPUTE | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/west-says-soviet-bars-cut-in-arms-un-disarmament-unit-gets-5nation.html | WEST SAYS SOVIET BARS CUT IN ARMS; U.N. Disarmament Unit Gets 5-Nation Paper Deploring Walkout in Geneva | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/canada-is-second-on-ottawa-links-hosts-and-mexicans-bow-to-us-beman.html | CANADA IS SECOND ON OTTAWA LINKS; Hosts and Mexicans Bow to U.S. - Beman Is Penalized for Carrying Extra Club | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/stearns-keeps-title-scores-in-water-skiing-trick-riding-miss-rosh.html | STEARNS KEEPS TITLE; Scores in Water Skiing Trick Riding -- Miss Rosh Victor | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/other-sales-merger.html | OTHER SALES, MERGER | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/car-output-estimated-at-85155-this-week.html | Car Output Estimated At 85,155 This Week | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/procommunists-give-support.html | Pro-Communists Give Support | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/mikoyan-says-cuba-is-not-led-by-reds.html | MIKOYAN SAYS CUBA IS NOT LED BY REDS | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/allstars-of-1939-to-cavort-today-40000-to-see-oldtimers-relive-past.html | ALL-STARS OF 1939 TO CAVORT TODAY; 40,000 to See Old-Timers Relive Past in Prelude to Yank-Senator Game | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/trujillo-appointments-shifting-of-officials-declared-sign-of-change.html | Trujillo Appointments; Shifting of Officials Declared Sign of Change | True | BONILLA ATILES, | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/britain-confers-with-trade-bloc-association-members-urged-to.html | BRITAIN CONFERS WITH TRADE BLOC; Association Members Urged to Suggest Approaches to the Common Market | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/spahn-wins-13th.html | Spahn Wins 13th | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/panama-optimistic-on-san-jose-parley.html | PANAMA OPTIMISTIC ON SAN JOSE PARLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/city-tax-notes-sold-18-banks-awarded-65-million-in-two-separate.html | CITY TAX NOTES SOLD; 18 Banks Awarded 65 Million in Two Separate Issues | True | | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-13 | 1960-08-13 | https://www.nytimes.com/1960/08/13/archives/howard-f-graham.html | HOWARD F. GRAHAM | True | Special to The New York Times. | 1988-03-14 | RE0000378527 | RE0000378527 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/freighter-explosion-averted.html | Freighter Explosion Averted | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/honorable-mr-saund-congressman-from-india-by-ds-saund-192-pp-new.html | Honorable Mr. Saund; CONGRESSMAN FROM INDIA. By D.S. Saund. 192 pp. New York: E.P. Dutton & Co. $3.50. | True | By Gladwyn Hill | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-c-darling-is-future-bride-qfllhewessd-52-debutante-betrothed.html | Mary C. Darling Is Future Bride QfL.LHewesSd; '52 Debutante Betrothed to Counsel for Senate Labor Committee | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/library-schedules-events-for-wee.html | LIBRARY SCHEDULES EVENTS FOR WEE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/proust-essay-reported-discovered-in-france.html | Proust Essay Reported Discovered in France | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ohioan-says-a-king-is-persecuting-her.html | OHIOAN SAYS A KING IS PERSECUTING HER | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nixon-to-air-rifts-with-eisenhower-says-there-were-not-many-policy.html | NIXON TO AIR RIFTS WITH EISENHOWER; Says There Were 'Not Many' Policy Disagreements -- Campaigns in Maine NIXON TO AIR RIFTS WITH EISENHOWER | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/our-rulla-980-wins-ties-del-mar-mark-for-mile-daily-double-is.html | OUR RULLA, $9.80, WINS; Ties Del Mar Mark for Mile -- Daily Double Is $1,613.20 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/inquiry-into-presidential-inquirers-herewith-an-examination-of-the.html | Inquiry Into Presidential Inquirers; Herewith an examination of the continued popularity of Presidentially appointed commissions: to get something done -- or to avoid doing something. Inquiry Into Presidential Inquirers | True | By Harlan Cleveland | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | CHARLES WETZEL. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/french-outraged-over-executions-slaying-of-soldiers-stiffens.html | FRENCH OUTRAGED OVER EXECUTIONS; Slaying of Soldiers Stiffens Opposition to Negotiation With Algeria Rebels | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/johnt-hanusovsky.html | JOHN..T. HANUSOVSKY | True | Sp1/21/2ilto'niNMYiH*Tiinw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bronx-youth-party-set.html | Bronx Youth Party Set | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/minnesota-crash-takes-nine-lives-mothers-of-38-children-die-in.html | MINNESOTA CRASH TAKES NINE LIVES; Mothers of 38 Children Die in Head-On Collision on a Straight Highway | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/navy-ship-brings-her-dead-to-port-minesweepers-skipper-hails.html | NAVY SHIP BRINGS HER DEAD TO PORT; Minesweeper's Skipper Hails Heroism of Crew in Fire -- Explosion Discounted | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/west-side-groups-may-renew-area-seek-sponsors-role-to-build.html | WEST SIDE GROUPS MAY RENEW AREA; Seek Sponsor's Role to Build Non-Profit Cooperatives for 20-Block Project CAMPAIGNS ARE PLANNED Civic Organizations Hope to Submit Final Plans to City in the Fall WEST SIDE GROUPS MAY RENEW AREA | True | By Thomas W. Ennis | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/li-localities-seek-book-haven-plan-own-central-library-to-fill-an.html | L.I. LOCALITIES SEEK BOOK HAVEN; Plan Own Central Library to Fill an Intellectual Vacuum Laid to TV | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mountainous-terrain-provides-a-variety-of-sites-for-houses-hills.html | Mountainous Terrain Provides A Variety of Sites for Houses; HILLS GIVE HOMES VARIETY IN DESIGN | True | By Glenn Fowler | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/oconnell-stars-in-3114-triumph-quarterback-of-bills-scores.html | O'CONNELL STARS IN 31-14 TRIUMPH; Quarterback of Bills Scores Touchdown, Passes for 2 -- Tripucka Excels | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2-held-in-school-theft-expoliceman-and-butcher-accused-of-receiving.html | 2 HELD IN SCHOOL THEFT; Ex-Policeman and Butcher Accused of Receiving Loot | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/li-bus-shuttle-ending-hicksvilletoqueens-runs-to-be-halted-midnight.html | L.I. BUS SHUTTLE ENDING; Hicksville-to-Queens Runs to Be Halted Midnight Monday | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seyffertuhatt.html | SeyffertuHatt | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jane-k-ritchey-becomes-bride-in-new-canaan-married-in-st-marks-to.html | Jane K. Ritchey Becomes Bride In New Canaan; Married, in St. Mark's to Thomas Kellogg Jr., Princeton Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/newport-season-to-reach-peak-in-tennis-week-joan-reeves-and-durie.html | Newport Season To Reach Peak In Tennis Week; Joan Reeves and Durie Deslogss Will Make Debuts on Friday | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/skye-terrier-takes-amsterdam-honors.html | SKYE TERRIER TAKES AMSTERDAM HONORS | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/citizens-pay.html | 'CITIZENS PAY' | True | DON SAXE. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-bungler-of-the-barracks-captain-cat-by-robert-holles-222-pp-new.html | The Bungler of the Barracks; CAPTAIN CAT. By Robert Holles. 222 pp. New york: The Macmillan Company. $3.50. | True | By David Dempsey | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/george-budd-weds-linda-m-maiuzzo-f_____-i.html | George Budd Weds Linda M. Maiuzzo f _____ i | True | Special to The New York Tlmci. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/political-or-not-the-president-will-be-taking-part-in-campaign.html | 'Political' or Not, the President Will Be Taking Part in Campaign | True | By Arthur Krock | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/its-custom-that-counts-citizenship-today-englandfrancethe-united.html | It's Custom That Counts; CITIZENSHIP TODAY: England-France-the United States. By D.W. Brogan. 116 pp. Chapel Hill: University of North Carolina Press. $3. | True | By Gerald W. Johnson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/racism-in-moscow.html | Racism in Moscow | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/brooklyn-fete-set-for-nursing-school.html | Brooklyn Fete Set For Nursing School | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bridgeport-finds-park-ban-needed-says-out-oftowners-are-usurping.html | BRIDGEPORT FINDS PARK BAN NEEDED; Says Out-of-Towners Are Usurping Facilities -- Toll System Weighed | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exhibition-slate-includes-anniversary-events-in-massachusetts-texas.html | Exhibition Slate Includes Anniversary Events in Massachusetts, Texas | True | By Robert Meyer Jr. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/georgians-chided-on-tourist-traps-state-urgad-to-abolish-fee-system.html | GEORGIANS CHIDED ON TOURIST TRAPS; State Urged to Abolish Fee System, Held a Principal Cause of Complaints | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-handbook-for-handouts-hotel-chain-distributes-primer-to-assist.html | A HANDBOOK FOR HANDOUTS; Hotel Chain Distributes Primer to Assist Both Its Staff and Guests | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/10-killed-in-nigeria-fighting-breaks-out-again-between-political.html | 10 KILLED IN NIGERIA; Fighting Breaks Out Again Between Political Groups | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bernstein-innovation-encore-before-program.html | Bernstein Innovation; Encore Before Program | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/brazil-gets-soviet-wheat.html | Brazil Gets Soviet Wheat | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stores-favoring-coats-of-fake-fur-imitation-leopard-and-river-otter.html | STORES FAVORING COATS OF FAKE FUR; Imitation Leopard and River Otter Numbers Dominate Orders for Autumn | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/statement-by-mitchell.html | Statement by Mitchell | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/furtive-lovers-be-not-angry-by-william-michelfelder-237-pp-new-york.html | Furtive Lovers; BE NOT ANGRY By William Michelfelder. 237 pp. New York: Atheneum. $4. | True | By Richard Sullivan | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nats-five-signs-kerr.html | Nats' Five Signs Kerr | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/tuscaroras-vote-to-yidd-land-to-state-ending-2y-ear-fight-indians.html | Tuscaroras Vote to Yield Land To State, Ending 2-Year Fight; Indians to Accept $850,000 From Power Authority for 495 Reservation Acres TUSCARORAS VOTE TO SELL 495 ACRES | True | By United Press International. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fire-routs-families-west-side-blaze-is-confined-to-top-floor-and.html | FIRE ROUTS FAMILIES; West Side Blaze Is Confined to Top Floor and Roof | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/anta-planning-4-theatre-parties-benefit-series-will-begin-with.html | ANTA Planning 4 Theatre Parties; Benefit Series Will Begin With Royal Ballet Sept. 15 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/olympians-defeat-denver-five-8372.html | OLYMPIANS DEFEAT DENVER FIVE, 83-72 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2-cub-home-runs-defeat-phils-42-kindall-and-banks-connect-chicago.html | 2 CUB HOME RUNS DEFEAT PHILS, 4-2; Kindall and Banks Connect -- Chicago Outfield Fails to Make Any Putouts | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-art-events-near-and-far.html | Summer Art Events Near and Far | True | By Stuart Preston | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jane-christie-married-to-robert-mac-vicar.html | Jane Christie Married To Robert Mac Vicar | True | Special to Th* New York Timer | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/robbers-killed-rail-official.html | Robbers Killed Rail Official | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/silver-spoon-is-3d-in-chicago-event-royal-native-2d-choice-gains.html | SILVER SPOON IS 3D IN CHICAGO EVENT; Royal Native, 2d Choice, Gains 7th Stake Victory of Year in Handicap | True | By United Press International. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/research-gains-in-war-on-sharks-navy-scientists-find-toxin-in-sea.html | RESEARCH GAINS IN WAR ON SHARKS; Navy Scientists Find Toxin in Sea Cucumber May Serve as Repellant | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/polo-tourney-starts-today.html | Polo Tourney Starts Today | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-ancient-colleges-on-the-cam.html | THE ANCIENT COLLEGES ON THE CAM | True | By Seth S. King | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-joan-hunsberger-is-married-to-ensign.html | Miss Joan Hunsberger Is Married to Ensign | True | Special Io The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/crash-kills-seagraves-motorcyclist-thrown-during-trials-2-others.html | CRASH KILLS SEAGRAVES; Motorcyclist Thrown During Trials -- 2 Others Injured | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-heat-saver-proves-a-success-test-in-a-remodeled-house-shows.html | HOME HEAT SAVER PROVES A SUCCESS; Test in a Remodeled House Shows Device Conserves Both Fuel and Warmth | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/albert-w-james-jr-is-fiance-ofmarianna-spencerstrong.html | Albert W. James Jr. Is Fiance OfMarianna Spencer-Strong | True | Special to The New York Times | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/michigan-vote-state-is-seeking-solution-for-its-fiscal-crisis.html | MICHIGAN VOTE; State Is Seeking Solution for Its Fiscal Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/aiken-leads-league-wins-eastern-polo-crown-bostwick-top-scorer.html | AIKEN LEADS LEAGUE; Wins Eastern Polo Crown -- Bostwick Top Scorer | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/janet-mcgregor-wed-to-richard-jeanneret.html | Janet McGregor Wed To Richard Jeanneret | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/funds-for-nazi-victims-110000-is-granted-to-167-students-by-jewish.html | FUNDS FOR NAZI VICTIMS; $110,000 Is Granted to 167 Students by Jewish Group | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rockland-antique-sale-set.html | Rockland Antique Sale Set | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/eleanor-grubbs-is-attended-by-4-at-her-marriage-she-is-wed-to.html | Eleanor Grubbs Is Attended by 4 At Her Marriage; She Is Wed to Charles ^_( Ainsworth .Rice 3d in Windsor, Conn. | True | I Special to Th* New York Timw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farmer-gains-in-golf-cuts-mccallisters-lead-by-7-strokes-in-bunyan.html | FARMER GAINS IN GOLF; Cuts McCallister's Lead by 7 Strokes in Bunyan Tourney | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/when-us-soldiers-were-on-russian-soil-the-ignorant-armies-by-em.html | When U.S. Soldiers Were on Russian Soil; THE IGNORANT ARMIES. By E.M. Halliday. Foreword by Brig. Gen. S.L.A. Marshall. Illustrated. 232 pp. New York: Harper & Bros. $4.50. U.S. Soldiers | True | By Richard H. Ullman | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/candidates-in-the-senate.html | CANDIDATES IN THE SENATE | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-rules-urged-for-depreciation-proponents-of-tax-reform-cheered.html | NEW RULES URGED FOR DEPRECIATION; Proponents of Tax Reform Cheered by Party Planks on Economic Growth NEW RULES URGED FOR DEPRECIATION | True | By Robert Metz | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/aircraft-dynamics-elects.html | Aircraft Dynamics Elects | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-speckled-hound-the-rightful-owner-by-jesse-stuart-illustrated.html | The Speckled Hound; THE RIGHTFUL OWNER. By Jesse Stuart. Illustrated by Robert Henneberger. 110 pp. New York: Whittlesey House. $2.50. | True | BARBARA NOIEN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/son-to-the-norman-cohens.html | Son to the Norman Cohens | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/now-campaign-shifts-to-capitol-hill.html | NOW CAMPAIGN SHIFTS TO CAPITOL HILL | True | By Tom Wickerspecial to the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/americans-in-paris-some-other-time-by-hollis-alpert-275-pp-new-york.html | Americans In Paris; SOME OTHER TIME. By Hollis Alpert. 275 pp. New York: Alfred A. Knopf. $3.75. | True | By Lenard Kaufman | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lead-smelter-for-africa.html | Lead Smelter for Africa | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ocean-sailor-arrives-howells-is-fourth-to-finish-singlehanded-race.html | OCEAN SAILOR ARRIVES; Howells Is Fourth to Finish Single-Handed Race | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/joseph-fitch-gosling-weds-susan-cullen-in-new-haven-.html | Joseph Fitch Gosling Weds ' Susan Cullen in New Haven \ | True | Special to The New York Timw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/latin-americans-delay-oas-stand-most-nations-are-undecided-on.html | LATIN AMERICANS DELAY O.A.S. STAND; Most Nations Are Undecided on Course to Follow in Regard to Cubans | True | By Tad Szulcspecial to the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-the-hard-way-the-long-voyage-by-adrian-hayter-illustrated-319.html | Home the Hard Way; THE LONG VOYAGE. By Adrian Hayter. Illustrated. 319 pp. New York: Harper & Bros. $5. | True | By Walter Teller | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-susan-vail-stephen-swope-will-be-married-i-uuuuuuuuuuuuuu.html | Miss Susan Vail, Stephen Swope Will Be Married I uuuuuuuuuuuuuu Mount Holyoke Alumna and Grand-Nephew of Editor Engaged | True | I Special to The New York Tlma. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exruler-favors-vote-in-kashmir-sheik-mohammned-at-trial-says-people.html | EX-RULER FAVORS VOTE IN KASHMIR; Sheik Mohammned, at Trial, Says People Must Have a Voice in State's Future | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/money-managers-belittle-moves-discount-rate-cut-called-no-more-than.html | MONEY MANAGERS BELITTLE MOVES; Discount Rate Cut Called No More Than Technical Market Adjustment NEUTRALITY EXAMINED Unwillingness of Reserve to Aid Either Political Party Is Suggested MONEY MANAGERS BELITTLE MOVES | True | By Albert L. Kraus | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/constance-miner-dartmouth-bride-of-robert-rhines-mt-holyoke.html | Constance Miner Dartmouth Bride Of Robert Rhines; Mt. Holyoke Graduate Is Married to a Civil Engineering Student | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mother-admits-drugging-2-girls-cause-of-their-strange-coma-learned.html | MOTHER ADMITS DRUGGING 2 GIRLS; Cause of Their Strange Coma Learned -- Tried to Ease Pain, She Tells Police | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marcia-wild-engaged.html | Marcia Wild Engaged | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hazy-portrait-of-king-solomon-out-of-the-mists-of-legend.html | Hazy Portrait Of King Solomon; Out of the mists of legend, archaeology is bringing to light the facts of his greatness. Hazy Portrait of King Solomon | True | By Mordecai Waxman | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/top-communist-in-philippines-is-negotiating-surrender-terms-defense.html | Top Communist in Philippines Is Negotiating Surrender Terms; Defense Secretary Says Dr. Lava, With Luzon Rebels, Seeking Amnesty -- Manila Opposes Conditions | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MAURICE W. HUGHES JR. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2family-homes-from-31500.html | 2-Family Homes From $31,500 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/loans-by-gambler-reported-to-frick-judge-says-three-players.html | LOANS BY GAMBLER REPORTED TO FRICK; Judge Says Three Players Borrowed From Man Who Tried to Bribe Pitcher | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-continent-racial-and-tribal-tensions-and-economic-problems.html | THE CONTINENT: Racial and Tribal Tensions And Economic Problems Cloud Vast Area's Future | True | By Milton Bracker | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/clear-road-is-2d-make-sail-easily-wins-59700-spa-stakes-with-fast.html | CLEAR ROAD IS 2D; Make Sail Easily Wins $59,700 Spa Stakes With Fast Finish MAKE SAIL TAKES $59,700 ALABAMA | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/brooklyn-suites-ready.html | Brooklyn Suites Ready | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/valuable-horses-taking-to-the-air-transport-industry-reports-50.html | VALUABLE HORSES TAKING TO THE AIR; Transport Industry Reports 50% Rise in Plane Travel in the Last 3 Years | True | By Joseph Carter | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kingdom-claims-congo-area.html | Kingdom Claims Congo Area | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/out-of-the-boating-editors-mailbag.html | Out of the Boating Editor's Mailbag | True | JAMES W. KRONENGOLD. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/depressed-freeway-is-backed-by-case.html | DEPRESSED FREEWAY IS BACKED BY CASE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dido-scores-in-sail-on-manhasset-bay.html | DIDO SCORES IN SAIL ON MANHASSET BAY | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/staten-island-post-is-victor.html | Staten Island Post Is Victor | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/howe-tops-patty-75-62-62.html | Howe Tops Patty, 7-5, 6-2, 6-2, | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | ^.www.nytimes.com/1960/08/14/archives/anne-m-phihppot-betrothed-to-dr-edward-danielski-jr.html | ^Anne M. Phihppot Betrothed To Dr. Edward Danielski Jr. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/police-in-cyprus-set-precautions-officials-of-the-new-regime-hope.html | POLICE IN CYPRUS SET PRECAUTIONS; Officials of the New Regime Hope to Avert Violence in Freedom Fete Tuesday | True | By Lawrence Fellowsspecial To the New York Times | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/frick-considers-los-angeles-an-open-city-for-second-club.html | Frick Considers Los Angeles An 'Open City' for Second Club | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/expansion-eyed-by-richmond-va-capital-seeks-union-with-henrico.html | EXPANSION EYED BY RICHMOND, VA.; Capital Seeks Union With Henrico County -- Would Add 232 Miles to Area | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-struggle-for-the-congo-continues-in-africa-and-at-the-united.html | THE STRUGGLE FOR THE CONGO CONTINUES -- IN AFRICA AND AT THE UNITED NATIONS Still the Congo | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/out-of-our-past-was-woven-an-epic-letters-of-francis-parkman-edited.html | OUT OF OUR PAST WAS WOVEN AN EPIC; LETTERS OF FRANCIS PARKMAN. Edited and with an introduction by Wilbur R. Jacobs. Illustrated. 2 vols. 490 pp. Norman: University of Oklahoma Press. Published in cooperation with the Massachusetts Historical Society. $12.50 the set. Out of Our Past | True | By Samuel E. Morison | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sick-transit-maine-railroads-dropping-passenger-services.html | SICK TRANSIT; Maine Railroads Dropping Passenger Services | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ohnmcallister-sngineer-weds-jane-l-blount-raduates-of-mlt-and.html | ohnMcAllister, Sngineer, Weds Jane L. Blount; raduates of M.I.T. and , Afellesley Married in Milwaukee Church | True | Sp1/2l1/2l to The New York Time*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jet-power-measured-by-noise-tiny-new-indicator-gives-instantaneous.html | Jet Power Measured by Noise; Tiny New Indicator Gives Instantaneous Reading of Thrust Sonic Device Vastly Simplifies Complex Present System | True | By George Horne | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/memorial-to-an-era-of-splendor.html | MEMORIAL TO AN ERA OF SPLENDOR | True | By Merrill Folsom | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/doyleubrill.html | DoyleuBrill | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/transfusion-of-new-blood-in-the-capital.html | Transfusion of New Blood in the Capital | True | By James Reston | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/portugals-perilous-grand-prix-challenges-drivers-confidence-its.html | Portugal's Perilous Grand Prix Challenges Drivers' Confidence; It's Slow Down or Crash Today Over Oporto's Course of Sharp Turns, Cobblestones, Trolley Tracks | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/times-are-hard-for-ferroalloys-but-the-industry-envisions-better.html | TIMES ARE HARD FOR FERROALLOYS; But the Industry Envisions Better Days -- Output of Steel a Big Factor Problems Multiply For Nation's Makers Of Alloys for Steel | True | By Peter Bart | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/potpourri-preserves-the-scents-of-summer.html | POTPOURRI PRESERVES THE SCENTS OF SUMMER | True | By Ruth Alda Ross | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/survey-book-cites-low-pay-of-nurses.html | SURVEY BOOK CITES LOW PAY OF NURSES | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/loosening-of-federation-seen-for-rhodesias-and-nyasaland-monckton.html | Loosening of Federation Seen For Rhodesias and Nyasaland; Monckton Commission Expected to Urge More Power for Territories and Cut in Authority of Federal Regime | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/city-hails-mobile-unit-mayor-says-trailers-may-be-added-to.html | CITY HAILS MOBILE UNIT; Mayor Says Trailers May Be Added to Information Service | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/white-plains-hospital-gains-14146-at-fete.html | White Plains Hospital Gains $14,146 at Fete | True | Special to The New York Times. I | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fha-seeks-to-ease-flow-of-loan-funds.html | F.H.A. SEEKS TO EASE FLOW OF LOAN FUNDS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/charter-hearing-in-norwich.html | Charter Hearing in Norwich | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/child-to-mrs-fp-nash-jr.html | Child to Mrs. F.P. Nash Jr. | True | Special to The Now York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/willard-brewing-canadian-cleric-79.html | WILLARD BREWING, CANADIAN CLERIC, 79 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/school-rolls-up-2-million-to-peak-486-million-are-expected-in.html | SCHOOL ROLLS UP 2 MILLION TO PEAK; 48.6 Million Are Expected in Autumn -- 1.6 Million Instructors Required | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/zoo-in-nassau-reopens.html | Zoo in Nassau Reopens | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sister-mary-willia.html | SISTER MARY WILLIA | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/freight-derailed-in-yard.html | Freight Derailed in Yard | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-saga-of-mm-the-saga-of-mm-cont.html | The Saga Of 'M.M.'; The Saga of 'M.M.' (Cont.) | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indian-culture-in-a-latin-atmosphere.html | INDIAN CULTURE IN A LATIN ATMOSPHERE | True | By Claude E. Erbsen | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/misquoted.html | 'MISQUOTED' | True | SAMUEL H. BEER. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seasonal-roundup-on-the-western-range.html | Seasonal Roundup on the Western Range | True | By Nelson Nye | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/santini-acquires-company.html | Santini Acquires Company | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/library-of-old-films-shown-on-abctv.html | Library of Old Films Shown on A.B.C.-TV | True | By Richard F. Shepard | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ozaroffuraphael.html | OzaroffuRaphael | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/son-to-mrs-nd-charkes.html | Son to Mrs. N.D. Charkes | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/van-gerbig-gains-title-golf-final-19yearold-wins-9-and-7-from.html | VAN GERBIG GAINS TITLE GOLF FINAL; 19-Year-Old Wins, 9 and 7, From Slicklen -- Gardner Beats Highley, 5 and 4 VAN GERBIG GAINS TITLE GOLF FINAL | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/adoption-service-of-westchester-to-gain-oct-15-rose-balls-to-be.html | Adoption Service Of Westchester To Gain Oct. 15; Rose Balls to Be Given Simultaneously in Rye, Bedford | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/costa-rican-calm-urged.html | Costa Rican Calm Urged | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-tiernan-bride-of-david-johnstone.html | Miss Tiernan Bride Of David Johnstone | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hungary-denies-charge.html | Hungary Denies Charge | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-symington-vote-for-nixon.html | A Symington Vote for Nixon | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hemorrhage-.html | HEMORRHAGE -- | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3eter-g-quail-fiance-of-patricia-slattery.html | 3eter G. Quail Fiance Of Patricia Slattery | True | Special to The New York Tlml/2*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/negro-gain-they-will-win-first-seat-in-the-missouri-senate.html | NEGRO GAIN; They Will Win First Seat in the Missouri Senate | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/poor-timing-and-cynicism-held-imperiling-latin-aid-program-latin.html | Poor Timing and Cynicism Held Imperiling Latin Aid Program; LATIN AID PLANS HELD IMPERILED | True | By Brendan M. Jones | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/father-of-pilot-asks-for-mercy.html | FATHER OF PILOT ASKS FOR MERCY | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ohio-victor-in-tennis-beats-michigan-50-in-junior-davis-cup-team.html | OHIO VICTOR IN TENNIS; Beats Michigan, 5-0, in Junior Davis Cup Team Match | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kay-m-carlson-becomes-bride-in-westchester-she-is-attended-by-6-at.html | Kay M. Carlson Becomes Bride In Westchester; She Is Attended by 6 at Bronxville Marriage to John Roberts 3d | True | Special to The N1/2w York Tlmt*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/types-and-individuals-heroic-love-by-edward-loomis-246-pp-new-york.html | Types and Individuals; HEROIC LOVE. By Edward Loomis. 246 pp. New York: Alfred A. Knopf. $3.75. | True | By William Peden | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/splitlevel-home-open-in-glen-rock-model-in-21unit-colony-has-a.html | SPLIT-LEVEL HOME OPEN IN GLEN ROCK; Model in 21-Unit Colony Has a Railed Living Room -- Other Houses on View | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/congolese-end-paris-visit.html | Congolese End Paris Visit | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/neutralism-debate-continued.html | Neutralism; Debate Continued | True | BERTRAND RUSSELL. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/friend-of-the-fang-ivory-apes-and-jimibel-by-brian-obrien.html | Friend of the Fang; IVORY, APES AND JIMIBEL. By Brian O'Brien. Illustrated by Grisha Dotzenko. 217 pp. New York: E.P. Dutton & Co. $3.50. | True | HOWARD BOSTON. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/truck-stamp-tax-brings-confusion-delay-in-delivery-and-rule-on.html | TRUCK STAMP TAX BRINGS CONFUSION; Delay in Delivery and Rule on Display Hint Flouting -- City Denies Trouble | True | By Bernard Stengren | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gop-forecasts-big-state-margin-attack-on-rockefeller-fiscal-policy.html | G.O.P. FORECASTS BIG STATE MARGIN; Attack on Rockefeller Fiscal Policy Seen Boomeranging -- Party Record Hailed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/federal-bar-group-to-meet.html | Federal Bar Group to Meet | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/belgian-warned-on-funds.html | Belgian Warned on Funds | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jail-breakers-caught-5-who-fled-to-canada-are-seized-by-3-police.html | JAIL BREAKERS CAUGHT; 5 Who Fled to Canada Are Seized by 3 Police Units | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-eras-in-space.html | New Eras in Space | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/tf-dougherty-li-lawyer-dies-baldwin-attorney-headed-state-elks-lost.html | T.F. DOUGHERTY, L.I. LAWYER, DIES; Baldwin Attorney Headed State Elks -- Lost Race for Supreme Court in '52 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/island-fort-at-boston-to-become-picnic-site.html | ISLAND FORT AT BOSTON TO BECOME PICNIC SITE | True | By Edward Quarrington | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/but-sows-ears-do-make-purses-maxims-are-not-what-they-used-to-be.html | But Sows' Ears Do Make Purses; Maxims are not what they used to be. Many citizens today put their eggs in one basket and it they dance they can always pay the fiddler on the installment plan. But Sows' Ears Do Make Purses | True | By John Could | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/donna-zacks-fiancee-of-laurence-e-harris.html | Donna Zacks Fiancee of Laurence E. Harris | True | Special to The New York Tlmw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/italian-line-names-aide.html | Italian Line Names Aide | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kennedys-drive-set-here-sept-14-intensive-state-campaign-is-pledged.html | KENNEDY'S DRIVE SET HERE SEPT. 14; Intensive State Campaign Is Pledged by Prendergast -- Johnson to Speak, Too | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/war-on-crime-is-urged-keating-speaker-in-boston-scores-wiretap.html | WAR ON CRIME IS URGED; Keating Speaker in Boston -- Scores Wiretap Curbs | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nepal-plans-new-road-route-will-connect-namche-with-border-of-india.html | NEPAL PLANS NEW ROAD; Route Will Connect Namche With Border of India | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lost-inspiration.html | 'LOST INSPIRATION' | True | JOHN BLACK BRADY. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/signaling-fails-upstate.html | Signaling Fails Upstate | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greece-plans-tv-network.html | Greece Plans TV Network | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stock-vote-going-to-employe-funds-some-concerns-grant-right-on-own.html | STOCK VOTE GOING TO EMPLOYE FUNDS; Some Concerns Grant Right on Own Shares Held by Benefit Plan Trusts | True | By J.e. McMahon | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/geriatrics-center-will-open-sept-10.html | GERIATRICS CENTER WILL OPEN SEPT. 10 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/treasure-chest-spirit-in-excess.html | Treasure Chest; Spirit in Excess | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-instinct-to-survive-lupercal-by-ted-hughes-63-pp-new-york.html | The Instinct To Survive; LUPERCAL By Ted Hughes. 63 pp. New York: Harper & Bros. $3. | True | By Philip Booth | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/road-equipment-for-greece.html | Road Equipment for Greece | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/works-parley-to-open-engineers-and-officials-here-for-coliseum.html | WORKS PARLEY TO OPEN; Engineers and Officials Here for Coliseum Conference | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-authorities-prepare-for-trial-of-powers-in-which-us-will-be.html | Soviet Authorities Prepare for Trial of Powers In Which U.S. Will Be the Real Defendant | True | By Osgood Oaruthersspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katharine-e-johnston-bride-of-d-a-ferrari.html | Katharine E. Johnston Bride of D. A. Ferrari | True | Special to The New York Times | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/promising-programs-by-wnewtv-may-help-generally-drab-outlook.html | Promising Programs by WNEW-TV May Help Generally Drab Outlook | True | By John P. Shanley | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hunter-title-taken-by-randalls-baron.html | HUNTER TITLE TAKEN BY RANDALL'S BARON | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-charges-called-frameup-by-peiping.html | U.S. CHARGES CALLED FRAME-UP BY PEIPING | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/unarmed-planes-routine.html | Unarmed Planes 'Routine' | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-improvers-set-ethics-code-standards-are-proposed-by-better.html | HOME IMPROVERS SET ETHICS CODE; Standards Are Proposed By Better Business Bureau, Adopted by Industry 'BAIT' ADVERTISING HIT Rising Wave of Complaints Noted, But Attributed to 'Shady' Fringe Home Improvement Companies Subscribe to Code of Ethics | True | By Walter H. Stern | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Tfrnw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-study-of-retail-sales-and-possible-effects-of-actions-to-ease.html | A Study of Retail Sales and Possible Effects of Actions to Ease Credit | True | By Herbert Koshetz | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/islip-takes-state-title-20.html | Islip Takes State Title, 2-0 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-frances-ritter-wed-i-to-r-w-morey-jr.html | I Frances Ritter Wed I To R. W. Morey Jr.\ | True | Special to Th1/2 New York Tfrrn. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bisguier-at-50-tops-chess-field-defender-defeats-saidy-in-st-louis.html | BISGUIER, AT 5-0, TOPS CHESS FIELD; Defender Defeats Saidy in St. Louis -- Seven Tied Half a Point Behind | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MARGARET REYNOLDS. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-navy-ships-host-to-8000.html | 3 Navy Ships Host to 8,000 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/uns-growing-pains.html | U.N.'s Growing Pains | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/educator-reports-on-li-tax-revolt.html | EDUCATOR REPORTS ON L.I. 'TAX REVOLT' | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-surveys-moon-to-pick-locations-for-armys-bases-us-surveys-moon.html | U.S. Surveys Moon To Pick Locations For Army's Bases; U.S. SURVEYS MOON TO PICK BASE SITES | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/big-gamble-the-independent-way-new-zanuck-film-has-a-cosmopolitan.html | 'BIG GAMBLE THE INDEPENDENT WAY; New Zanuck Film Has A Cosmopolitan Cast, Colorful Itinerary | True | By Phil Gersdorf | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indonesia-has-fighting-history-but-a-shortage-of-prizefighters-same.html | Indonesia Has Fighting History But a Shortage of Prizefighters; Same Problems Plague Boxing in the Far East as in This Country -- No Fighters and Small Gates | True | By Bernard Kalbspecial to the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/golfer-wants-ashes-on-green.html | Golfer Wants Ashes on Green | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dignity-is-urged-in-voters-oaths-selectman-in-darien-calls-ceremony.html | DIGNITY IS URGED IN VOTERS' OATHS; Selectman in Darien Calls Ceremony Confusing, but Clerk Is Not Dismayed | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/eisenhower-golfs-rain-delays-game-so-he-inspects-farm-cattle.html | EISENHOWER GOLFS; Rain Delays Game, So He Inspects Farm Cattle | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/chicago.html | Chicago. | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/twa-names-chicago-aide.html | T.W.A. Names Chicago Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/business-started-with-toy-ukelele-audionemenee-corp-now-making.html | BUSINESS STARTED WITH TOY UKELELE; Audion-Emenee Corp. Now Making Instruments for Adult Market, Too | True | By George Auerbach | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/celtics-sign-keleher.html | Celtics Sign Keleher | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/silvio-perera.html | SILVIO PERERA | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dividends-may-be-market-measure-payment-change-reports-held-to-be.html | DIVIDENDS MAY BE MARKET MEASURE; Payment Change Reports Held to Be Possible New Index for Analysts | True | By Burton Crane | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/frustration-tied-to-zoo-heart-toll-better-food-makes-animals-more.html | FRUSTRATION TIED TO ZOO HEART TOLL; Better Food Makes Animals More Vigorous, Scientists Suggest After Survey | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jersey-industry-drive-elizabeth-fall-promotion-plan-includes-tours.html | JERSEY INDUSTRY DRIVE; Elizabeth Fall Promotion Plan Includes Tours and Booth | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/democratic-rally-in-norwalk.html | Democratic Rally in Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-bars-visitors.html | Soviet Bars Visitors | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/morton-asks-drive-he-calls-on-gop-to-register-all-possible-voters.html | MORTON ASKS DRIVE; He Calls on G.O.P. to Register All Possible Voters | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/4year-adelphi-college-branch-to-open-in-sayville-next-month.html | 4-Year Adelphi College Branch To Open in Sayville Next Month | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/literacy-tests-set-at-4-vote-centers.html | LITERACY TESTS SET AT 4 VOTE CENTERS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/should-the-pulpit-be-a-rostrum-a-clergyman-states-the-case-for-a.html | Should the Pulpit Be a Rostrum?; A clergyman states the case for a preacher's speaking out on political-social matters. The Pulpit As a Rostrum? | True | By James A. Pike | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wildlife-aide-appointed.html | Wildlife Aide Appointed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/robert-a-jones.html | ROBERT A. JONES | True | Special to Th1/2 Nf w York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/morocco-sending-technicians.html | Morocco Sending Technicians | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nassau-gets-a-new-justice.html | Nassau Gets a New Justice | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/anne-winters-betrothed.html | Anne Winters Betrothed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/men-under-stress.html | Men Under Stress | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/on-cold-war.html | ON 'COLD WAR' | True | STEVE KOWIT | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stagg-nearing-another-goal-at-98-football-gold-medal-awaits.html | Stagg Nearing Another Goal at 98; Football Gold Medal Awaits Patriarch, Spry and Alert | True | By Bill Beckerspecial To The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bengelsdorfugoffman.html | BengelsdorfuGoffman | True | Special to The New York Timei. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/presenting-the-man-behind-the-myth-earth-giant-by-edison-marshall.html | Presenting the Man Behind the Myth; EARTH GIANT. By Edison Marshall. 380 pp. New York: Doubleday & Co. $4.50. | True | By Richard Match | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | SALLY CHAPPELL | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pappasuschluter.html | PappasuSchluter | True | Special to The New York TImei. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-scott-betrothed-to-harold-f-shuster-_____-i.html | Mary Scott Betrothed To Harold F. Shuster _____ i | True | Special to The New York TImei. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/cluster-houses-or-large-lots-that-is-the-question-in-suburbs.html | Cluster Houses or Large Lots? That Is the Question in Suburbs; GREEN-BELT ISSUE IS DEBATED ANEW | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/u-s-and-soviet-comments.html | U, S, AND SOVIET COMMENTS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greeks-seize-5-as-spies-red-agents-said-to-belong-to-ring-set-up-in.html | GREEKS SEIZE 5 AS SPIES; Red Agents Said to Belong to Ring Set Up in Albania | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/klm-to-add-jet-flights.html | K.L.M. to Add Jet Flights | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-hurt-in-crash-of-picnic-bus.html | 3 Hurt in Crash of Picnic Bus | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/antibarnacle-spray-for-ship.html | Anti-Barnacle Spray for Ship | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/building-will-get-single-phone-unit-system-in-grand-central-city-to.html | BUILDING WILL GET SINGLE PHONE UNIT; System in Grand Central City to Service 30,000 --- Tenant Saving Seen | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-dance-perennial-connecticut-festival-in-thirteenth-year.html | THE DANCE: PERENNIAL; Connecticut Festival In Thirteenth Year | True | By John Martin | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/julys-air-cargo-shows-rice-here-value-of-seaborne-imports-off.html | JULY'S AIR CARGO SHOWS RICE HERE; Value of Seaborne Imports Off Compared With '59, Customs Reports | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hill-talk-and-tales-walk-egyfl-by-vinnie-williams-308-pp-new-york.html | Hill Talk And Tales; WALK EGYFT. By Vinnie Williams. 308 pp. New York: The Viking Press. $4.50. | True | By Paul Flowers | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-olympics-far-from-olympian-the-idealists-who-revived-the-games.html | The Olympics: Far From Olympian; The idealists who revived the games sixty-four years ago would be astonished at the attitudes of today's competitors, but they mirror national characteristics. Olympics: Far From Olympian | | By Christopher Chataway | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/texans-deliver-homes-on-order-purchaser-picks-his-model-and-it-is.html | TEXANS DELIVER HOMES ON ORDER; Purchaser Picks His Model and It Is Trucked to Site Within a 15-Mile Area | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/moss-gets-justice-award.html | Moss Gets Justice Award | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/giants-meet-bears-tomorrow-in-game-on-toronto-field.html | Giants Meet Bears Tomorrow in Game On Toronto Field | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/two-us-protests-rejected-by-cuba-castro-government-spurns-pleas-on.html | TWO U.S. PROTESTS REJECTED BY CUBA; Castro Government Spurns Pleas on Nationalization of American Property | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/on-the-roll-of-valor-mons-the-retreat-to-victory-by-john-terrainc.html | On the Roll of Valor; MONS: The Retreat to Victory. By John Terrainc. Illustrated. 224 pp. New York: The Macmillan Company. $4.50. | True | By Cyril Falls | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/back-in-capital.html | Back in Capital | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seashore-and-woodland-on-a-maine-itinerary.html | SEASHORE AND WOODLAND ON A MAINE ITINERARY | True | By Harold P. Cail | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nuptials-in-autumn-for-marene-gaynor.html | Nuptials in Autumn For Marene Gaynor | True | SprtCtltoTheNewYork TtaM. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/for-a-cause.html | For a Cause | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/12-hurt-in-harlem-as-auto-hits-store.html | 12 HURT IN HARLEM AS AUTO HITS STORE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-frances-unger-engaged.html | I Frances Unger Engaged | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/use-of-surplus-food-its-distribution-urged-for-peace-and-against.html | Use of Surplus Food; Its Distribution Urged for Peace and Against Communism | True | HAMILTON FISH. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/col-ag-simso-of-signal-co-head-of-communicat-liaison-office-in-w.html | COL. A.G. SIMSO OF SIGNAL CO; Head of Communicat Liaison Office in W War II Is Dead at | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/relative-faiths.html | 'RELATIVE FAITHS' | True | MILORAD NIKOLIO. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/reports-on-business-in-us.html | Reports on Business in U.S. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 --- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/zenith-strike-settled.html | Zenith Strike Settled | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/defects.html | 'DEFECTS' | True | VALDEMAR CARLSON, | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/baily-brown-in-front-beats-hajer-60-61-64-for-junior-tennis-title.html | BAILY BROWN IN FRONT; Beats Hajer, 6-0, 6-1, 6-4, for Junior Tennis Title | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/coroner-files-data-on-sara-roosevelt.html | CORONER FILES DATA ON SARA ROOSEVELT | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-crack-wins-again.html | The Crack Wins Again | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jds-freehold-victor-defeats-jolly-gent-by-length-and-a-half-in-pace.html | J.D.S. FREEHOLD VICTOR; Defeats Jolly Gent by Length and a Half in Pace Feature. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ranger-triumphs-in-unqua-regatta-tops-narrasketuck-class-invictus.html | RANGER TRIUMPHS IN UNQUA REGATTA; Tops Narrasketuck Class -- Invictus, Whisper and Mistress Also Win | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/windwagon-and-family-how-space-rockets-began-by-le-grand.html | Windwagon and Family; HOW SPACE ROCKETS BEGAN. By Le Grand. Illustrated by the author. 64 pp. New York and Nashville: Abingdon Press. $2. | True | PHYLIS FENNER. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/w-b-funnell-fiance-of-alice-a-woodward.html | W. B. Funnell Fiance Of Alice A. Woodward | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/8parley-series-set-by-princeton-disarmament-and-plasma-physics.html | 8-PARLEY SERIES SET BY PRINCETON; Disarmament and Plasma Physics Among Topics to Be Discussed | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indus-compromise-sped-iliff-of-world-bank-consults-pakistan.html | INDUS COMPROMISE SPED; Iliff of World Bank Consults Pakistan Government | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/europe-hails-us-feats.html | Europe Hails U.S. Feats | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/negroes-in-diplomacy.html | Negroes in Diplomacy | True | M.O. JONES. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/personality-finance-ace-bails-out-airline-capitals-neelands-is.html | Personality: Finance Ace Bails Out Airline; Capital's. Neelands Is Force Behind Merger Plan Old Aviation Hand Also Built Career in Wall Street | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/packers-top-steelers.html | Packers Top Steelers | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/caribbean-version-of-the-french-way-of-life.html | CARIBBEAN VERSION OF THE FRENCH WAY OF LIFE | True | By Donald J. Plantz | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/delta-air-line-elects.html | Delta Air Line Elects | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bridge-to-lead-high-or-low-for-the-first-time-the-experts-disagree.html | BRIDGE: TO LEAD HIGH OR LOW?; For the First Time, the Experts Disagree on Question of Play | True | By Albert H. Morehead | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/plea-for-realism.html | PLEA FOR REALISM | True | DAVE BLUM. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hammarskjold-has-had-to-improvise-to-meet-changing-conditions.html | Hammarskjold Has Had to Improvise To Meet Changing Conditions | True | By Thomas J. Hamilton | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/m-j-burns-weds-deborah-r-parsons.html | M. J. Burns Weds Deborah R. Parsons | True | Srwcll to Tht New York Tlmci. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/64-fair-names-aide-tozzoli-of-port-agency-will-direct.html | '64 FAIR NAMES AIDE; Tozzoli of Port Agency Will Direct Transportation | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-rebellion-it-aims-at-releasing-the-brake-instead-of-applying.html | SUMMER REBELLION; It Aims at Releasing the Brake Instead of Applying Pressure | True | By Fred M. Hechinger | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/walking-doctor-in-montreal.html | Walking Doctor in Montreal | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/california-smog-spurs-a-big-rush-scores-of-companies-seek-effective.html | CALIFORNIA SMOG SPURS A BIG RUSH; Scores of Companies Seek Effective Auto Device to Curb Air Pollution CALIFORNIA SMOG SPURS A BIG RUSH | True | By Alexander B. Hammer | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-way-to-sanity.html | 'THE WAY TO SANITY' | True | ELEANOR STALER. (Mrs. Walter Staler). | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/taiwan-ship-in-great-lakes.html | Taiwan Ship in Great Lakes | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/arthur-n-harriman.html | ARTHUR N. HARRIMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/youth-killed-in-crash-two-others-badly-injured-on-bridge-at-bayonne.html | YOUTH KILLED IN CRASH; Two Others Badly Injured on Bridge at Bayonne | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/use-of-code-increases-334-communities-in-state-adopt-building.html | USE OF CODE INCREASES; 334 Communities in State Adopt Building Regulations | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/javelin-toss-mark-bettered.html | Javelin Toss Mark Bettered | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/american-craft-to-race-as-entry-miss-supertest-iii-to-face.html | AMERICAN CRAFT TO RACE AS ENTRY; Miss Supertest III to Face Challenge From Gale V, Nitrogen, Nitrogen Too | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wyoming-expects-close-primaries-both-parties-pick-nominee-tuesday.html | WYOMING EXPECTS CLOSE PRIMARIES; Both Parties Pick Nominee Tuesday for O'Mahoney's Seat in the Senate | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ludlums-snipe-scores-ever-reign-leads-after-two-races-off-miramar.html | LUDLUM'S SNIPE SCORES; Ever Reign Leads After Two Races Off Miramar Y.C. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/red-wings-book-training-tour.html | Red Wings Book Training Tour | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/darien-aids-retarded-subsidizes-summer-camp-for-children-6-to-16.html | DARIEN AIDS RETARDED; Subsidizes Summer Camp for Children 6 to 16 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MURRAY GELMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/youth-killed-in-car-crash.html | Youth Killed in Car Crash | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/agency-seeks-aid-for-older-youths-jewish-fosterhome-group-cites.html | AGENCY SEEKS AID FOR OLDER YOUTHS; Jewish Foster-Home Group Cites Unjustified Fears of Delinquency Problem | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kennedy-gains-support-senator-hill-pledges-aid-others-in-south.html | KENNEDY GAINS SUPPORT; Senator Hill Pledges Aid -- Others in South Silent | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/boycott-is-foreseen.html | Boycott Is Foreseen | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/as-in-greece.html | 'AS IN GREECE' | True | SAMUEL GANZ, M.D. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katanga-wins-un-assurance-on-defending-its-independence-tshombe.html | Katanga Wins U.N. Assurance On Defending Its Independence; Tshombe Aides Hail Outcome of Parley With Hammarskjold-- Swedish Unit Begins Guard Duty at Airport | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/olaer-products-inc-formed.html | Olaer Products, Inc., Formed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ruth-leak-simon-engaged-to-rabbi.html | Ruth Leak Simon Engaged to Rabbi | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/berlin-economy-gaining-rapidly-rise-in-millionaires-and-fall-in.html | BERLIN ECONOMY GAINING RAPIDLY; Rise in Millionaires and Fall in Jobless Rate Mark Trend in City's Western Sector | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/1600-strike-at-airport-lockheed-service-machinists-walk-out-at.html | 1,600 STRIKE AT AIRPORT; Lockheed Service Machinists Walk Out at Idlewild | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/douglasucluthe.html | DouglasuCluthe | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rome-awaits-the-olympic-visitors-opinions-vary-on-size-of-tourist.html | ROME AWAITS THE OLYMPIC VISITORS; Opinions Vary on Size Of Tourist Influx For the Games | True | By Paul Hofmann | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/national-bridge-tourney-opens-new-york-loses-intercity-match.html | National Bridge Tourney Opens; New York Loses Intercity Match | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/embattled-embassy-men-of-career-by-john-lorraine-319-pp-new-york.html | Embattled Embassy; MEN OF CAREER. By John Lorraine. 319 pp. New York: Crown Publishers. $3.95. | True | By Rex Lardner | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/china-border-study-is-spurred-by-burma.html | CHINA BORDER STUDY IS SPURRED BY BURMA | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/whittelsey-wins-luders16-event-triumphs-with-interlude-in-indian.html | WHITTELSEY WINS LUDERS-16 EVENT; Triumphs With Interlude in Indian Harbor Regatta -- McClave's 110 First | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greek-troops-try-missiles.html | Greek Troops Try Missiles | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indochina-under-new-pressure-southeast-asia-faces-long-struggle.html | INDOCHINA UNDER NEW PRESSURE; Southeast Asia Faces Long Struggle Against Communist Neighbors | True | By Tillman Durbinspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/remember-the-ruhr.html | 'REMEMBER THE RUHR' | True | Mrs. GEORGE H. HILL. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/j-herman-thvman-music-impresario.html | J. HERMAN THVMAN, MUSIC IMPRESARIO | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gov-meyner-is-loser-cundari-tops-official-in-jersey-tennis-97-62.html | GOV. MEYNER IS LOSER; Cundari Tops Official in Jersey Tennis, 9-7, 6-2 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/trouble-in-the-wind.html | Trouble in the Wind | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russian-high-jumper-tops-european-mark.html | Russian High Jumper Tops European Mark | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/detroit-radio-classics-get-good-reactions.html | Detroit Radio Classics Get Good Reactions | True | By Damon Stetson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/alaska-building-new-port-for-oil-deepwater-wharf-on-cook-inlet-is.html | ALASKA BUILDING NEW PORT FOR OIL; Deepwater Wharf on Cook Inlet Is Part of the Kenai Peninsula Construction | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kangaroo-scores-by-quartermile-mcmichaels-international-is-first-on.html | KANGAROO SCORES BY QUARTER-MILE; McMichael's International Is First on Sound -- Gaillard Heads Lightning Class | True | By Gordon S. White Jr.special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/venezuela-seeks-quick-oas-action-delegates-to-costa-rican-meeting.html | VENEZUELA SEEKS QUICK O.A.S. ACTION; Delegates to Costa Rican Meeting Expect Support on Dominican Republic | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farm-problem.html | FARM PROBLEM | True | MICHAEL FINKELSTEIN. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/iranians-test-2party-election-premiers-faction-is-far-ahead.html | Iranians Test 2-Party Election; Premier's Faction Is Far Ahead; Nationalist Triumph Marred by Rigging Charges -- First Free Vote Followed Outspoken Criticism in Campaign | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/redevelopment-set-for-new-haven-area.html | REDEVELOPMENT SET FOR NEW HAVEN AREA | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/high-soviet-aide-expelled-by-us-first-secretary-is-accused-of.html | HIGH SOVIET AIDE EXPELLED BY U.S.; First Secretary Is Accused of Paying American to Get Position in Government HIGH SOVIET AIDE EXPELLED BY U.S. | True | By William J. Jorderspecial to the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/father-escorts-heather-oglvy-at-her-wedding-she-is-bride-of-donald.html | Father Escorts Heather Oglvy At Her Wedding; She Is Bride of Donald Stuart Hutchinson in New London, N. H. | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ailing-catchers-force-cards-to-recall-rice.html | Ailing Catchers Force Cards to Recall Rice | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russia-stages-a-new-show-trial-the-case-of-u2-pilot-powers-is.html | Russia Stages a New 'Show Trial'; The case of U-2 pilot Powers is expected to highlight the basic nature of the Soviet system of justice: the ultimate judge is politics. Russia's New 'Show Trial' | True | By Peter N. Gillingham | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/typhoon-takes-toll-in-japan-of-8-dead.html | TYPHOON TAKES TOLL IN JAPAN OF 8 DEAD | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-jersey-experiment-proves-successful-shows-for-shopping-centers.html | New Jersey Experiment Proves Successful; SHOWS FOR SHOPPING CENTERS | True | By Lewis Funke | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/alice-m-baker-is-married.html | Alice M. Baker Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wassail.html | WASSAIL | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-ann-haines-wed-to-frederick-c-pringle.html | Miss Ann Haines Wed To Frederick C. Pringle | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mild-policy-asked-for-us-on-cubans-group-within-oas-seeks-light.html | MILD POLICY ASKED FOR U.S. ON CUBANS; Group Within O.A.S. Seeks Light Handling of Dispute at San Jose Meeting | True | By Paul P. Kennedyspecial to the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/too-much.html | TOO MUCH | True | MRS. SADIE REICHGOTT. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/supermarket-fire-halts-cars.html | Supermarket Fire Halts Cars | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/olympics-brings-peace-to-harlem-children-of-varied-ancestry-vie.html | 'OLYMPICS' BRINGS PEACE TO HARLEM; Children of Varied Ancestry Vie Joyously in Sports Where They Once Fought | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/via-stolen-bike-the-road-to-rome-report-of-loss-to-police-brought.html | VIA STOLEN BIKE: THE ROAD TO ROME; Report of Loss to Police Brought Clay to Boxing and Olympic Berth at 18 | True | By Robert L. Teague | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jean-e-morrison-prospective-bride.html | Jean E. Morrison Prospective Bride | True | Special (o Tlie New York Timw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stocks-show-largest-gain-in-two-months-discount-rate-is-reduced.html | Stocks Show Largest Gain in Two Months -- Discount Rate Is Reduced | True | By John G. Forrest | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beastly-census.html | Beastly Census | True | By Robert F. Whitney | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/space-claims-opposed-lawyers-from-37-countries-agree-on-resolution.html | SPACE CLAIMS OPPOSED; Lawyers From 37 Countries Agree on Resolution | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/thruway-improves-its-service-areas.html | Thruway Improves Its Service Areas | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/social-security-marks-25th-year-roosevelt-put-name-on-act-that-has.html | SOCIAL SECURITY MARKS 25TH YEAR; Roosevelt Put Name on Act That Has Changed Pattern of the American Life | True | By Tom Wickerspecial to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/misery-of-shoulderhand-syndrome-eased-by-mold-used-for-athletes.html | Misery of Shoulder-Hand Syndrome Eased by Mold Used for Athlete's Foot | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/huge-rise-urged-in-use-of-rivers-senator-kerr-citing-army-study.html | HUGE RISE URGED IN USE OF RIVERS; Senator Kerr, Citing Army Study, Presses Programs for Inland Waterways | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-race-is-on-in-the-capital-and-the-nation-eyes-are-on-nov-8.html | The Race Is On; In the capital and the nation eyes are on Nov. 8. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-films-have-visual-virtues-at-least.html | New Films Have Visual Virtues, At Least | True | By Bosley Crowther | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/operation-hope-aids-the-senile-both-abraham-program-in-bronx-gives.html | 'OPERATION HOPE' AIDS THE SENILE; Both Abraham Program In Bronx Gives the Aged a New Interest in Life | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/as-trouble-brews-in-asia.html | AS. TROUBLE BREWS IN ASIA | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/14-hits-by-jerseys-beat-leafs-7-to-5.html | 14 HITS BY JERSEYS BEAT LEAFS, 7 TO 5 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/british-strike-avoided-shop-stewards-accept-pact-on-electrico.html | BRITISH STRIKE AVOIDED; Shop Stewards Accept Pact on Electrico Workers' Pay | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ew-labor-party-seen-in-canada-immonwealth-federation-otes-approval.html | EW LABOR PARTY SEEN IN CANADA; immonwealth Federation otes Approval of Forming Socialist Movement | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beverly-harris-is-bride.html | Beverly Harris Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pickets-score-castro-200-stage-demonstration-here-against-cuban.html | PICKETS SCORE CASTRO; 200 Stage Demonstration Here Against Cuban Regime | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/virginia-beach-is-attracting-devotees-of-pools-and-surfboard-riding.html | Virginia Beach Is Attracting Devotees Of Pools and Surfboard Riding | True | By Michael Strauss | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/symbols-in-sodom-the-unicorn-by-thomas-g-buchanan-223-pp-new-york.html | Symbols in Sodom; THE UNICORN. By Thomas G. Buchanan. 223 pp. New York: William Sloane Associates. $3.50. Symbols of Sodom | True | By Chad Walsh | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fearful-russians.html | 'FEARFUL RUSSIANS' | True | THADDEUS T. CONANT. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-heat-mark-of-5566-set-by-bye-bye-byrd.html | 3-Heat Mark of 5:56.6 Set by Bye Bye Byrd | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hearts-ties-11-in-soccer-debut-18-scottish-league-matches-draw.html | HEARTS TIES, 1-1, IN SOCCER DEBUT; 18 Scottish League Matches Draw 215,000 — Rangers and Celtics Are Victors | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/summer-souvenirs.html | Summer Souvenirs | True | By Craig Claiborne | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-tierney-bride-of-richard-k-barry.html | Mary Tierney Bride Of Richard K. Barry | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/flame-bound-for-italy-olympic-torch-leaves-athens-after-relay-from.html | FLAME BOUND FOR ITALY; Olympic Torch Leaves Athens After Relay From Olympia | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gordon-ettie-to-marry-linda-c-frankenhoff.html | Gordon Ettie to Marry Linda C. Frankenhoff | True | Special to The New York Tlmcj. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mss-mead-fiancee-of-neil-flanagin.html | Mss Mead Fiancee Of Neil Flanagin | True | I Special to The New York Timei. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/montreal-raises-stem-of-ship-hindering-traffic-in-harbor.html | Montreal Raises Stem of Ship, Hindering Traffic in Harbor | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/white-sox-release-bob.html | White Sox Release Bob | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/democrats-to-meet-essex-party-leaders-to-hear-meyner-on-fall-plans.html | DEMOCRATS TO MEET; Essex Party Leaders to Hear Meyner on Fall Plans | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/150-million-congo-costs-posing-difficulty-for-un-congo-may-cost-un.html | 150 Million Congo Costs Posing Difficulty for U.N.; CONGO MAY COST U.N. 150 MILLION | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hospitals-report-gain-in-fight-on-antibioticresistant-germs-3.html | Hospitals Report Gain in Fight On Antibiotic-Resistant Germs; 3 HOSPITALS GAIN IN WAR ON GERMS | True | By John A. Osmundsen | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/judy-darling-is-victor-beats-mrs-stranahan-1-up-in-canadian-open.html | JUDY DARLING IS VICTOR; Beats Mrs. Stranahan, 1 Up, in Canadian Open Final | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gerald-d-tuton-to-wed-miss-constance-f-stein.html | Gerald D. Tuton to Wed Miss Constance F. Stein | True | Special to Th1/2 New YorK TOn1/2*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-deborah-lane-becomes-affianced.html | Miss Deborah Lane Becomes Affianced | True | I Special to Th1/2 New York Time* I | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-mclachlan-engaged-to-wed-johngscranton-alumna-of-newton-and.html | Miss McLachlan Engaged to Wed John G.Scranton; Alumna of Newton and Former Student at Princeton Affianced | True | Sptclal to The New York Timei. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nancy-l-startt-engaged-to-wed-william-porter-graduates-of-holton.html | Nancy L. Startt Engaged to Wed William Porter; Graduates of Holton- Arms and Avon Old Farms Will Marry | True | SpeeUJ to JT> New York Timw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/air-force-shows-prized-capsule.html | AIR FORCE SHOWS PRIZED CAPSULE | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fossil-find-in-nepal-jawbone-believed-to-be-from-15foothigh-mammal.html | FOSSIL FIND IN NEPAL; Jawbone Believed to Be From 15'Foot-High Mammal | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/three-belgian-items-commemorate-congo-airlift-mexican-issues.html | Three Belgian Items Commemorate Congo Airlift — Mexican Issues | True | By Kent B. Stiles | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/scientists-amass-hurricane-data-but-great-problem-remains-of-their.html | SCIENTISTS AMASS HURRICANE DATA; But Great Problem Remains of Their Unpredictability, Florida Expert Says | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/news-and-gossip-gathered-on-the-rialto-notes-concerning-camelot.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Notes Concerning 'Camelot,' Tallulah, Early Curtain and Shakespeare | True | By Arthur Gelb | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/realty-racial-rule-stayed-in-michigan.html | REALTY RACIAL RULE STAYED IN MICHIGAN | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/audubon-unit-gets-island-off-maine.html | AUDUBON UNIT GETS ISLAND OFF MAINE | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/infrared-system-to-thaw-ore-for-lake-trip-to-steel-mills.html | Infrared System to Thaw Ore For Lake Trip to Steel Mills | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-deplores-un-arms-parley-notes-oppose-commission-session-due.html | SOVIET DEPLORES U.N. ARMS PARLEY; Notes Oppose Commission Session Due on Tuesday -- Assembly Forum Urged | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | S.K. MACLEAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/africans-called-capable.html | Africans Called Capable | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-wallander-gh-spencer-jr-to-wed-sept-24-daughter-of-expolice.html | Miss Wallander, G.H. Spencer Jr. To Wed Sept. 24; Daughter of Ex-Police Head Is Engaged to a Connecticut Alumnus | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-and-louisiana-clash-on-schools-court-orders-in-conflict-on-race.html | U.S. AND LOUISIANA CLASH ON SCHOOLS; Court Orders, in Conflict on Race Issue, May Cause a Setback for Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/beached-sailors-get-share-in-will.html | BEACHED SAILORS GET SHARE IN WILL | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/danish-ballet-hailed-on-coast.html | Danish Ballet Hailed on Coast | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/registration-request-legislator-bids-board-add-a-day-for-jewish.html | REGISTRATION REQUEST; Legislator Bids Board Add a Day for Jewish Holidays | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-country-cousin-demands-recognition-summer-music-is-big-business.html | THE COUNTRY COUSIN DEMANDS RECOGNITION; Summer Music Is Big Business, and It Could Develop Into a Trashy One | True | By Ross Parmenter | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/tax-institute-chief-named.html | Tax Institute Chief Named | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greek-mycenian-search-aided.html | Greek Mycenian Search Aided | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/shave-hill-on-top-with-68s.html | Shave, Hill on Top With 68's | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indian-students-back-us-in-poll-america-did-most-to-assist-their.html | INDIAN STUDENTS BACK U.S. IN POLL; America Did Most to Assist Their Nation's Economy, 565 of 800 Contend | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/news-notes-classroom-and-campus-college-admissions-center-is.html | NEWS NOTES: CLASSROOM AND CAMPUS; College Admissions Center Is Swamped; International College in Hawaii | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/southern-chile-shaken-by-violent-earthquake.html | Southern Chile Shaken By Violent Earthquake | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/patricia-c-hirschhorn-will-be-a-bride-sept-7.html | Patricia C. Hirschhorn Will Be a Bride Sept. 7 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/moscow-intensifying-criticism-of-hammarskjold-on-katanga-charges-un.html | Moscow Intensifying Criticism Of Hammarskjold on Katanga; Charges U.N. Chief Plays 'Disgraceful Role' by Dealing With Secessionists -- Aid to 'U.S. Imperialists' Charged | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/home-gardener-describes-methods-of-preserving-and-storing.html | Home Gardener Describes Methods Of Preserving and Storing | True | By Gertrude B. Fiertz | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fewer-buyers-arrive-here-in-60-than-in-59.html | Fewer Buyers Arrive Here in '60 Than in '59 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ruth-a-sprague-married-i.html | Ruth A. Sprague Married I | True | Special to The New York times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/stanrock-acts-on-bond-partial-payment-set-on-5-34-first-mortgage.html | STANROCK ACTS ON BOND; Partial Payment Set on 5 3/4% First Mortgage Issue | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/complication.html | COMPLICATION | True | DAVID Z. GOODMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/philosopher-cool-to-german-unity-jaspers-77-stirs-anger-by-saying.html | PHILOSOPHER COOL TO GERMAN UNITY; Jaspers, 77, Stirs Anger by Saying on Bonn TV a Free East Zone Is Only Issue | True | By Arthur J. Olsenspecial To The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mrs-geoffrey-james.html | MRS. GEOFFREY JAMES | True | Sptclalto The New York Tlmni. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/quake-area-is-set-aside.html | Quake Area Is Set Aside | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sound-value.html | SOUND VALUE | True | STANLEY KAUFFMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/safety-course-must-for-new-hunters-good-idea-for-old-hunters-too.html | Safety Course 'Must' for New Hunters -- Good Idea for Old Hunters, Too | True | By John W. Randolph | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indian-given-burial-coffin-had-been-removed-from-caucasian-site.html | INDIAN GIVEN BURIAL; Coffin Had Been Removed From 'Caucasian' Site | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-lines-propose-military-airli-both-cargo-and-passenge-rates.html | 3 LINES PROPOSE MILITARY AIRLI; Both Cargo and Passenge Rates Offered -- Current Contracts End Sept. 30 | True | By Edward Hudson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rockabilly-bluegrass-and-shirt-sleeves.html | ROCKABILLY, BLUEGRASS AND SHIRT SLEEVES | True | By Robert Shelton | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-second-americana-for-city-is-set-motor-inns-also-on-rise-here.html | A Second Americana for City Is Set -- Motor Inns Also on Rise Here | True | By Sherman Davis | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fishermans-fair-set.html | 'Fisherman's Fair' Set | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-many-expressions-we-call-the-novel-the-meaning-of-fiction-by.html | The Many Expressions We Call the Novel; THE MEANING OF FICTION. By Albert Cook. 317 pp. Detroit: Wayne State University Press. $5. | True | By R.w.b. Lewis | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-miss-ann-morris-prospective-bride.html | I. Miss Ann Morris Prospective Bride | True | Special to The J {c?r Yoilc Time*. I | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lorraine-case-1956-debutante-brooklyn-60-mtholyoke-alumna-is.html | Lorraine Case, 1956 Debutante, Brooklyn Bride; '60 Mt.Holyoke Alumna Is Wed to Edward T. Magof fin Jr., Student | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/law-student-to-marry-margaret-mccloskey.html | Law Student to Marry Margaret McCloskey | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mixed-marriages.html | 'MIXED' MARRIAGES | True | GLEN SARAHNA. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ann-e-morris-wellesley-1957-iswedtocurate-married-in-greenwich-to.html | Ann E. Morris, Wellesley 1957, IsWedtoCurate; Married in Greenwich to Rev. Paul S. Downie of Grosse Iie, Mich. | True | Special to The New York Tlnv<1/2. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-tannenbaum.html | A. TANNENBAUM. | True | social to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/us-skippers-arrive-in-italy.html | U.S. Skippers Arrive in Italy | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/air-conditioning-doubled-in-homes-central-cooling-shows-wide-gain.html | AIR CONDITIONING DOUBLED IN HOMES; Central Cooling Shows Wide Gain Since '57, Reaching Lower Price Ranges | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/action-group-wins-in-nigeria.html | Action Group Wins in Nigeria | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/magic-mere-the-blue-boat-by-william-mayne-illustrated-by-geraldine.html | Magic Mere; THE BLUE BOAT. By William Mayne. Illustrated by Geraldine Spence. 173 pp. New York: E.P. Dutton & Co. $2.95. | True | ELIZABETH HODGES. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letters-to-the-editor.html | Letters to the Editor | True | CHARLES PRESTON. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/strike-at-goodyear-auto-workers-in-akron-out-as-pact-talks-falter.html | STRIKE AT GOODYEAR; Auto Workers in Akron Out as Pact Talks Falter | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/carters-auto-first-in-lime-rock-event.html | CARTER'S AUTO FIRST IN LIME ROCK EVENT | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/consequences-if-everybody-did-written-and-illustrated-by-jo-ann.html | Consequences; IF EVERYBODY DID. Written and illustrated by Jo Ann Stover. 46 pp. New York: David McKay Company. $2.95. | True | ELLEN LEWIS BUELL. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/charts-urged-at-sea-coast-guard-appeals-to-boat-owners-to-use.html | CHARTS URGED AT SEA; Coast Guard Appeals to Boat Owners to Use Guides | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/british-and-us-cut-oil-price-in-karachi.html | BRITISH AND U.S. CUT OIL PRICE IN KARACHI | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/chapman-offers-his-help.html | Chapman Offers His Help | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/owe-a-debt.html | 'OWE A DEBT' | True | PATRICIA McDONOUGH. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/patricia-hodge-bride-of-franklyn-robbins.html | Patricia Hodge Bride of Franklyn Robbins | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/theatre-in-chicago-built-inexpensively-chicago-theatre-cost-held.html | Theatre in Chicago Built Inexpensively; CHICAGO THEATRE COST HELD DOWN | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/diverse-program-in-building-begun-realty-corporation-to-spend-25.html | DIVERSE PROGRAM IN BUILDING BEGUN; Realty Corporation to Spend 25 Million on Apartments Here and L.1. Houses | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By John Briggs | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | o Special to The New York Tlneu1/2. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/homer-by-sievers-paces-83-victory-white-sox-star-hits-3run-drive.html | HOMER BY SIEVERS PACES 8-3 VICTORY; White Sox Star Hits 3-Run Drive -- Indians Triumph Over Detroit, 2 to 1 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/soviet-antarctic-trip-set.html | Soviet Antarctic Trip Set | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/navy-planes-keep-an-eye-on-alaska-patrol-craft-mainly-used-to-check.html | NAVY PLANES KEEP AN EYE ON ALASKA; Patrol Craft Mainly Used to Check Fishing Fleets Along Frontier Waters | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/welcome-traveler.html | Welcome, Traveler | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/iceland-herring-worth-their-salt-majority-in-some-villages-works-at.html | ICELAND HERRING WORTH THEIR SALT; Majority in Some Villages Works at Processing Fish for Export in Season | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/people-of-principle.html | People Of Principle | True | W.E. FARBSTEIN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/two-steps-in-space-discover-capsule-is-recovered-echo-is-key-to.html | TWO STEPS IN SPACE; Discoverer Capsule Is Recovered; Echo Is Key to Communications | True | By William L. Laurence | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/katanga-economics-and-tribal-traditions-strengthen-tshombes.html | KATANGA: Economics and Tribal Traditions Strengthen Tshombe's Separatist Drive | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/cartruck-crash-kills-5.html | Car-Truck Crash Kills 5 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/parental-problem-firstbaby-blues.html | Parental Problem: First-Baby Blues | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/on-the-weeks-agenda.html | ON THE WEEKS AGENDA | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-weak-link.html | 'THE WEAK LINK' | True | ARTHUR P. MENDEL, | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/____cuba-and-communism.html | ____CUBA AND COMMUNISM | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/defense-issue.html | DEFENSE ISSUE | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/national-forests-map-expansion-to-match-growth-of-population.html | National Forests Map Expansion To Match Growth of Population | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/room-at-the-top.html | ROOM AT THE TOP | True | HERITAGE WHITE. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greeks-see-spurt-in-maritime-rank-expect-rating-as-6th-or-7th.html | GREEKS SEE SPURT IN MARITIME RANK; Expect Rating as 6th or 7th - Return of Vessels That Flew Other Flags Cited | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/program-for-port-authorities-meeting-vacation-pay-for-pier-men.html | Program for Port Authorities' Meeting -- Vacation Pay for Pier Men | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | PHILIP POLLACK. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/suspected-reds-seized-argentina-also-confiscates-books-and.html | SUSPECTED REDS SEIZED; Argentina Also Confiscates Books and Pamphlets | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dell-laver-enter-grass-court-final-dell-laver-gain-in-eastern.html | Dell, Laver Enter Grass Court Final; DELL, LAVER GAIN IN EASTERN TENNIS | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The New York Times. i | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/change-at-un-pressed-fulbright-urges-stevenson-be-named-to-lodge.html | CHANGE AT U.N. PRESSED; Fulbright Urges Stevenson Be Named to Lodge Post | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miami-owls-granted-sanctuary-at-airport.html | Miami Owls Granted Sanctuary at Airport | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sorel-rossinoff-is-fiancee-i.html | Sorel Rossinoff Is Fiancee i | True | Special to The New York Times. li | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/130-centenarians-get-oldage-aid-nine-are-still-working-their-dean.html | 130 CENTENARIANS GET OLD-AGE AID; Nine Are Still Working -- Their Dean Is 118, Owner of Refreshment Stand | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/portable-machines-are-boon-to-handyman.html | Portable Machines Are Boon To Handyman | True | By Bernard Gladstone | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/offer-of-red-help-rejected.html | Offer of Red Help Rejected | True | Special to The New York Times | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/finger-lakes-appeal-to-vacationing-boatmen-seldom-rough-they-offer.html | Finger Lakes Appeal to Vacationing Boatmen; Seldom Rough, They Offer Wide Range of Cruising Fun Scenic Upstate Trip Provides Floating History Lesson | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lumumba-angered-by-use-of-whites-as-katanga-force-assails.html | LUMUMBA ANGERED BY USE OF WHITES AS KATANGA FORCE; Assails Hammarskjold Stand That U.N. Will Not Help to Subdue Secessionists CHARGES 'DISCOURTESY' Premier Indicates He Wants Swedish and Irish Troops Taken Out of Congo LUMUMBA ASSAILS U.N. ON KATANGA | True | By Thomas F. Bradyspecial to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/professor-is-fiance-of-suzanne-treadwell.html | Professor Is Fiance Of Suzanne Treadwell | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mayor-urges-us-to-aid-commuters-deterioration-of-railroad-service.html | MAYOR URGES U.S. TO AID COMMUTERS; Deterioration of Railroad Service Perils Region's Growth, Congress Told | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/josephine-a-gates-married-to-ensign.html | Josephine A. Gates Married to Ensign | True | Special to The New York Timej. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/surtees-hits-1137-mph.html | Surtees Hits 113.7 M.P.H. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/peru-sheep-breeders-protest.html | Peru Sheep Breeders Protest | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2-drown-in-westport-girl-2-found-in-pond-and-woman-40-in-sound.html | 2 DROWN IN WESTPORT; Girl, 2, Found in Pond and Woman, 40, in Sound | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-annabel-aires-to-be-winter-bride.html | Miss Annabel Aires To Be Winter Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/boy-scouts-truck-kills-two.html | Boy Scouts' Truck Kills Two | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-ring-on-a-crumbling-disk-bayreuth-set-changes-according-to.html | THE 'RING' ON A CRUMBLING DISK; Bayreuth Set Changes According to Moods Of Wagner Cycle | True | By Edward Downes | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/3-held-in-check-thefts-25000-worth-stolen-and-cashed-in-year-police.html | 3 HELD IN CHECK THEFTS; $25,000 Worth Stolen and Cashed in Year, Police Say | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/writers-honor-hanes-mrs-sloane-burch-arcaro-also-get-awards-at-spa.html | WRITERS HONOR HANES; Mrs. Sloane, Burch, Arcaro Also Get Awards at Spa | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MARY STARK. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pakistani-urges-world-unity.html | Pakistani Urges World Unity. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/japan-producing-large-rice-crop-another-bumper-harvest-predicted-as.html | JAPAN PRODUCING LARGE RICE CROP; Another Bumper Harvest Predicted as Agricultural Modernization Continues | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | Mrs. EDWARD SHERMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/bruce-byrne-marries-carla-kendall-on-li.html | Bruce Byrne Marries Carla Kendall on L.I. | True | I Special to The New York Times. I | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lessons-from-the-sitins.html | Lessons From the Sit-Ins | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/li-nixon-drive-opens-volunteers-set-up-office-in-southampton.html | L.I. NIXON DRIVE OPENS; Volunteers Set Up Office in Southampton | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/hoover-dam-tour-setting-a-record-8-millionth-visitor-is-slated-to-a.html | HOOVER DAM TOUR SETTING A RECORD; 8 Millionth Visitor Is Slated to Arrive Next Month -- Ceremony Is Planned | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/fiat-auto-second-in-fourday-trip-richard-smitnbors-beaten-by.html | FIAT AUTO SECOND IN FOUR-DAY TRIP; Richard Smitn-Bors Beaten by Precision Driving of Walters and Batori | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/levittown-pa-takes-title.html | Levittown (Pa.) Takes Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/to-dub-or-not-to-dub.html | TO DUB OR NOT TO DUB | True | DAVID OSSMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/student-is-fiance-of-marion-richards.html | Student Is Fiance Of Marion Richards | True | Spfcial to The New York Times, | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/passes-by-plum-help-win-28-to-14-quarterback-tosses-aerials-for-3.html | PASSES BY PLUM HELP WIN 28 TO 14; Quarterback Tosses Aerials for 3 Browns Touchdowns in Game With Lions | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/senior-tennis-off-to-today.html | Senior Tennis Off to Today | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-yacht-club-goes-with-island-home-fire-island-adds-a-summer-colony.html | A Yacht Club Goes With Island Home; Fire Island Adds a Summer Colony With a Yacht Club | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/seamen-calling-for-own-cabins-a-board-airconditioned-vessels.html | Seamen Calling for Own Cabins A board Air-Conditioned Vessels | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/congress-candidates.html | Congress & Candidates | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mary-j-koran-is-future-bride-of-john-clerkin-manhattanville-alumna.html | Mary J. Koran Is Future Bride Of John Clerkin; [Manhattanville Alumna Engaged to Lawyer, 1954 Iona Graduate | True | Special to Tne New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/crosses-tokyo-4-times.html | Crosses Tokyo 4 Times | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/charles-hardin-veteran-fiance-of-nancy-abolin-eestudent-at-columbia.html | Charles Hardin, | Veteran, Fiance Of Nancy Abolin; Ex-Student at Columbia and Wellesley Alumna Will Marry Oct. 15 | True | Special to The New York Tlmci. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/son-meets-his-father-in-taxi-after-35-years.html | Son Meets His Father In Taxi After 35 Years | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/cunard-speeds-airlift.html | Cunard Speeds Airlift | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/virginia-gaines-albert-shuster-married-upstate-bride-attended-by-7.html | Virginia Gaines, Albert Shuster Married Upstate; Bride Attended by 7 at Wedding in Jay Gould Church in Roxbury | True | Special to The New York Tlml/2s. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/peru-airline-expands-faucett-obtaining-dc6bs-for-allhemisphere.html | PERU AIRLINE EXPANDS; Faucett Obtaining DC-6B's for All-Hemisphere Service | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/documentary-on-racial-hatred-to-be-shown-over-cbs-other-items.html | Documentary on Racial Hatred To Be Shown Over C.B.S. -- Other Items | True | By Val Adams | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/reds-victors-62-against-dodgers-brosnans-relief-job-saves-game-his.html | REDS VICTORS, 6-2, AGAINST DODGERS; Brosnan's Relief Job Saves Game -- His 2-Run Double in Eighth Eases Task | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/tubman-and-liberia.html | TUBMAN AND LIBERIA | True | WILLARD J. WHITE. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dordis-queen-triumphs.html | Dordi's Queen Triumphs | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/union-expects-record-vote.html | Union Expects Record Vote | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ceylonese-adopt-fiscal-reforms-loan-rates-raised-and-duty-lifted-on.html | CEYLONESE ADOPT FISCAL REFORMS; Loan Rates Raised and Duty Lifted on Imports to Cut Foreign Exchange Loss | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/india-to-get-financial-paper.html | India to Get Financial Paper | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/william-steele-3d-a-retired-engineer.html | WILLIAM STEELE 3D, A RETIRED ENGINEER | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jesse-owens-thankful-record-stood-25-years.html | Jesse Owens Thankful Record Stood 25 Years | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lo-comments-onthe-campaign-in-nfflkuzz.html | I*O* COMMENTS ONTHE CAMPAIGN IN nffli^^UZZ | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/president-takes-office-in-seoul-yun-says-korea-government-must-meet.html | PRESIDENT TAKES OFFICE IN SEOUL; Yun Says Korea Government Must Meet Public Demand for a Nonpartisan Line | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/warning-of-speed-trap-leads-to-youths-arrest.html | Warning of Speed Trap Leads to Youth's Arrest | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/comments-from-the-continent-on-great-britain.html | COMMENTS FROM THE CONTINENT ON GREAT BRITAIN | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/peru-revamps-code-for-ethical-drugs.html | PERU REVAMPS CODE FOR ETHICAL DRUGS | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wadsworth-returns-in-from-geneva-he-is-slated-to-succeed-lodge-in.html | WADSWORTH RETURNS; In From Geneva, He Is Slated to Succeed Lodge in U.N. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/strike-here-halts-2-bermuda-ships-990-vacationers-delayed-airlift.html | STRIKE HERE HALTS 2 BERMUDA SHIPS; 990 Vacationers Delayed -- Airlift From Britain Aids Stranded U.S. Tourists 2 BERMUDA SHIPS HALTED BY STRIKE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lombardy-sets-top-chess-pace-new-yorkers-victory-over-spassky-may.html | LOMBARDY SETS TOP CHESS PACE; New Yorker's Victory Over Spassky May Bring Him a Grand Mastership | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/science-to-study-5-seamens-logs-transatlantic-sailing-race-may-give.html | SCIENCE TO STUDY 5 SEAMENS LOGS; Trans-Atlantic Sailing Race May Give Data on Man's Endurance at Sea | True | By John Sibley | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-viking-riddle-it-is-almost-certain-that-vikings-landed-on-north.html | The Viking Riddle; It is almost certain that Vikings landed on North America -- but no one knows just where. | True | By P.g. Fredericks | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/paradox-in-hollywood-metro-official-gauges-shifting-operations-and.html | PARADOX IN HOLLYWOOD; Metro Official Gauges Shifting Operations And Television | True | By Murray Schumach | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/texts-of-un-communiques-in-katanga.html | Texts of U.N. Communiques in Katanga | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/unreturned-books-may-lead-to-jail.html | UNRETURNED BOOKS MAY LEAD TO JAIL | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/connecticut-ends-county-rule-oct-1-state-to-take-over-historic.html | CONNECTICUT ENDS COUNTY RULE OCT. 1; State to Take Over Historic Government Units -- Minor Court System Also to Go | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/congress-puts-the-wilderness-on-its-agenda.html | CONGRESS PUTS THE WILDERNESS ON ITS AGENDA | True | By Jack Goodman | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/at-work-on-west-side-stratford-conclave.html | At Work on 'West Side' -- Stratford Conclave | True | By Howard Thompson. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farm-decrease-seen-average-size-of-family-units-to-grow-us-expert.html | FARM DECREASE SEEN; Average Size of Family Units to Grow, U.S. Expert Says | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-baffling-situation.html | A Baffling Situation | True | By John Drebinger | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/democrats-name-aide-sidney-salomon-jr-is-picked-as-party-finance.html | DEMOCRATS NAME AIDE; Sidney Salomon Jr. Is Picked as Party Finance Head | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/child-to-mrs-klemm-jr.html | Child to Mrs. Klemm Jr. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/patricia-palmer-is-wed.html | .Patricia Palmer Is Wed | True | Special to Tin Ntw York Timl/2. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/quebec-picks-former-mountie-to-combat-crime-in-province-brunet-the.html | Quebec Picks Former 'Mountie' To Combat Crime in Province; Brunet, the New Chief of Police, Plans to Reorganize Force -- Move Follows Liberal Victory in June Election | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/silver-song-wins-trot-for-berth-in-international-steamin-demon.html | SILVER SONG WINS TROT FOR BERTH IN INTERNATIONAL; Steamin' Demon, Second in Trial for U.S. Horses, Is Placed 8th for Pacing SILVER SONG WINS IN WESTBURY TROT | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/enforced-posture.html | 'ENFORCED POSTURE' | True | W.P. GILLOTTI. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/army-is-suggested-for-economic-role.html | ARMY IS SUGGESTED FOR ECONOMIC ROLE | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/lange-and-ubersax-lead-at-red-bank.html | LANGE AND UBERSAX LEAD AT RED BANK | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/security-aide-missing-wife-tells-of-notice-of-his-disappearance-in.html | SECURITY AIDE MISSING; Wife Tells of Notice of His Disappearance in Far East | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/thoughts-of-a-parkbench-sage-bernard-baruch-will-be-90-on-friday-he.html | Thoughts of a Park-Bench Sage; Bernard Baruch will be 90 on Friday. Here are some observations on the world he has seen for so long. | True | By Josef Berger | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ford-has-3hitter-mans-triple-mantle-sacrifice-fly-win-for-yanks-in.html | FORD HAS 3-HITTER; Man's Triple, Mantle Sacrifice Fly Win for Yanks in 7th YANKEES SHUT OUT SENATORS, 1 TO 0 | True | By Louis Effrat | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/vote-fraud-is-laid-to-pennsylvanians.html | VOTE FRAUD IS LAID TO PENNSYLVANIANS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/municipal-parking-grows.html | Municipal Parking Grows | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mrs-rc-meisel-has-child.html | Mrs. R.C. Meisel Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/i-linda-blackman-engaged-to-marry.html | i Linda /. Blackman ' Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/city-leads-nation-in-big-businesses-fourth-of-the-500-largest.html | CITY LEADS NATION IN BIG BUSINESSES; Fourth of the 500 Largest Corporations Run From Here, Survey Reports CITY LEADS NATION IN BIG BUSINESSES | True | By Maurice Foley | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/housing-colonies-rise-in-catskills-yearround-developments-sprout-in.html | HOUSING COLONIES RISE IN CATSKILLS; Year-Round Developments Sprout in Resort Area -- Sites Also Offered HOUSING COLONIES RISE IN CATSKILLS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/italians-desire-fewer-paraders-us-spokesman-opposed-to-cut-in.html | ITALIANS DESIRE FEWER PARADERS; U.S. Spokesman Opposed to Cut in Olympic Ceremonies -- Hosts Hold Dry Run | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/brooklyn-girl-12-shot-in-face-36-youths-seized-in-gang-wars-girl-12.html | Brooklyn Girl, 12, Shot in Face; 36 Youths Seized in Gang Wars; GIRL, 12, IS SHOT IN GANG WARFARE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/barbara-stoler-is-bride-of-james-robert-miller-o-_____.html | Barbara Stoler Is Bride Of James Robert Miller " o _____ | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/navy-brass-first-at-atlantic-city-overcomes-bad-start-and-takes.html | NAVY BRASS FIRST AT ATLANTIC CITY; Overcomes Bad Start and Takes Turf Event by 2 1/2 Lengths, Paying $21.40 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-alison-bailey-wed-to-david-berg.html | Miss Alison Bailey Wed to David Berg | True | I Special to The New York T(m, | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/patricia-perry-wed-to-peter-w-spoor.html | Patricia Perry Wed To Peter W. Spoor | True | I Special to The New York Time*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/up-the-fjord-marens-little-owl-by-finn-havsevold-translated-from.html | Up the Fjord; MAREN'S LITTLE OWL By Finn Havsevold. Translated from the Norwegian by Iuge Smith. Illustrated by the author. 157 pp. New York: Abelard-Schuman. $2.75. | True | MARGARET MACBEAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/friends-unit-attacked-charged-with-unamerican-influence-at-youth.html | FRIENDS UNIT ATTACKED; Charged With Un-American Influence at Youth Camp | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sanctuary-dedicated-tract-on-fire-island-open-naturalist-is-speaker.html | SANCTUARY DEDICATED; Tract on Fire Island Open -- Naturalist is Speaker | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-new-riviera-road-link-to-open-extension-of-autostrada-near-genoa.html | A NEW RIVIERA ROAD LINK TO OPEN; Extension of Autostrada Near Genoa a Boon To the Motorist | True | By Daniel M. Madden | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/flights-to-alaska-surveyed.html | Flights to Alaska Surveyed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-seasons-shadow.html | The Season's Shadow | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/screen-material-permits-viewing-in-daylight.html | Screen Material Permits Viewing in Daylight | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/why-and-how-they-play-hamlet-there-are-as-many-aspects-to-the-role.html | Why and How They Play Hamlet; There are as many aspects to the role as actors trying it, giving each production new meaning. Playing Hamlet | True | By Tyrone Guthrie | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russia-vs-us.html | Russia vs. U.S. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/products-to-speed-up-and-simplify-work.html | Products To Speed Up and Simplify Work | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/castros-enemies-deplore-division-say-united-opposition-could-topple.html | CASTRO'S ENEMIES DEPLORE DIVISION; Say United Opposition Could Topple Regime -- Scramble for Leadership Decried | True | By Sam Pope Brewer | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/expansion-plans-made-by-two-steel-concerns.html | Expansion Plans Made By Two Steel Concerns | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gop-senators-prod-democrats-to-act-on-rights-leaders-are-pressed.html | G.O.P. SENATORS PROD DEMOCRATS TO ACT ON RIGHTS; Leaders Are Pressed Also by Southerners Seeking Delay on Wage Bill KENNEDY DEFENDS MOVE Test of His Position Sought by Cooper, Who Carries Fight for Republicans G.O.P. SENATORS PROD DEMOCRATS | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/insurance.html | INSURANCE | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mass-meetings-called.html | Mass Meetings Called | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/old-coins-unearthed-jordan-reports-findings-of-us-group-at-biblical.html | OLD COINS UNEARTHED; Jordan Reports Findings of U.S. Group at Biblical Site | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/parttime-teachers-proposed.html | Part-Time Teachers Proposed | True | CECELIA M. GUSSMAN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/doyleuharrington.html | DoyleuHarrington | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/maker-impressed-by-size-77-pants-calls-press-conference-to-tell-of.html | MAKER IMPRESSED BY SIZE 77 PANTS; Calls Press Conference to Tell of Order -- Store Owner Here Is Blase | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/womack-links-victor-wins-amputee-title-with-230-baskovichs-234-next.html | WOMACK LINKS VICTOR; Wins Amputee Title With 230 -- Baskovich's 234 Next | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sailor-drowns-in-chicago.html | Sailor Drowns in Chicago | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ewish-council-to-be-assisted-by-angels-ball-national-womens-unit.html | ewish Council To Be Assisted By Angels Ball; National Women's Unit Plans Event at Astor Ballroom on Dec. 15 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/farm-labor-showdown-in-california-could-affect-election.html | FARM LABOR; Showdown in California Could Affect Election | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indonesia-drafts-investment-plan-8year-economic-program-calls-for.html | INDONESIA DRAFTS INVESTMENT PLAN; 8-Year Economic Program Calls for Billion in Funds From Other Countries | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/reflected-sunlight-and-heat-injure-trees-and-shrubs-near-walls.html | Reflected Sunlight and Heat Injure Trees and Shrubs Near Walls | True | By Roy C. Beckwith. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GEORGE CHERNOWITZ. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/they-have-a-ball.html | They Have a Ball | True | By Gay Talese | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/russian-oil-casts-a-shadow-in-west-free-world-industry-faces.html | RUSSIAN OIL CASTS A SHADOW IN WEST; Free World Industry Faces Growing Competition in Traditional Markets POLITICAL GOALS NOTED Easy Terms Give Soviets Edge in Export Drive, but Volume Is Low RUSSIAN OIL CASTS A SHADOW IN WEST | True | By J.h. Carmical | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/taxation.html | Taxation | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/drab-coloration-marks-outlook.html | Drab Coloration Marks Outlook | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/2-men-found-shot-after-car-crashes.html | 2 MEN FOUND SHOT AFTER CAR CRASHES | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/linda-fitzpatrick-wed-1-in-rye-to-robert-heggy.html | Linda Fitzpatrick Wed 1 In Rye to Robert Heggy\ | True | Special to The New York Ttoss. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/connally-amendment-backed.html | Connally Amendment Backed | True | MERVINE L. JANKOWER. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/woman-says-police-did-not-heed-calls.html | WOMAN SAYS POLICE DID NOT HEED CALLS | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pamela-battey-engaged-to-dr-jere-h-mitchell.html | Pamela Battey Engaged To Dr. Jere H. Mitchell | True | Special to The New York Times. I | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/speedmark-try-fails-ostich-foiled-by-faulty-air-intakes-on-his-jet.html | SPEED-MARK TRY FAILS; Ostich Foiled by Faulty Air Intakes on His Jet Auto | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/senate-unit-acts-on-new-aged-bill-votes-125-to-let-us-aid-states-on.html | SENATE UNIT ACTS ON NEW AGED BILL; Votes 12-5 to Let U.S. Aid States on Medical Care -- Liberals Discomfited | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/greece-aids-farmers-program-to-broaden-crops-of-tobacco-growers-set.html | GREECE AIDS FARMERS; Program to Broaden Crops of Tobacco Growers Set | True | Special The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/satellite-is-used-to-relay-voices-in-twoway-test-echo-i-bounces.html | SATELLITE IS USED TO RELAY VOICES IN TWO-WAY TEST; Echo I Bounces Messages From Coast to Coast and From Texas to Iowa SATELLITE USED TO RELAY VOICES | True | By Homer Bigart | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-clark-art-institutes-exceptional-collection-is-beautifully.html | The Clark Art Institute's Exceptional Collection Is Beautifully Installed | True | By John Canaday | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/astrid-richie-fiancee-of-robert-c-obrien-_____.html | Astrid Richie Fiancee < Of Robert C. O'Brien \ __._____ | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/pmmcholesjr46-du-pont-researcher.html | P.M.MCHOLESJR.,46, DU PONT RESEARCHER | True | SBtdsl to Th< Ntw York Tlmn. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-enrollment-record.html | NEW ENROLLMENT RECORD | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/social-securitys-25-years.html | Social Security's 25 Years | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/serious-loss.html | SERIOUS LOSS | True | CARL VAN VECHTEN. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/late-bloom-early-blight-a-sunset-touch-by-moira-pearce-256-pp-new.html | Late Bloom, Early Blight; A SUNSET TOUCH. By Moira Pearce. 256 pp. New York: Charles Scribner's Sons. $3.95. | True | By George R. Clay | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rudels-solitaire-takes-top-award-greyhound-is-best-in-show-at.html | RUDEL'S SOLITAIRE TAKES TOP AWARD; Greyhound Is Best in Show at Fixture on Cape Cod -- Field of 489 Competes | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/west-germany-and-europe-are-worried-by-recent-signs-of-pressure.html | West Germany and Europe Are Worried by Recent Signs of Pressure From Moscow and Pankow | True | By Arthur Olsenspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/drive-fights-air-trips-by-japanese-beetles.html | Drive Fights Air Trips By Japanese Beetles | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/ernest-lorsy.html | ERNEST LORSY | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/anticastro-forces-make-some-gains-in-cuba-varied-elements-of.html | ANTI-CASTRO FORCES MAKE SOME GAINS IN CUBA; Varied Elements of Population Are Dissatisfied With His Regime But Opposition Is Not United and Castro Remains in Full Control | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/law-code-hearings-set-proposed-revision-to-be-aired-at-series-of.html | LAW CODE HEARINGS SET; Proposed Revision to Be Aired at Series of Meetings | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/william-r-sherwood-dies-at-89-rockland-publisher-since-1893.html | William R. Sherwood Dies at 89; Rockland Publisher Since 1893 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/harwoodumalone.html | HarwooduMalone | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/report-from-the-nation-major-issues-in-five-areas-souths-vote.html | REPORT FROM THE NATION: MAJOR ISSUES IN FIVE AREAS; SOUTH'S VOTE Louisiana Loyalists Defeat 'Secession' Group DIXIE Fruit Growers Fight Organizing Effort 'FREE ELECTORS' South's Plan to Withhold Votes Suffers Defeat | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/oldtimers-produce-few-runs-but-lots-of-thrills-at-stadium-oldtimers.html | Old-Timers Produce Few Runs, But Lots of Thrills at Stadium; Old-Timers Recall Days of Glory | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mexicous-air-pact-new-accord-provides-for-expansion-of-routes.html | MEXICO-U.S. AIR PACT; New Accord Provides for Expansion of Routes | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/polish-slide-moves-homes.html | Polish Slide Moves Homes | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/editor-east-down-south-the-magnolia-jungle-the-life-times-and.html | Editor East Down South; THE MAGNOLIA JUNGLE: The Life, Times and Education of a Southern Editor. By P.D. East 243 pp. New York: Simon & Schuster. $3.95. | True | By Ralph McGill | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/campaigns-begin-in-westchester-gop-sets-goal-of-165000-plurality.html | CAMPAIGNS BEGIN IN WESTCHESTER; G.O.P. Sets Goal of 165,000 Plurality -- Girl Speaker Is Introduced by Democrats | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/clemente-groat-pace-pittsburgh-their-hitting-checks-cards-as-haddix.html | CLEMENTE, GROAT PACE PITTSBURGH; Their Hitting Checks Cards as Haddix Pitches Shutout After First for Pirates PIRATES 11 HITS CHECK CARDS, 4-1 | True | By United Press International. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/a-piece-of-the-old-world-the-hyphenated-family-an-american-saga-by.html | A Piece of the Old World; THE HYPHENATED FAMILY: An American Saga. By Hermann Hagedorn. 264 pp. New York: The Macmillan Company. $4.50. | True | By John T. Winterich | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/moving-day-new-shoes-by-noel-streatfield-illustrated-by-vaike-low.html | Moving Day; NEW SHOES. By Noel Streatfeild. Illustrated by Vaike Low. 314 pp. New York: Random House. $2.95. | True | NORMA R. FRYATT. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/royal-family-on-holiday.html | Royal Family on Holiday | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/charles-elliott-educator-is-dead-new-jersey-commissioner-from-1927.html | CHARLES ELLIOTT, EDUCATOR, IS DEAD; New Jersey Commissioner From 1927 to 1943 Had Served Rutgers 12 Years | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/rights-issue.html | RIGHTS ISSUE | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marine-library-names-2.html | Marine Library Names 2 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/duplin-takes-lead-in-rockport-racing.html | DUPLIN TAKES LEAD IN ROCKPORT RACING | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/life-too-was-art-berenson-by-sylvia-sprigge-illustrated-287-pp.html | Life Too Was Art; BERENSON. By Sylvia Sprigge. Illustrated. 287 pp. Boston: Houghton Mifflin Company. $5. Life Was Art | True | By Aline B. Saarinen | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mrs-hoyt-takes-billopp-trophy-wins-predictedlog-contest-around.html | MRS. HOYT TAKES BILLOPP TROPHY; Wins Predicted-Log Contest Around Staten Island in Seafarer With 98.68. | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/antarctic-base-in-annual-boom-christchurch-makes-ready-for-deep.html | ANTARCTIC BASE IN ANNUAL BOOM; Christchurch Makes Ready for Deep Freeze Parties -- 6th Season Opens | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mans-folly-today-will-pass-that-folly-is-the-storing-up-of-arms-too.html | 'Man's Folly Today Will Pass'; That folly is the storing up of arms too powerful to use. A French expert explains why he thinks the Russians eventually will seriously seek disarmament. 'Man's Folly Today Will Pass' | True | By Jules Moch | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/polaris-is-protested-submarine-plant-is-picketed-by-group-in-new.html | POLARIS IS PROTESTED; Submarine Plant Is Picketed by Group in New London | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/exagent-traced-in-building-fire-but-he-declines-to-identify-former.html | EX-AGENT TRACED IN BUILDING FIRE; But He Declines to Identify Former Owners of 'Firetrap' Acquired for School Site | True | By Edith Evans Asbury | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/physician-is-fiance-of-barbara-brown.html | Physician Is Fiance Of Barbara Brown | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/new-process-will-make-prints-in-11-minutes.html | New Process Will Make Prints in 11 Minutes | True | By Jacob Deschin | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/mortimer-goldman-i.html | MORTIMER GOLDMAN i | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/merchants-open-war-on-holdups-map-own-steps-to-protect.html | MERCHANTS OPEN WAR ON HOLD-UPS; Map Own Steps to Protect Bedford-Stuyvesant Shops -- Plan City Hall Protest | True | By Nan Robertson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/unrest-on-farms-grips-california-drive-started-to-unionize-labor.html | UNREST ON FARMS GRIPS CALIFORNIA; Drive Started to Unionize Labor and Oust Mexicans -- Crop Losses Feared | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/advertising-big-campus-give-away-mapped-drug-and-cosmetics-sample.html | Advertising: Big Campus Give away Mapped; Drug and Cosmetics Sample Package Is Assembled | True | By William M. Freeman | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/records-spain-pro-musica-group-sings-renaissance-music.html | RECORDS: SPAIN; Pro Musica Group Sings Renaissance Music | True | By Allen Hughes | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/jersey-title-game-postponed.html | Jersey Title Game Postponed | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/flatbush-model-shown.html | Flatbush Model Shown | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marion-cherry-married.html | Marion Cherry Married | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/son-to-mrs-rj-schaffzin.html | Son to Mrs. R.J. Schaffzin | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/room-layouts-enhance-homes-model-houses-demonstrate-attractive.html | ROOM LAYOUTS ENHANCE HOMES; Model Houses Demonstrate Attractive Features of 3 L.I. Developments | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sally-sloan-married-to-joseph-n-farrell.html | Sally Sloan Married to Joseph N. Farrell | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/italys-centennial-year.html | ITALY'S CENTENNIAL YEAR | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/the-guitar-without-electrification.html | THE GUITAR WITHOUT ELECTRIFICATION | True | By John S. Wilson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nieder-to-put-shot-in-olympics-dave-davis-to-make-trip-to-rome-put.html | Nieder to Put Shot in Olympics; Dave Davis to Make Trip to Rome put Won't Compete INJURED ATHLETE WILL GO TO ROME BUT Davis Won't Compete -- Sime Clinches Individual Berth at 100 Meters | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/wind-rakes-isthmus-damage-is-wide-on-pacific-side-of-the-panama.html | WIND RAKES ISTHMUS; Damage Is Wide on Pacific Side of the Panama Area | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/sally-williams-married-in-ohio-to-edison-dick-smith-alumna-is-bride.html | Sally Williams Married in Ohio To Edison Dick; Smith Alumna Is Bride in Youngstown of U. of Virginia Law Student | True | . sptcial to The New York Ttnui. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/nkrumah-favors-african-summit.html | NKRUMAH FAVORS AFRICAN 'SUMMIT' | True | Africa Argus News Service | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/watermelons-symbolize-the-summer-season.html | Watermelons Symbolize The Summer Season | True | By R.r. Thomasson | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/laos-insurgents-may-quit-capital-reported-accord-would-let-cabinet.html | LAOS INSURGENTS MAY QUIT CAPITAL; Reported Accord Would Let Cabinet Officials Return From Luang Prabang | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/miss-williams-is-wed-to-donald-loughman.html | Miss Williams Is Wed To Donald Loughman | True | Special to The New York Times | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/neighborhood-centers-in-the-bronx-will-gain.html | Neighborhood Centers In the Bronx Will Gain | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/supply-of-power-grows-unevenly-new-york-state-lags-ohio-spurts.html | SUPPLY OF POWER GROWS UNEVENLY; New York State Lags, Ohio Spurts, Study Indicates SUPPLY OF POWER GROWS UNEVENLY | True | By Gene Smith | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/master-bedrooms-being-emphasized-informal-living-area-also-expanded.html | MASTER BEDROOMS BEING EMPHASIZED; Informal Living Area Also Expanded in New Designs at Home Developments MASTER BEDROOMS BEING EMPHASIZED | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/confusion-of-values.html | 'CONFUSION OF VALUES' | True | HAROLD E.B. SPEIGHT. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/financing-education-democratic-party-said-to-leave-decisions-on-use.html | Financing Education; Democratic Party Said to Leave Decisions on Use to States | True | HENRY M. JACKSON. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/danes-in-middle-of-trade-blocs-belong-to-one-but-sell-to-other.html | Danes in Middle of Trade Blocs; Belong to One but Sell to Other; Changes in Common Market Farm Policy Threaten to Cut Denmark's Exports -- Little Man Watches and Worries | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/producer-killed-in-auto-race.html | Producer Killed in Auto Race | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/marjorie-lindblom-to-wed-i.html | Marjorie Lindblom to. Wed I | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/uua-i-crabtreeabender-i.html | uua I CrabtreeaBender i | True | Special to The Hew York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/gen-norman-kirk-of-army-is-dead-orthopedist-72-served-in-war-as.html | GEN. NORMAN KIRK OF ARMY IS DEAD; Orthopedist, 72, Served in War as Surgeon General uWrote Standard Text | True | eo1/2Ul to Th1/2 Ntw.Tork Time*. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/headon-wash-kills-safety-head-and-2.html | HEAD-ON WASH KILLS SAFETY HEAD AND 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/annewlovejoy-is-attended-by-4-at-her-marriage-wed-to-david-joseph.html | AnneW.Lovejoy Is. Attended By 4 At Her Marriage; Wed to David Joseph Burke, Yale Alumnus, at Branfdtd, Conn. | True | t Special to Tha New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/motorist-hails-glories-of-back-roads-after-journey-of-8300-miles.html | Motorist Hails Glories of Back Roads After Journey of 8,300 Miles | True | By William Stockdale | 1988-03-14 | RE0000378523 | RE0000378523 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/carole-paulsell-married.html | Carole Paulsell Married | True | Special To The New York Timw. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/indians-win-2-to-1.html | Indians Win, 2 to 1 | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/grey-monarch-scores-takes-handicap-at-fort-erie-coy-wins-two-stakes.html | GREY MONARCH SCORES; Takes Handicap at Fort Erie -- Coy Wins Two Stakes | True | | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-14 | 1960-08-14 | https://www.nytimes.com/1960/08/14/archives/meeting-of-the-flynns-200-of-jersey-clan-expected-at-picnic-in-dover.html | MEETING OF THE FLYNNS, 200 of Jersey Clan Expected at Picnic in Dover | True | Special to The New York Times. | 1988-03-14 | RE0000378523 | RE0000378523 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/us-is-optimistic-on-europe-trade-top-aides-expect-20nation-unit-to.html | U.S. IS OPTIMISTIC ON EUROPE TRADE; Top Aides Expect 20-Nation Unit to Close the Rift of 2 Blocs in 5 Years | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/humphrey-scores-us-aid-methods.html | HUMPHREY SCORES U.S. AID METHODS | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/sept-27-bow-set-by-philharmonic-nonsubscription-concert-to-open.html | SEPT. 27 BOW SET BY PHILHARMONIC; Nonsubscription Concert to Open 119th Season -- Isaac Stern to Play Beethoven | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/falling-boy-2-caught-sanitation-worker-saw-child-knock-out-2dfloor.html | FALLING BOY, 2, CAUGHT; Sanitation Worker Saw Child Knock Out 2d-Floor Screen | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pakistan-marks-independence.html | Pakistan Marks Independence | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/zim-elevates-2-aides.html | Zim Elevates 2 Aides | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pekingese-is-best-ch-rohkai-timmi-captures-top-prize-at-utica-show.html | PEKINGESE IS BEST; Ch. Roh-Kai Tim-Mi Captures Top Prize at Utica Show | True | Spacial to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/court-study-finds-delinquency-too-sinister-a-charge-for-youth-new.html | Court Study Finds 'Delinquency' Too Sinister a Charge for Youth; NEW WORD SOUGHT FOR 'DELINQUENCY' | True | By Philip Benjamin | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bipartisan-pact-on-rights-urged-wilkins-of-naacp-calls-on.html | BIPARTISAN PACT ON RIGHTS URGED; Wilkins of N.A.A.C.P. Calls on Candidates for Action at Congress Session | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/body-of-man-found-in-pond-at-suffern.html | BODY OF MAN FOUND IN POND AT SUFFERN | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/man-held-unable-to-be-like-christ-in-seeking-peace.html | Man Held Unable to Be Like Christ In Seeking Peace | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/to-abolish-war-unformed-group-to-draft-plan-for-universal-disarming.html | To Abolish War; U.N.-Formed Group to Draft Plan for Universal Disarming Proposed | True | OTTO NATHAN. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/payasyougo-at-issue-rockefeller-fiscal-policies-sure-to-stir-big.html | Pay-as-You-Go at Issue; Rockefeller Fiscal Policies Sure to Stir Big Battle in Fall Legislative Campaign | True | By Douglas Dales | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/poison-drink-kills-baby-mother-says-religious-belief-delayed-call.html | POISON DRINK KILLS BABY; Mother Says Religious Belief Delayed Call for Doctor | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dragrace-driver-burned.html | Drag-Race Driver Burned | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/grandmother-65-to-ride-for-britain-in-olympics.html | Grandmother, 65, to Ride For Britain in Olympics | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/newsmen-reported-arrested.html | Newsmen Reported Arrested | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/west-new-york-nine-wins.html | West New York Nine Wins | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/inez-c-friedman-wed-to-robert-l-fishback.html | Inez C. Friedman Wed To Robert L. Fishback | True | I Special to The New Yorir TImef.:. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/london-garage-underground.html | London Garage Underground | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/prayer-for-persecuted-cubans-offered-at-st-patricks-masses.html | Prayer for Persecuted Cubans Offered at St. Patrick's Masses | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/new-yorker-wins-amateur-9-and-8-gardner-routs-young-rival-with.html | NEW YORKER WINS AMATEUR, 9 AND 8; Gardner Routs Young Rival With Near-Flawless Golf in Metropolitan Final | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/utility-system-posts-peak-net-american-electric-power-12month.html | UTILITY SYSTEM POSTS PEAK NET; American Electric Power 12-Month Earnings $2.52 a Share, Against $2.36 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/for-parents.html | For Parents | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/jim-nash-names-chairman.html | Jim Nash Names Chairman | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/10-million-repaid-on-missile-device-martin-company-returning.html | 10 MILLION REPAID ON MISSILE DEVICE; Martin Company Returning Savings to Army on Vast Computer Contract | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mcallisters-273-wins-lema-next-in-maine-golf-on-278-victor-earns.html | M'CALLISTER'S 273 WINS; Lema Next in Maine Golf on 278 -- Victor Earns $2,000 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/greeting-cards-to-aid-un-agency.html | Greeting Cards to Aid U.N. Agency | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/belgian-soldiers-formally-yield-katanga-capital-emotional-ceremony.html | BELGIAN SOLDIERS FORMALLY YIELD KATANGA CAPITAL; Emotional Ceremony Marks Farewell in Elisabethville -- Many in Crowd Weep 3 BASES ARE STILL HELD Swedes Sent to Jadotville -- Crowd Dispersed Near Hammarskjold Villa BELGIUM YIELDS KATANGA CAPITAL U.N. Troops Take Over Control of Elisabethville | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/us-names-aviation-aid.html | U.S. Names Aviation Aid | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/stocks-in-london-advance-briskly-industrials-end-week-at-the-best.html | STOCKS IN LONDON ADVANCE BRISKLY; Industrials End Week at the Best Level Since April -- Buying Is Broad LIFTING OF CURBS SEEN Gold Reserves' Gain Stirs Hopes for Some Easing of Credit Squeeze | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/curran-says-khrushchev-fears-kennedy-and-disparags-nixon.html | Curran Says Khrushchev Fears Kennedy and Disparages Nixon | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/indonesian-reds-lose-on-aid-plan-fought-proposal-to-attract-foreign.html | INDONESIAN REDS LOSE ON AID PLAN; Fought Proposal to Attract Foreign Funds for New Development Program | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/stocks-advance-on-dutch-board-cut-in-us-discount-rate-termed-major.html | STOCKS ADVANCE ON DUTCH BOARD; Cut in U.S. Discount Rate Termed Major Factor | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/gypsy-will-return-tonight.html | 'Gypsy' Will Return Tonight | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/israel-gets-tanker-built-by-japanese.html | ISRAEL GETS TANKER BUILT BY JAPANESE | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/chrysler-scores-receivership-bid.html | CHRYSLER SCORES RECEIVERSHIP BID | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/health-care-in-congo-restored-by-un-and-red-cross-aides.html | Health Care in Congo Restored By U.N. and Red Cross Aides | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/soviet-rowers-score-take-three-of-five-titles-in-european-womens.html | SOVIET ROWERS SCORE; Take Three of Five Titles in European Women's Event | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/kneelin-extended-negroes-turned-away-at-4-of-10-atlanta-churches.html | 'KNEEL-IN' EXTENDED; Negroes Turned Away at 4 of 10 Atlanta Churches | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/undine-club-victor-in-potomac-regatta.html | UNDINE CLUB VICTOR IN POTOMAC REGATTA | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/trans-caribbean-line-gains.html | Trans Caribbean Line Gains | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/soviet-claims-housing-lead.html | Soviet Claims Housing Lead | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mutual-funds-critics-of-field-are-scored-increases-in-assets.html | Mutual Funds: Critics of Field Are Scored; Increases in Assets Despite Drop for Stocks, Cited | True | By Gene Smith | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-to-honor-lafayette-again-on-his-broadway-parade-day.html | City to Honor Lafayette Again On His Broadway Parade Day | True | By Nan Robertson | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/second-irish-unit-assigned.html | Second Irish Unit Assigned | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brazzaville-rejoices-congo-republic-of-the-french-community-is.html | BRAZZAVILLE REJOICES; Congo Republic of the French Community Is Independent | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/changs-foes-gain-in-korean-election.html | CHANG'S FOES GAIN IN KOREAN ELECTION | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/will-rogers-wit-held-unequaled-humorist-dead-for-25-years-called.html | WILL ROGERS' WIT HELD UNEQUALED; Humorist Dead for 25 Years Called Last Member of 'Horse Sense' School | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dies-in-scarsdale-crash.html | Dies in Scarsdale Crash | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/lutheran-favors-wider-agedcare-welfare-aide-says-church-uses-quiet.html | LUTHERAN FAVORS WIDER AGED-CARE; Welfare Aide Says Church Uses Quiet Suggestions to Push Legislation | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/college-shops-braced-again-for-fall-rush.html | College Shops Braced Again For Fall Rush | True | | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/coe-and-penn-sign-for-4-abc-plays-to-coproduce-tv-dramas-for-next.html | COE AND PENN SIGN FOR 4 A.B.C. PLAYS; To Co-Produce TV Dramas for Next Season -- Yule Opera Slated by N.B.C. | True | By Val Adams | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brothers-set-pace-on-great-south-bay.html | BROTHERS SET PACE ON GREAT SOUTH BAY | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/i-irving-m-saunders.html | I IRVING M. SAUNDERS | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/olympians-plane-arrives-at-rome-american-contingent-of-87-includes.html | OLYMPIANS' PLANE ARRIVES AT ROME; American Contingent of 87 Includes Swimmers and Water Polo Players | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/first-envoys-leave-for-europe-to-promote-64-worlds-fair.html | First 'Envoys' Leave for Europe To Promote '64 World's Fair | True | By Wayne Phillips | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/position-of-latin-america-understanding-asked-for-aspirations.html | Position of Latin America; Understanding Asked for Aspirations Behind Cuban Revolution | True | JORGE BATLLE. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/diplomats-study-financed-by-fund-carnegie-endowment-plans.html | DIPLOMATS' STUDY FINANCED BY FUND; Carnegie Endowment Plans Fellowships for 21 From Undeveloped Nations | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ageless-sociologist-robert-morrison-maciver.html | 'Ageless' Sociologist; Robert Morrison MacIver | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/duplin-captures-quincy-cup-series-massachusetts-sailor-wins-3race.html | DUPLIN CAPTURES QUINCY CUP SERIES; Massachusetts Sailor Wins 3-Race Star Class Sail -- Batchelor Second | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/usphilippine-talks-set.html | U.S.-Philippine Talks Set | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/buganda-king-in-london-will-see-colonial-secretary-on-future-of.html | BUGANDA KING IN LONDON; Will See Colonial Secretary on Future of Protectorate | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/jimmy-boyd-weds-actress.html | Jimmy Boyd Weds Actress | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/eleanor-kavelle-becomes-bride-of-law-student-father-escorts-bride.html | Eleanor Kavelle Becomes Bride Of Law Student; Father Escorts Bride at Her Marriage Here to Warren C. Schwartz I | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/rochester-ny-bank-chooses-high-official.html | Rochester, N.Y., Bank Chooses High Official | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/east-germans-adamant-communist-newspaper-calls-western-notes.html | EAST GERMANS ADAMANT; Communist Newspaper Calls Western Notes 'Impudent' | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/asa-r-scranton.html | ASA R. SCRANTON | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/poles-whip-chicago-booters.html | Poles Whip Chicago Booters | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-opera-lists-work-will-offer-rigoletto-revival-staged-by-allen.html | CITY OPERA LISTS WORK; Will Offer 'Rigoletto' Revival, Staged by Allen Fletcher | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bans-l1-2-76-condhctok-dies-exleader-of-albuquerque-orchestra-was.html | BANS L1/2, 76, CONDHCTOK, DIES; Ex-Leader of Albuquerque Orchestra Was Assistant at Philharmonic, 1923-36 \ | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/august-continuing-cool-summer-pace-with-no-90-days.html | August Continuing Cool Summer Pace With No 90 Days | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hodinusimon.html | HodinuSimon | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ayala-upsets-neale-fraser.html | Ayala Upsets Neale Fraser | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/grains-retreat-on-crop-report-downward-trend-speeds-up-with-the.html | GRAINS RETREAT ON CROP REPORT; Downward Trend Speeds Up With the Publication of Government Figures | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-lockwood-charles-forbes-will-be-married-sophomore-at-wellesley.html | Miss Lockwood, Charles Forbes Will Be Married; Sophomore at Wellesley and Harvard Senior Become Affianced | True | SpechsI to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/16000-feet-taken-on-eleventh-ave-offset-concern-rents-space-in-no.html | 16,000 FEET TAKEN ON ELEVENTH AVE; Offset Concern Rents Space in No. 636 -- Other Leases in Manhattan Listed | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/chen-yi-to-visit-afghanistan.html | Chen Yi to Visit Afghanistan | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/texans-turn-back-patriots-24-to-14.html | TEXANS TURN BACK PATRIOTS, 24 TO 14 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/orders-for-steel-below-estimates-failure-of-substantial-rise-in.html | ORDERS FOR STEEL BELOW ESTIMATES; Failure of Substantial Rise in Demand to Materialize Disappoints Industry AUTO BUSINESS A HELP Most Users Reported Still on a Hand-to-Mouth Buying Pattern | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/santo-hits-grand-slam.html | Santo Hits Grand Slam | True | | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/2450000-raised-by-russellville-ky-on-revenue-bonds.html | $2,450,000 Raised By Russellville, Ky., On Revenue Bonds | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/philco-corporation.html | PHILCO CORPORATION | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/screen-nostalgic-pianist-cameo-presents-loves-of-a-greek-in-paris.html | Screen: Nostalgic Pianist; Cameo Presents 'Loves of a Greek in Paris' | True | HOWARD THOMPSON | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cancer-boy-survives-youth-13-wants-to-be-doctor-was-expected-to-die.html | CANCER BOY SURVIVES; Youth, 13, Wants to Be Doctor -- Was Expected to Die | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meinertz-posts-second-triumph-aboard-his-finesse-in-regatta-110.html | Meinertz Posts Second Triumph Aboard His Finesse in Regatta; 110 Class Boat Defeats 13 Rivals Over 10.6-Mile Course on Sound -- Learson Captures International Honors | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/visible-bond-supply-state-and-municipal-issues-in-week-total-254.html | VISIBLE BOND SUPPLY; State and Municipal Issues in Week Total 254 Million | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/65man-us-track-team-called-great-and-dedicated-by-coach-snyder.html | 65-Man U.S. Track Team Called 'Great and Dedicated' by Coach; Snyder Cites Tremendous Desire of His Olympians -- Sees Major Strength in Field Events, Sprints, Hurdles | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/crash-kills-fire-captain.html | Crash Kills Fire Captain | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/jerseys-lose-32-after-61-triumph.html | JERSEYS LOSE, 3-2, AFTER 6-1 TRIUMPH | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/spurt-in-jobless-troubles-soviet-warnings-heard-on-effects-of.html | SPURT IN JOBLESS TROUBLES SOVIET; Warnings Heard on Effects of Improved Technology, Especially in Farming | True | By Harry Schwartz | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/child-home-from-camp-puts-parents-to-the-test.html | Child Home From Camp Puts Parents to the Test | True | By Marylin Bender | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/iran-rich-from-her-oil-sales-is-facing-a-period-of-austerity.html | Iran, Rich From Her Oil Sales, Is Facing a Period of Austerity; Increase in Buying Abroad Depleting Cash Reserves -- Rigid Curbs Planned | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/south-africans-warned-verword-hints-penalties-for-any-who-take.html | SOUTH AFRICANS WARNED; Verword Hints Penalties for Any Who Take Ghana Oath | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dr-g-willard-hobby.html | DR. G. WILLARD HOBBY | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/daniel-ioolley-pp-a-leader-76-regional-chief-here-from-1943-to-1945.html | DANIEL IOOLLEY, P.P. A. LEADER, 76; Regional Chief Here From 1943 to 1945 DifssuWas Standard Brands Official | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/finnish-sweaters-new-import-line-largescale-introduction-is-slated.html | FINNISH SWEATERS NEW IMPORT LINE Large-Scale Introduction Is Slated by Former U.S. Olympic Wrestler; FINNISH SWEATERS NEW IMPORT LINE | True | By Brendan M. Jones | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/merger-rejected-by-movie-actors-guild-members-turn-down-plan-to.html | MERGER REJECTED BY MOVIE ACTORS; Guild Members Turn Down Plan to Join With Radio and Television Artists | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/columbia-gas-system.html | COLUMBIA GAS SYSTEM | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/5-youths-charged-in-grudge-beating.html | 5 YOUTHS CHARGED IN GRUDGE BEATING | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cabinet-is-named.html | Cabinet Is Named | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/paint-away.html | Paint Away! | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/detroit-wins-6-1-3-2.html | Detroit Wins, 6 -- 1, 3 -- 2 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/vick-chemical-co-sets-profit-mark-earnings-for-fiscal-1960-320a.html | VICK CHEMICAL CO. SETS PROFIT MARK; Earnings for Fiscal 1960 $3.20?a Share, Against $2.71 a Year Earlier | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/reds-jail-jehovahs-witnesses.html | Reds Jail Jehovah's Witnesses | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/yardley-starts-plant-in-jersey-3000000-facility-rising-in-totowa.html | YARDLEY STARTS PLANT IN JERSEY; $3,000,000 Facility Rising in Totowa -- Factory Sold in Caldwell Township | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meadow-brook-tops-blind-brook-in-polo.html | MEADOW BROOK TOPS BLIND BROOK IN POLO | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mrs-arthur-winarick.html | MRS. ARTHUR WINARICK | True | o special to The New York Times. >: | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/parents-warned-on-excess-giving-teacher-says-children-need-to-learn.html | PARENTS WARNED ON EXCESS GIVING; Teacher Says Children Need to Learn They Cannot Have All They Want THREAT TO NATION SEEN Educators Prepare to Open Convention at Dayton -- Need for Funds Cited | | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/storm-rakes-schenectady.html | Storm Rakes Schenectady | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nixon-birthplace-in-west-citrus-belt-first-kennedy-home-in-boston.html | Nixon Birthplace in West Citrus Belt; First Kennedy Home in Boston Suburb | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-wurtzburger-is-bride-of-surgeon.html | Miss Wurtzburger Is Bride of Surgeon | True | Special to The New York TImei. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/procedure-on-informal-conferences-is-revised-by-us-revenue-service.html | Procedure on Informal Conferences Is Revised by U.S. Revenue Service | True | By Robert Metz | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/keating-and-javits-see-state-for-nixon.html | KEATING AND JAVITS SEE STATE FOR NIXON | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/perry-wins-canadian-tennis.html | Perry Wins Canadian Tennis | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/westchester-park-study-on.html | Westchester Park Study On | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/harold-w-philhower.html | HAROLD W. PHILHOWER | True | Special to The New Yor* Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/police-unit-formed-criminal-intelligence-agency-is-based-in-norwalk.html | POLICE UNIT FORMED; Criminal Intelligence Agency Is Based in Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/thomas-adelstein.html | THOMAS ADELSTEIN | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nassau-kennedy-unit-formed.html | Nassau Kennedy Unit Formed | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/false-teachings-hit-baptist-assails-preachers-who-deny-jesus.html | 'FALSE TEACHINGS' HIT; Baptist Assails Preachers Who Deny Jesus' Resurrection | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/alan-paton-will-get-1960-freedom-award.html | Alan Paton Will Get 1960 Freedom Award | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cairo-to-send-troops.html | Cairo to Send Troops | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/_l3erensonrosenthal.html | _l3erensonRosenthal | True | Special to The New York TImI/2. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/marcia-l-ash-married.html | Marcia L. Ash Married | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/feuer-and-martin-acquire-theatre-producers-of-musicals-get.html | FEUER AND MARTIN ACQUIRE THEATRE; Producers of Musicals Get Lunt-Fontanne -- Robert Thom to Direct Show | | By Sam Zolotow | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/fire-hits-resort-hotel-hampton-beach-nh-blaze-also-destroys-4.html | FIRE HITS RESORT HOTEL; Hampton Beach, N.H., Blaze Also Destroys 4 Cottages | | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/49ers-turn-back-redskins-31-to-7-lyles-scores-with-92yard-opening.html | 49ERS TURN BACK REDSKINS, 31 TO 7; Lyles Scores With 92-Yard Opening Kick-Off Return -- Tittle Passes Click | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/tv-informative-reports-nbcs-saturday-reviews-of-political-events.html | TV: Informative Reports; N.B.C.'s Saturday Reviews of Political Events Include Lively Interviews | | By John P. Shanley | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/german-crash-kills-six.html | German Crash Kills Six | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/paul-cunningham-dies-at-70-song-writer-had-led-ascap-.html | Paul Cunningham Dies at 70; Song Writer Had Led ASCAP * .... | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/rickover-takes-cruise-dr-teller-accompanies-him-on-nuclear.html | RICKOVER TAKES CRUISE; Dr. Teller Accompanies Him on Nuclear Submarine | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wellgroomed-look-requires-the-proper-care-of-clothing.html | Well-Groomed Look Requires The Proper Care of Clothing | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ludlums-snipe-scores-evereign-wins-3race-series-eclair-lightning.html | LUDLUM'S SNIPE SCORES; Evereign Wins 3-Race Series -- Eclair Lightning Victor | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nigeria-to-get-israeli-loan.html | Nigeria to Get Israeli Loan | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bombers-suffer-54-63-setbacks-senators-win-in-15th-after-grand-slam.html | BOMBERS SUFFER 5-4, 6-3 SETBACKS; Senators Win in 15th After Grand Slam by Pascual Decides First Game | True | By Louis Effrat | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/woodenbead-jewelry-is-a-summer-import.html | Wooden-Bead Jewelry Is a Summer Import | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/second-servant-quits-valet-for-armstrongjones-resigns-after-24-days.html | SECOND SERVANT QUITS; Valet for Armstrong-Jones Resigns After 24 Days | True | | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/melville-shoe.html | MELVILLE SHOE | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/music-finale-at-lenox-berlioz-damnation-of-faust-led-by-munch.html | Music: Finale at Lenox; Berlioz' 'Damnation of Faust' Led by Munch | True | By Harold C. Schonbergspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/random-notes-in-washington-dirksen-puts-his-cards-on-table-calls.html | Random Notes in Washington: Dirksen Puts His Cards on Table; Calls Legislative Device Good if He Uses It -- Club Has President on Its Rolls | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/aussie-triumphs-in-straight-sets-laver-wins-61-108-64-for-eastern.html | AUSSIE TRIUMPHS IN STRAIGHT SETS; Laver Wins, 6-1, 10-8, 6-4, for Eastern Title -- Miss Hantze Captures Crown | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/south-carolina-in-kennedy-shift-leaders-indicate-party-ban-on.html | SOUTH CAROLINA IN KENNEDY SHIFT; Leaders Indicate Party Ban on Attempt to Withhold Support From Nominee | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wife-defends-powers-plea-admitting-he-flew-the-u2-wife-defends.html | Wife Defends Powers' Plea Admitting He Flew the U-2; Wife Defends Powers' Plea on Flying U-2 | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brother-reports-bishop-walsh-in-good-health-in-chinese-jail.html | Brother Reports Bishop Walsh In Good Health in Chinese Jail | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bermuda-jet-service-begun.html | Bermuda Jet Service Begun | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/stacy-takes-250mile-race.html | Stacy Takes 250-Mile Race | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hoffa-assails-kennedy-union-chief-calls-candidate-unworthy-of-trust.html | HOFFA ASSAILS KENNEDY; Union Chief Calls Candidate 'Unworthy' of Trust | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/echo-i-is-joined-to-phone-system-coasttocoast-test-shows-satellites.html | ECHO I IS JOINED TO PHONE SYSTEM; Coast-to-Coast Test Shows Satellite's Applicability to Conventional Lines | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/turkey-recalls-envoy-new-ankara-regime-making-over-its-foreign.html | TURKEY RECALLS ENVOY; New Ankara Regime Making Over Its Foreign Service | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/gasoline-blast-kills-jerseyan.html | Gasoline Blast Kills Jerseyan | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/whittelsey-first-in-luders16-race-mcclave-also-registers-2d.html | WHITTELSEY FIRST IN LUDERS-16 RACE; McClave Also Registers 2d Straight Triumph in Sail at Indian Harbor Y.C. | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pittsburgh-wins-94-32-contests-law-gains-17th-victory-in-opener.html | PITTSBURGH WINS 9-4, 3-2 CONTESTS; Law Gains 17th Victory in Opener -- Hoak Excels in Eleven-Inning Finale | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/transport-news-shipping-study-report-notes-what-industry-means-to.html | TRANSPORT NEWS: SHIPPING STUDY; Report Notes What Industry Means to Pennsylvania -- Eastern Defends 'B' | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/kennedy-pledges-a-drive-to-widen-social-security-kennedy-pledges.html | Kennedy Pledges a Drive To Widen Social Security; KENNEDY PLEDGES MORE SOCIAL AID | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-still-tops-list-as-auto-deaths-dip.html | CITY STILL TOPS LIST AS AUTO DEATHS DIP | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ebasco-in-spanish-deal-on-big-power-station.html | Ebasco in Spanish Deal On Big Power Station | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/william-e-ehrich-dead-sculptor-63-taught-at-the-u-of-rochester.html | WILLIAM E. EHRICH DEAD; Sculptor, 63, Taught at the U. of Rochester Since 1939 | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/col-john-t-taylor.html | COL. JOHN T. TAYLOR | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/a-stitch-in-time.html | A Stitch in Time... | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/police-act-to-end-youth-gang-wars-4-outbreaks-in-queens-and.html | POLICE ACT TO END YOUTH GANG WARS; 4 Outbreaks in Queens and Brooklyn Bring Moves by Board and Prosecutor | True | By Robert Conley | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cuba-envoy-bars-oas-compromise-roa-arriving-in-costa-rica-for.html | CUBA ENVOY BARS O.A.S. COMPROMISE; Roa, Arriving in Costa Rica for Americas Parley, Says He Will Accuse the U.S. | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/laos-assembly-rejects-premier-rebels-ask-king-to-name-prince.html | Laos Assembly Rejects Premier; Rebels Ask King to Name Prince; ASSEMBLY IN LAOS REJECTS PREMIER | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dissatisfaction-with-candidates.html | Dissatisfaction With Candidates | True | KIRK BOND. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/record-port-revenue-los-angeles-reports-rise-in-earnings-of-nearly.html | RECORD PORT REVENUE; Los Angeles Reports Rise in Earnings of Nearly Million | True | | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pact-is-announced-for-corrosion-curb.html | PACT IS ANNOUNCED FOR CORROSION CURB | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/food-news-flavors-of-old-mexico-blind-cook-is-in-city-to-test-and.html | Food News: Flavors of Old Mexico; Blind Cook Is in City to Test and Taste National Fare Chile Peppers Are Chief Ingredient of Dishes South of Border | True | By Craig Claiborne | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/33-freights-derailed-blocking-central-line.html | 33 Freights Derailed, Blocking Central Line | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brown-best-with-68-captures-barnett-trophy-in-golf-on-staten-island.html | BROWN BEST WITH 68; Captures Barnett Trophy in Golf on Staten Island | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/walter-re1ners-49-of-consulting-firm.html | WALTER REINERS, 49, OF CONSULTING FIRM | True | Sprtdl to Th1/2 N*w York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/abc-in-venezuela-buys-a-minority-interest-in-new-tv-network-there.html | A.B.C. IN VENEZUELA; Buys a Minority Interest in New TV Network There | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/anniversaries-of-liberation.html | Anniversaries of Liberation | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/raiders-conquer-titans-23-to-17-oakland-eleven-scores-two.html | RAIDERS CONQUER TITANS, 23 TO 17; Oakland Eleven Scores Two Touchdowns in Closing Period of Exhibition | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/reds-take-opener-20.html | Reds Take Opener, 2-0 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/an-examination-of-three-changes-being-made-in-bank-requirements-an.html | An Examination of Three Changes Being Made in Bank Requirements; AN EXAMINATION OF MONEY STEPS | True | By Edward H. Collins | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/our-weak-labor-fund-law.html | Our Weak Labor Fund Law | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/church-marks-75th-year.html | Church Marks 75th Year | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wins-soap-box-derby-at-11.html | Wins Soap Box Derby at 11 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/-barnet-protas.html | ; BARNET PROTAS | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/prices-of-cotton-futures-here-moved-irregularly-last-week.html | Prices of Cotton Futures Here Moved Irregularly Last Week | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/otto-w-fisher-j.html | OTTO W. FISHER j | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/rudder-club-outing-aug-23.html | Rudder Club Outing Aug. 23 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mguirks-tiara-blue-jay-victor-wins-open-division-series-on-great.html | M'GUIRK'S TIARA BLUE JAY VICTOR; Wins Open Division Series on Great South Bay -- 145 Sail in Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/korean-union-is-urged-economic-cooperation-is-first-step-northern.html | KOREAN UNION IS URGED; Economic Cooperation is First Step, Northern Premier Says | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/2-dead-in-air-crash-wreckage-of-forest-service-plane-found-in.html | 2 DEAD IN AIR CRASH; Wreckage of Forest Service Plane Found in Wyoming | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/seymour-brick-47-a-fuel-distributor.html | SEYMOUR BRICK, 47, A FUEL DISTRIBUTOR | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/senate-struggle-slated-on-wages-and-care-of-aged-liberal-democrats.html | SENATE STRUGGLE SLATED ON WAGES AND CARE OF AGED; Liberal Democrats Pressing for Floor Fight to Gain Broader Measures HOUSE CONVENES TODAY Humphrey and McNamara Back Kennedy on 2 Bills -- Dirksen Differs SENATE STRUGGLE SEEN ON 2 ISSUES | True | By Peter Braestrup Special to the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/c-o-holders-to-meet.html | C. & O. Holders to Meet | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-given-plan-to-extend-debt-group-urges-using-sewer-and-water.html | CITY GIVEN PLAN TO EXTEND DEBT; Group Urges Using Sewer and Water Fees to Service Anti-Pollution Bonds SCHOOL NEEDS NOTED $413,800,000 Would Be Made Available for Works Within Borrowing Limit | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/soviet-airman-complains.html | Soviet Airman Complains | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/swastikas-found-at-dachau.html | Swastikas Found at Dachau | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/miss-bustin-is-wed-to-j-e-weinstein.html | Miss Bustin Is Wed To J. E. Weinstein | True | Special to The New York Tlroei. | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/danton-walkers-play-provincetown-show-to-open-off-broadway-on-oct-1.html | DANTON WALKER'S PLAY; 'Provincetown Show' to Open Off Broadway on Oct. 1 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ball-downs-green-in-2dround-tennis.html | BALL DOWNS GREEN IN 2D-ROUND TENNIS | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/manitoba-convicts-riot-one-killed-4-others-and-3-guards-hurt-in.html | MANITOBA CONVICTS RIOT; One Killed, 4 Others and 3 Guards Hurt in Outbreak | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/italian-knits-in-town-for-fall-offer-trim-styling-at-appealing.html | Italian Knits in Town for Fall Offer Trim Styling at Appealing Prices | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/soviet-said-to-cut-help-to-red-china-belgrade-hears-experts-are.html | SOVIET SAID TO CUT HELP TO RED CHINA; Belgrade Hears Experts Are Being Withdrawn -- Signs of Wide Breach Seen | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/weinstein-beats-chess-champion-brooklyn-college-student-is-an-upset.html | WEINSTEIN BEATS CHESS CHAMPION; Brooklyn College Student Is an Upset Victor Over Bisguier in 59 Moves | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/preying-starfish-r-in-season-as-divers-aid-li-oystermen.html | Preying Starfish R in Season As Divers Aid L.I. Oystermen | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/father-escorts-miss-irene-frail-lit-her-wedding-i-f-t_____-l.html | father Escorts Miss Irene Frail lit Her Wedding i \*f t_____ ; 'I Attend Bride at Her; I! Marriage to Lieut. f /Charles J. Hamm | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/many-demands-us-aid-for-aged-warns-congress-labor-will-insist-on.html | MEANY DEMANDS U.S. AID FOR AGED; Warns Congress Labor Will Insist on Medical Program Under Social Security | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/state-veterinarian-to-meet.html | State Veterinarian to Meet | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/boston-wins-32-on-scratch-hits-orioles-stopped-after-eight.html | BOSTON WINS, 3-2, ON SCRATCH HITS; Orioles Stopped After Eight Victories in Row -- Tigers Defeat Indians Twice | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/storm-kill-18-in-japan-26-missing-and-40-injured-as-flood-follows.html | STORM KILL 18 IN JAPAN; 26 Missing and 40 Injured as Flood Follows Typhoon | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/helen-kuver-wed-to-ronald-kramer.html | Helen Kuver Wed To Ronald Kramer | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/helen-hayes-to-head-overseas-unit.html | Helen Hayes to Head Overseas Unit | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/rapeeled-group-sets-pace-in-national-play-for-masters-mixed-team.html | Rapee-Led Group Sets Pace in National Play for Masters Mixed Team Title | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/champion-first-in-cooper-climax-mclaren-as-teammate-is-runnerup-to.html | CHAMPION FIRST IN COOPER CLIMAX; McLaren, a Team-Mate, Is Runner-Up to Brabham -- Moss Disqualified | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/zephyr-wins-in-sail-defeats-dickans-in-match-race-on-manhasset-bay.html | ZEPHYR WINS IN SAIL; Defeats Dickans in Match Race on Manhasset Bay | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/president-is-thwarted-he-drives-to-church-early-finds-services.html | PRESIDENT IS THWARTED; He Drives to Church Early, Finds Services Called Off | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/1year-maturities-are-768782022724.html | 1-YEAR MATURITIES ARE $76,878,202,724 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/senator-back-in-capital.html | Senator Back in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/tymess-little5f-ad-agency-awe-52.html | tyMESS. LITTLE5/f., AD AGENCY AWE, 52 | True | Special to The New York Times. I | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/city-buying-chief-resigns-his-post-health-is-cited-others-in.html | CITY BUYING CHIEF RESIGNS HIS POST; 'HEALTH IS CITED; Others in Department May Quit or Face Dismissal -- Inquiries Pressed CITY BUYING CHIEF RESIGNS HIS POST | True | By Paul Crowell | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/george-b-fisher.html | GEORGE B. FISHER | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/un-force-shakes-old-african-ideas-people-getting-look-at-their.html | U.N. FORCE SHAKES OLD AFRICAN IDEAS; People Getting Look at Their Diversities -- Find They Have 'White' Brothers | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hospitalbred-infection-thought-more-prevalent-than-estimated.html | Hospital-Bred Infection Thought More Prevalent Than Estimated; Experts' Guesses on Incidence Range From 1% to 30% -- A.M.A. Finds Danger of Germs Is Exaggerated | True | By John A. Osmundsen | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/state-board-hopes-law-wont-cover-sex-bias.html | State Board Hopes Law Won't Cover Sex Bias | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/a-money-market-anomaly.html | A Money Market Anomaly | True | | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/expanded-cargo-trips-miami-line-to-add-voyages-to-new-york-and.html | EXPANDED CARGO TRIPS; Miami Line to Add Voyages to New York and Philadelphia | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/airlift-from-britain-goes-on.html | Airlift from Britain Goes On | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/murphys-boat-first-tornado-captures-rhodes18-race-at-greenwich-cove.html | MURPHY'S BOAT FIRST; Tornado Captures Rhodes-18 Race at Greenwich Cove | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/nazi-appears-in-court-eichmann-warrant-extended-again-by-israeli.html | NAZI APPEARS IN COURT; Eichmann Warrant Extended Again by Israeli Judge | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dr-john-garb-70-a-dermatologist-professor-at-n-y-u-medical.html | DR. JOHN GARB, 70, A DERMATOLOGIST; Professor at N. Y. U. Medical Disu-Served 32 Years at University Hospital | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/burglars-prove-real-looting-in-bronx-justifies-womans-calls-to.html | BURGLARS PROVE REAL; Looting in Bronx Justifies Woman's Calls to Police | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/hallinan-to-attend-trial.html | Hallinan to Attend Trial | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/use-of-robes-in-court.html | Use of Robes in Court | True | JANE GRANT. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/barbara-a-besso-is-wed.html | Barbara A. Besso Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/burdette-5hitter-tames-giants-30.html | BURDETTE 5-HITTER TAMES GIANTS, 3-0 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/jewish-veterans-elect-national-group-picks-ohioan-backs-civilrights.html | JEWISH VETERANS ELECT; National Group Picks Ohioan -- Backs Civil-Rights Drive | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/resignation-reported.html | Resignation Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/fred-clarke-dies-pebalutar87-pittsburgh-player-in-1900s-managed.html | FRED CLARKE DIES; PEBALUTAR,87; 'Pittsburgh Player in 1900's Managed Team 16 Years ''. uHall of Fame'Member' | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/personal-income-at-record-levels-only-3-states-show-losses-381.html | PERSONAL INCOME AT RECORD LEVELS; Only 3 States Show Losses -- 381 Billion Total Said to Mark Business Rise PERSONAL INCOME AT RECORD LEVELS | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/a-national-spirit-missing-in-cyprus-people-more-concerned-with.html | A NATIONAL SPIRIT MISSING IN CYPRUS; People More Concerned With Taxes or Heat Than With Birth of Their Nation | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/seamen-here-end-sympathy-strike-two-furness-liners-sail-after-days.html | SEAMEN HERE END SYMPATHY STRIKE; Two Furness Liners Sail After Day's Delay Linked to British Stoppage | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/gail-diamond-married-to-lawyer-with-icc.html | Gail Diamond Married To Lawyer With I.C.C. | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/fairer-auto-insurance.html | Fairer Auto Insurance | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/professors-of-law-best-paid-in-state-median-is-11792.html | Professors of Law Best Paid in State; Median Is $11,792 | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/cuba-takes-over-us-mining-plant-moa-bay-company-seized-church.html | CUBA TAKES OVER U.S. MINING PLANT; Moa Bay Company Seized -- Church Groups Support Hierarchy on Rads' Rise CUBA TAKES OVER U.S. MINING PLANT | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/lange-takes-title-in-red-bank-sailing.html | LANGE TAKES TITLE IN RED BANK SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/bendix-corporation.html | BENDIX CORPORATION | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/the-accent-on-youth.html | The Accent on Youth | True | By John Drebinger | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/pharmacists-open-session.html | Pharmacists Open Session | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/kennedy-names-colorado-aide.html | Kennedy Names Colorado Aide | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/flight-aids-asked-in-mats-dispute-study-says-wider-use-of-training.html | FLIGHT AIDS ASKED IN M.A.T.S. DISPUTE; Study Says Wider Use of Training Devices Will Ease Airline Issue | True | By George Horne | 1988-03-14 | RE0000378528 | RE0000378528 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/parental-laxity-seen-aiding-crime-bad-examples-in-home-put-children.html | PARENTAL LAXITY SEEN AIDING CRIME; Bad Examples in Home Put Children on Wrong Path, 3 Clergymen Declare | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/army-tank-rounded-up.html | Army Tank Rounded Up | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/moscow-sets-the-stage.html | Moscow Sets the Stage | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/samuel-bloustein.html | SAMUEL BLOUSTEIN | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/wheat-aid-is-likely.html | Wheat Aid Is Likely | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/racing-driver-finds-too-fast-is-too-fast.html | Racing Driver Finds Too Fast Is Too Fast | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/william-j-coulter.html | /WILLIAM J. COULTER | True | Special to The New York TImei. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/aged-said-to-bar-us-health-aid-ama-leader-finds-most-elderly-back.html | Aged Said to Bar U.S. Health Aid; A.M.A. Leader Finds Most Elderly Back Voluntary Set-Up Congress Urged to Take Note of Study by Sociologists | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/echo-satellites-timetable.html | Echo Satellite's Timetable | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/dutch-pair-score-in-tennis.html | Dutch Pair Score in Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/brazil-labor-hits-reds-noncommunist-unions-leave-parley-to-protest.html | BRAZIL LABOR HITS REDS; Non-Communist Unions Leave Parley to Protest 'Packing' | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mrs-julia-law-remarried.html | Mrs. Julia Law Remarried | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/swiss-markets-boomed-in-week-wall-streets-upturn-and-decline-in-us.html | SWISS MARKETS BOOMED IN WEEK; Wall Street's Upturn and Decline in U.S. Discount Rate Were Factors | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/minister-stresses-evangelism-need.html | MINISTER STRESSES EVANGELISM NEED | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/west-germans-stoutly-defend-embattled-tightmoney-policy-germans.html | West Germans Stoutly Defend Embattled Tight-Money Policy; GERMANS DEFEND MONEY RESTRAINT | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/r-miss-annie-thomson.html | r MISS ANNIE THOMSON | True | . Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/power-line-delay-charged-by-moses-he-assails-oneida-county-farmers.html | POWER LINE DELAY CHARGED BY MOSES; He Assails Oneida County Farmers and Politicians -- Sees Concerted Effort POWER LINE DELAY CHARGED BY MOSES | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/man-drowns-as-boat-sinks.html | Man Drowns as Boat Sinks | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ida-weinstein-a-bride.html | Ida Weinstein a Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/isidor-hirschberg.html | ISIDOR HIRSCHBERG | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/algerian-trap-kills-policeman.html | Algerian Trap Kills Policeman | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/meyner-asks-end-of-port-dispute-wants-issue-settled-quickly-by-new.html | MEYNER ASKS END OF PORT DISPUTE; Wants Issue Settled Quickly by New York, Jersey and Congress Spokesmen | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/the-significance-of-the-powers-trial.html | The Significance of the Powers Trial | True | By C.l. Sulzberger | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/fund-notes.html | Fund Notes | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/7-drown-in-french-accident.html | 7 Drown in French Accident | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/ida-may-adler-married-to-dr-richard-mahler.html | Ida May Adler Married To Dr. Richard Mahler | True | Special to The New York TimM. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/advertising-in-praise-of-publicspirited-agency-men.html | Advertising: In Praise of Public-Spirited Agency Men | True | By William M. Freeman | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/billions-of-tiny-wires-in-orbit-planned-for-radio-relay-system.html | Billions of Tiny Wires in Orbit Planned for Radio Relay System; RADIO RELAY BELT MAY BE ORBITED | True | By Richard Witkin | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/mixture-cleans-cane-furniture.html | Mixture Cleans Cane Furniture | True | | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-15 | 1960-08-15 | https://www.nytimes.com/1960/08/15/archives/us-to-get-eric-coates-ms.html | U.S. to Get Eric Coates Ms. | True | Special to The New York Times. | 1988-03-14 | RE0000378528 | RE0000378528 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/financial-notes.html | FINANCIAL NOTES | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/paret-faces-moyer-in-a-nontitle-fight-at-garden-tonight.html | Paret Faces Moyer In a Nontitle Fight At Garden Tonight | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/harry-price-aide-of-fiber-company.html | HARRY PRICE, AIDE OF FIBER COMPANY | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/top-military-planner-lyman-louis-lemnitzer.html | Top Military Planner; Lyman Louis Lemnitzer | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cubas-oas-delegation-disarmed-by-costa-ricans-permission-refused.html | Cuba's O.A.S. Delegation Disarmed by Costa Ricans; Permission Refused Diplomats to Carry Pistols -- 'Watchdog' Body Suggested in Dominican Republic Case CUBAN DELEGATES TO O.A.S. DISARMED | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/earl-hitchcock-dead-glens-falls-newsman-had-led-state-american.html | EARL HITCHCOCK DEAD; Glens Falls Newsman Had Led State American Legion | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/benguri0n-warns-on-needy-nations.html | BEN-GURI0N WARNS ON NEEDY NATIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/wiley-praises-2-traffic-ideas-but-rejects-them-as-impractical.html | Wiley Praises 2 Traffic Ideas, But Rejects Them as Impractical | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mrs-cudone-ties-for-2d-with-a-77-terry-logan-miss-deeozen-also-shot.html | MRS. CUDONE TIES FOR 2D WITH A 77; Terry Logan, Miss DeCozen Also Shot Behind Leader in Jersey Golf Qualifying | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/each-predicts-hell-take-international-event-on-saturday.html | Each Predicts He'll Take International Event on Saturday | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sovietuar-pact-set-syrian-development-contract-to-be-signed-in.html | SOVIET-U.A.R. PACT SET; Syrian Development Contract to Be Signed in Moscow | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/polish-note-answered-britain-says-german-borders-will-be-set-by.html | POLISH NOTE ANSWERED; Britain Says German Borders Will Be Set by Treaty | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/output-of-steel-expected-to-rise-upturn-to-558-of-capacity-from-535.html | OUTPUT OF STEEL EXPECTED TO RISE; Upturn to 55.8% of Capacity From 53.5 Scheduled This Week by Industry | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/musicians-to-meet-on-tv-pact.html | Musicians to Meet on TV Pact | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-altitude-mark-raised.html | New Altitude Mark Raised | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/gerosa-says-city-can-extend-debt-286-million-in-61-controller.html | GEROSA SAYS CITY CAN EXTEND DEBT 286 MILLION IN '61; Controller Asserts Sum May Safely Be Borrowed in Constitutional Limit SCHOOL BOARD SCORED Commitments Said to Be Far Below Allocations -- Cut in Requests Urged Gerosa Finds City Can Borrow 286 Million for Projects in '61 | True | By Charles G. Bennett | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-workers-to-hold-parley.html | U.S. Workers to Hold Parley | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/golf-trainer-makes-gift-for-a-mar.html | Golf Trainer Makes Gift For a Mar | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-wins-scrimmage.html | U.S. Wins Scrimmage | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/brawling-youths-jolt-serene-town-somers-acts-to-ban-rival-groups-at.html | BRAWLING YOUTHS JOLT SERENE TOWN; Somers Acts to Ban Rival Groups at Night After 18 Are Seized in Tavern DEFENDANTS WELL-BRED Justice Sees 'More Than Meets Eye' and Vows to 'Get to Bottom of It' | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/gains-by-canada-in-trade-slowed-narrowing-of-importexport-deficit.html | GAINS BY CANADA IN TRADE SLOWED; Narrowing of Import-Export Deficit Held Down by Cut in Sales to U.S. | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/more-police-sent-to-gang-war-area-youth-workers-also-shifted-in.html | MORE POLICE SENT TO GANG WAR AREA; Youth Workers Also Shifted in Moves to Bring Peace Back to Ridgewood | True | By Nan Robertson | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/joan-rivers-bows-tonight.html | Joan Rivers Bows Tonight | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/building-in-bronx-figures-in-3-sales-deals-involve-apartment-house.html | BUILDING IN BRONX FIGURES IN 3 SALES; Deals Involve Apartment House on Fowler Ave. -- Simpson St. Lot Taken | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/two-seized-in-theft-of-promissory-notes.html | Two Seized in Theft Of Promissory Notes | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-opens-aswan-talks.html | Soviet Opens Aswan Talks | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/alexander-a-brown.html | ALEXANDER A. BROWN | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/easing-of-credit-seen-discounted-market-interest-turns-to-the-long.html | EASING OF CREDIT SEEN DISCOUNTED; Market Interest Turns to the Long Issues of U.S. -- Corporates Are Dull | True | By Paul Heffernan | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sixty-composers-hear-solo-by-niagara-falls.html | Sixty Composers Hear Solo by Niagara Falls | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/giants-listless-in-loss-to-bears-in-preseason-opener-16-to-7.html | Giants Listless in Loss to Bears In Pre-Season Opener, 16 to 7; Morrow's Work at Fullback One Bright Spot -- Aveni Kicks 3 Field Goals | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/goodyear-strike-ends-aircraft-company-and-auto-union-reach-accord.html | GOODYEAR STRIKE ENDS; Aircraft Company and Auto Union Reach Accord | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/elizabeths-crew-to-debate-strike-union-hoping-to-counter-seamens-no.html | ELIZABETH'S CREW TO DEBATE STRIKE; Union Hoping to Counter Seamen's 'No Sail' Plea in British Dispute | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dividends-show-rise-of-79.html | Dividends Show Rise of 7.9% | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/an-old-latin-remedy-oas-expected-to-urge-conciliation-in-us-dispute.html | An Old Latin Remedy; O.A.S. Expected to Urge Conciliation In U.S. Dispute With Castro Regime | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ryewood-pair-scores-jim-turnesa-and-dr-newman-take-westchester-golf.html | RYEWOOD PAIR SCORES; Jim Turnesa and Dr. Newman Take Westchester Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rate-rise-is-won-by-western-union-fcc-approves-8-increase-effective.html | RATE RISE IS WON BY WESTERN UNION; F.C.C. Approves 8% Increase Effective Tomorrow -- Higher Costs Cited | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/autumn-wedding-for-miss-mitchell.html | Autumn Wedding For Miss Mitchell | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/norway-car-crash-fatal-to-executive.html | NORWAY CAR CRASH FATAL TO EXECUTIVE | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/vermont-slates-13000000-issue-aug-26-set-as-bid-date-for-road-and.html | VERMONT SLATES $13,000,000 ISSUE; Aug. 26 Set as Bid Date for Road and Public Works Bond Flotation | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/echos-passes-over-the-east.html | Echo's Passes Over the East | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/engineer-post-filled-for-sikorsky-aircraft.html | Engineer Post Filled For Sikorsky Aircraft | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bruce-of-tigers-tops-chicago-41-twohit-pitching-by-rookie-drops.html | BRUCE OF TIGERS TOPS CHICAGO, 4-1; Two-Hit Pitching by Rookie Drops White Sox Into Tie for Second Place | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/president-watches-senators-lose113.html | PRESIDENT WATCHES SENATORS LOSE,11-3 | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/paul-c-hoffman-sr.html | PAUL C. HOFFMAN SR. | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/herter-prods-russians.html | Herter Prods Russians | True | Special to P The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/amf-elevates-two.html | A.M.F. Elevates Two | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mayor-and-aide-cited-wagner-and-dumpson-to-get-urban-league-award.html | MAYOR AND AIDE CITED; Wagner and Dumpson to Get Urban League Award | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/general-may-be-judge.html | General May Be Judge | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-shunning-new-space-units-scientist-indicates-he-feels-there.html | SOVIET SHUNNING NEW SPACE UNITS; Scientist Indicates He Feels There Already Are Too Many Organizations | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/home-is-a-cool-haven-amid-bermuda-beauty.html | Home Is a Cool Haven Amid Bermuda Beauty | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nuptials-planned-by-marilyn-walter.html | Nuptials Planned By Marilyn Walter | True | Special to The New York Times, | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/victim-of-capsizing-found.html | Victim of Capsizing Found | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/eisenhower-is-given-flag-that-orbited-the-earth-eisenhower-given.html | Eisenhower Is Given Flag That Orbited the Earth; EISENHOWER GIVEN FLAG FROM SPACE | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mrs-cullen-has-daughter.html | Mrs. Cullen Has Daughter | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sukarno-names-2-ruling-bodies-council-for-national-front-includes.html | SUKARNO NAMES 2 RULING BODIES; Council for National Front Includes Reds, Omits Foes -- Congress Is Chosen | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/aden-strike-called-effective.html | Aden Strike Called Effective | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lack-of-quorum-sets-house-back-rayburn-forced-to-adjourn-when-only.html | LACK OF QUORUM SETS HOUSE BACK; Rayburn Forced to Adjourn When Only 161 Appear at Reconvened Session | True | By Tom Wickerspecial To the New York Times | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/braves-lose-twice-to-reds-53-and-40.html | BRAVES LOSE TWICE TO REDS, 5-3 AND 4-0 | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-chief-refuses-to-wait.html | U.N. Chief Refuses to Wait | True | By Thomas F. Bradyspecial To The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/2-red-bank-shops-burn-variety-and-home-furnishings-stores-heavily.html | 2 RED BANK SHOPS BURN; Variety and Home Furnishings Stores Heavily Damaged | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/problems-of-age-haunt-more-and-more-families.html | Problems of Age Haunt More and More Families | True | By Martin Tolchin | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/james-foodard-an-bbdcator-68-retired-sociology-professor-at-temple.html | JAMES fOODARD, AN BBDCATOR, 68; Retired Sociology Professor at temple DiesuAuthor of 2 Books on Subject | True | I uuuuuuuuuu Special tq The New York Tlmei. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/fa-gimbel-wins-plea-award-to-his-estranged-wife-voidad-for-new.html | F.A. GIMBEL WINS PLEA; Award to His Estranged Wife Voided for New Proceedings | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/judy-rand-ties-for-medal.html | judy Rand Ties for Medal | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-building-up-katanga-forces-first-belgian-troops-leave.html | U.N. BUILDING UP KATANGA FORCES; First Belgian Troops Leave Elisabethville -- Congolese Clash in Jadotville | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lemnitzer-named-head-of-joint-chiefs-of-staff-lemnitzer-named-joint.html | Lemnitzer Named Head Of Joint Chiefs of Staff; LEMNITZER NAMED JOINT CHIEFS HEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mayor-presents-flag-medallion-170-olympic-athletes-and-officials.html | MAYOR PRESENTS FLAG, MEDALLION; 170 Olympic Athletes and Officials Depart for Rome After Reception Here | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/stanleigh-uranium.html | Stanleigh Uranium | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/arrau-suffers-attack-pianist-stricken-before-event-to-aid-chilean.html | ARRAU SUFFERS ATTACK; Pianist Stricken Before Event to Aid Chilean Quake Victims | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/securities-dealer-accused-by-sec.html | SECURITIES DEALER ACCUSED BY S.E.C. | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ceylon-oil-prices-cut-products-reduced-by-three-international.html | CEYLON OIL PRICES CUT; Products Reduced by Three International Companies | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/a-meaningless-race-with-driver-title-decided-european-grand-prix.html | A Meaningless Race; With Driver Title Decided, European Grand Prix Sept. 4 Will Be Empty | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/import-quota-raised-for-fuel-oil-in-the-east-for-fourth-quarter.html | Import Quota Raised for Fuel Oil In the East for Fourth Quarter | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/national-primary-urged-for-presidency-contest.html | National Primary Urged For Presidency Contest | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/jersey-city-honors-dutch.html | Jersey City Honors Dutch | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/army-and-navy-union-meets.html | Army and Navy Union Meets | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-veterans-aid-asked-house-bill-seeks-benefits-for-victims-of.html | NEW VETERANS AID ASKED; House Bill Seeks Benefits for Victims of 'Cold War' | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/pennsy-to-drop-2-runs-lcc-authorization-to-affect-camdentrenton.html | PENNSY TO DROP 2 RUNS; I.C.C. Authorization to Affect Camden-Trenton Trains | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/white-plains-air-stop-sought.html | White Plains Air Stop Sought | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/stations-jammed-as-fire-snags-irt-power-cut-off-on-east-side-other.html | STATIONS JAMMED AS FIRE SNAGS IRT; Power Cut Off on East Side -- Other Lines Snarled by Passenger Crush | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bates-chemical-in-merger-deal-crompton-knowles-corp-acquires.html | BATES CHEMICAL IN MERGER DEAL; Crompton & Knowles Corp. Acquires Producer of Certified Colors | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tile-makers-ask-aid.html | Tile Makers Ask Aid | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/aflcio-shifts-investment-aims-sets-up-advisory-group-to-help-put.html | A.F.L-C.I.O. SHIFTS INVESTMENT AIMS; Sets Up Advisory Group to Help Put Billions Into U.S.-Backed Home Loans | True | By Stanley Leveyspecial To The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/commodities-up-index-rose-to-857-on-friday-from-856-thursday.html | COMMODITIES UP; Index Rose to 85.7 on Friday From 85.6 Thursday | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/carl-f-will.html | CARL F. WILL | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/moves-are-mixed-on-cotton-board-options-close-10-points-off-to-14.html | MOVES ARE MIXED ON COTTON BOARD; Options Close 10 Points Off to 14 Up -- Futures in Liverpool Decline | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/aid-reappraisal-asked.html | Aid Reappraisal Asked | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/650-ships-laid-up-in-july.html | 650 Ships Laid Up in July | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/prices-irregular-for-commodities-hides-lead-rubber-coffee-and-cocoa.html | PRICES IRREGULAR FOR COMMODITIES; Hides, Lead, Rubber, Coffee and Cocoa Drop -- Wool, Eggs, Potatoes Gain | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ralph-keating-is-dead-at-86-was-an-official-of-united-fruit.html | Ralph Keating Is Dead at 86; Was an Official of United Fruit | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-york-to-pay-off-stock.html | New York to Pay Off Stock | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/koreas-president-names-a-premier.html | KOREA'S PRESIDENT NAMES A PREMIER | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/gonzales-double-sinks-pirates-43-twoout-in-ninth-gives-mahaffey-of.html | GONZALES' DOUBLE SINKS PIRATES, 4-3; Two-Out in Ninth Gives Mahaffey of Phils First Victory in Majors | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/talks-on-buganda-open-in-london.html | Talks on Buganda Open in London | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/democratic-war-record-examined.html | Democratic War Record Examined | True | MARTIN MEADOWS. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/puerto-rican-utility-borrows.html | Puerto Rican Utility Borrows | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/taiwan-to-modernize-fleet.html | Taiwan to Modernize Fleet | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/track-debris-sets-fire-delays-2-li-trains.html | Track Debris Sets Fire, Delays 2 L.I. Trains | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chrysler-stock-seized-in-shareholder-action.html | Chrysler Stock Seized In Shareholder Action | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-to-bid-today-for-talk-on-arms-lodge-to-address-parley-of-un.html | U.S. TO BID TODAY FOR TALK ON ARMS; Lodge to Address Parley of U.N. Group-Boycott by Soviet Is Indicated | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/other-sales-mergers-alcoa-international.html | OTHER SALES, MERGERS; Alcoa International | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/held-in-wife-killing-retired-manhattan-executive-accused-of-beating.html | HELD IN WIFE KILLING; Retired Manhattan Executive Accused of Beating Victim | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rhode-island-marks-vj-day.html | Rhode Island Marks V-J Day | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/b-o-lays-off-10-of-clerical-force.html | B. & O. LAYS OFF 10% OF CLERICAL FORCE | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/jewelers-parley-draws-big-turnout.html | JEWELERS' PARLEY DRAWS BIG TURNOUT | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/66-compete-for-24-spots-in-todays-opening-round-seeded-players.html | 66 Compete for 24 Spots in Today's Opening Round Seeded Players Exempt | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mrs-pauline-erskine.html | MRS. PAULINE ERSKINE | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/henriques-picks-treasurer.html | Henriques Picks Treasurer | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/peach-preservers.html | Peach Preservers | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/small-1961-autos-get-a-fast-start-2-compact-cars-and-short-buick.html | SMALL 1961 AUTOS GET A FAST START; 2 Compact Cars and Short Buick Complete Shift to Next Year's Models SMALL 1961 AUTOS GET A FAST START | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/worsted-gain-noted-by-apparel-groups.html | WORSTED GAIN NOTED BY APPAREL GROUPS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/play-marks-clubs-50th-year.html | Play Marks Club's 50th Year | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/family-of-powers-praises-attorney-u2-pilots-wife-and-parents.html | FAMILY OF POWERS PRAISES ATTORNEY; U-2 Pilot's Wife and Parents 'Impressed' by Russian -- Parley Called 'Useful' FAMILY OF POWERS PRAISES ATTORNEY | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/kennedys-grandmother-is-iii.html | Kennedy's Grandmother Is Ill | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nationalists-gain-in-iran.html | Nationalists Gain in Iran | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-center-spurs-automatic-flying-faa-tests-landing-and.html | U.S. CENTER SPURS AUTOMATIC FLYING; F.A.A. Tests Landing and Traffic-Safety Systems at Atlantic City Field U.S. CENTER SPURS AUTOMATIC FLYING | True | By Richard Witkinspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/8-lines-set-to-sign-jersey-rail-plan-state-says-they-agree-to-give.html | 8 LINES SET TO SIGN JERSEY RAIL PLAN; State Says They Agree to Give Commuter Service in Return for Subsidies 8 LINES SET TO SIGN JERSEY RAIL PLAN | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/afghans-force-jets-down.html | Afghans Force Jets Down | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/holloways-71-leads-butler-2-shots-back-in-jersey-mrs-funches-posts.html | HOLLOWAY'S 71 LEADS; Butler 2 Shots Back in Jersey -- Mrs. Funches Posts 87 | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/fenner-retains-sailing-laurels-westhampton-skipper-wins-great-south.html | FENNER RETAINS SAILING LAURELS; Westhampton Skipper Wins Great South Bay Series -- Shaw is Runner-Up | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/magistrate-turns-court-into-a-class-far-rookie-police.html | Magistrate Turns Court Into a Class Far Rookie Police | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/maryland-lifts-ban-on-robinson-athletic-commission-voids-suspension.html | MARYLAND LIFTS BAN ON ROBINSON; Athletic Commission Voids Suspension and Clears Way for Fullmer Bout | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/remington-rand-unit-shifts-its-presidency.html | Remington Rand Unit Shifts Its Presidency | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/treasury-bill-rates-rise-a-bit-despite-moves-to-ease-money.html | Treasury Bill Rates Rise a Bit Despite Moves to Ease Money | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bruce-wins-series-indian-harbor-yc-youth-takes-sailing-trophy.html | BRUCE WINS SERIES; Indian Harbor Y.C. Youth Takes Sailing Trophy | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/herter-says-reds-threaten-latins-voices-confidence-on-unity-before.html | HERTER SAYS REDS THREATEN LATINS; Voices Confidence on Unity Before Flying to Foreign Ministers' Conference | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/grains-soybeans-are-mostly-off-september-corn-posts-only-gain-wheat.html | GRAINS, SOYBEANS ARE MOSTLY OFF; September Corn Posts Only Gain -- Wheat Steady to 3/8 Cent Down | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/play-nov-3-to-aid-humane-society.html | Play Nov. 3 to Aid Humane Society | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/contract-bridge-defending-mixed-team-champions-survive-elimination.html | Contract Bridge; Defending Mixed Team Champions Survive Elimination Threat in National Test | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nyasaland-goal-is-better-farms-banda-asserts-cooperatives-can-make.html | NYASALAND GOAL IS BETTER FARMS; Banda Asserts Cooperatives Can Make the Territory 'Denmark' of Africa | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/municipal-planning-to-get-jersey-aid.html | MUNICIPAL PLANNING TO GET JERSEY AID | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/senators-defend-no-on-nominees-democrats-explain-policy-of.html | SENATORS DEFEND 'NO' ON NOMINEES; Democrats Explain Policy of Rejection Lets Next President Pick Own Men | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/musicians-seek-tv-pay-union-asks-court-to-halt-deal-for-warners.html | MUSICIANS SEEK TV PAY; Union Asks Court to Halt Deal for Warner's Films | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lower-waists-also-in-vogue-for-the-young.html | Lower Waists Also in Vogue For the Young | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/3-rail-chiefs-continue-far-apart-on-merger.html | 3 Rail Chiefs Continue Far Apart on Merger | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/texts-of-letters-exchanged-between-hammarskjold-and-officials-of.html | Texts of Letters Exchanged Between Hammarskjold and Officials of the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/kenneth-s-powell-totalisator-awe.html | KENNETH S. POWELL, TOTALISATOR AWE | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/africa-lures-kennedy-he-tells-area-guest-of-hope-to-visit-new.html | AFRICA LURES KENNEDY; He Tells Area Guest of Hope to Visit New Republics | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mccall-plans-book-unit.html | McCall Plans Book Unit | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/boulmetis-rides-to-1860-return-jockey-boots-home-winner-in-spa-mile.html | BOULMETIS RIDES TO $18.60 RETURN; Jockey Boots Home Winner in Spa Mile by Length -- Favored Polamby Third | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cardinal-warns-poles-wyszynski-says-state-tries-patience-of-church.html | CARDINAL WARNS POLES; Wyszynski Says State Tries Patience of Church | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/labor-law-and-racial-bias.html | Labor Law and Racial Bias | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/partisan-affairs-absorb-senators-little-progress-noticeable-house.html | PARTISAN AFFAIRS ABSORB SENATORS; Little Progress Noticeable -- House Session Stalled by Lack of Quorum SENATORS SPEND A POLITICAL DAY | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/outdoor-concert-finds-a-shelter-rain-forces-washington-sq-chamber.html | OUTDOOR CONCERT FINDS A SHELTER; Rain Forces Washington Sq. Chamber Music Event Into N.Y.U. Center | True | By Ross Parmenter | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/atlas-sites-in-state-weighed.html | Atlas Sites in State Weighed | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/labor-party-leader-stricken.html | Labor Party Leader Stricken | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/eisenhower-sends-message.html | Eisenhower Sends Message | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/delvecchio-signs-wings-pact.html | Delvecchio Signs Wings' Pact | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/beckman-profits-set-peak-for-year-electronics-concerns-net-224-a.html | BECKMAN PROFITS SET PEAK FOR YEAR; Electronics Concern's Net $2.24 a Share, Against $1.30 -- Sales Up 21% COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/vess-gains-allguage-honors.html | Vess Gains All-Guage Honors | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/role-of-reserve-seen-unchanged-board-will-keep-freedom-regardless.html | ROLE OF RESERVE SEEN UNCHANGED; Board Will Keep Freedom Regardless of Election Result, Nadler Says | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/pennsy-talks-resume-unions-and-railroad-meet-in-dispute-over-rules.html | PENNSY TALKS RESUME; Unions and Railroad Meet in Dispute Over Rules | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tax-claim-ignored-by-port-authority.html | TAX CLAIM IGNORED BY PORT AUTHORITY | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/world-banks-aide-ends-pakistani-trip.html | WORLD BANK'S AIDE ENDS PAKISTANI TRIP | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/kirton-arrives-in-denmark.html | Kirton Arrives in Denmark | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/negro-college-fought-whites-request-abandonment-of-mississippi.html | NEGRO COLLEGE FOUGHT; Whites Request Abandonment of Mississippi Institution | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dance-a-girl-from-india-indrani-whose-mother-performed-here-revives.html | Dance: A Girl From India; Indrani, Whose Mother Performed Here, Revives Three Native Styles in Debut | True | By John Martin | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/son-to-the-henry-bangsers.html | Son to the Henry Bangsers | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/japanese-mark-end-of-war.html | Japanese Mark End of War | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/vernon-l-hampton.html | VERNON L. HAMPTON | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rockefeller-center-to-help-build-two-skyscrapers-on-sixth-ave.html | Rockefeller Center to Help Build Two Skyscrapers on Sixth Ave.; Becomes a Partner With Uris Concern in $150,000,000 Office and Hotel Venture | True | By Glenn Fowler | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/advertising-a-matrimonial-trend-is-noted.html | Advertising: A Matrimonial Trend Is Noted | True | By William M. Freeman | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bankruptcy-petition-herold-radio-reports-its-liabilities-exceed.html | BANKRUPTCY PETITION; Herold Radio Reports Its Liabilities Exceed Assets | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/views-on-economic-growth.html | Views on Economic Growth | True | W. ALLEN WALLIS. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/shipping-events-vessels-insured-us-mortgage-coverage-is-valued-at.html | SHIPPING EVENTS; VESSELS INSURED; U.S. Mortgage Coverage Is Valued at 427 Million -- Mediterranean Run Set | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/independent-cyprus.html | Independent Cyprus | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/teachers-stand-urged-on-2-issues-national-parley-gets-pleas-on-city.html | TEACHERS' STAND URGED ON 2 ISSUES; National Parley Gets Pleas on City Loyalty Oath and Westchester Dismissal | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/insurance-unit-of-cit-chooses-a-president.html | Insurance Unit of C.I.T. Chooses a President | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/truck-burns-in-battery-underpass.html | Truck Burns in Battery Underpass | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tuck-tapers-meet-us-quintet-tonight.html | TUCK TAPERS MEET U.S. QUINTET TONIGHT | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/the-hemispheric-meeting.html | The Hemispheric Meeting | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/police-say-affair-spurred-drugging.html | POLICE SAY AFFAIR SPURRED DRUGGING | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nixon-organizes-board-of-experts-to-aid-campaign-will-be-guided-on.html | NIXON ORGANIZES BOARD OF EXPERTS TO AID CAMPAIGN; Will Be Guided on Major Issues by Academic and Business Consultants NIXON ORGANIZES BOARD OF EXPERTS | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/prendergast-seeks-a-special-session.html | PRENDERGAST SEEKS A SPECIAL SESSION | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/327000-is-sought-for-new-library-at-budget-hearing-village-grpups.html | $327,000 IS SOUGHT FOR NEW LIBRARY; At Budget Hearing, 'Village' Grpups Gain in Fight to Convert Old Courthouse | True | By Layhmond Robinson | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bertha-hmailly-socialist-was-91-_____u-i-x-national-committee.html | BERTHA H.MAILLY, SOCIALIST, WAS 91 ..._____u. I; . X National Committee Member in '20 DiesuSecretary of Rand School, 1909-37 | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/marine-officer-becomes-fiance-of-miss-martin-lieut-charles-barrett.html | Marine Officer Becomes Fiance Of Miss Martin; Lieut. Charles Barrett 3d and Alumna of Newton to Wed | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/grand-jury-held-over-erie-county-panel-studying-gambling-at-buffalo.html | GRAND JURY HELD OVER; Erie County Panel Studying Gambling at Buffalo | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/riders-tiger-acts-make-deal.html | Riders, Tiger aCts Make Deal | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nautilus-joining-fleet-overhaul-was-delayed-by-sabotage-at-yard.html | NAUTILUS JOINING FLEET; Overhaul Was Delayed by Sabotage at Yard | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cuban-envoy-defects.html | Cuban Envoy Defects | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/19-die-in-philippine-floods.html | 19 Die in Philippine Floods | True | Special to The New York times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-haven-clock-acquisition.html | New Haven Clock Acquisition | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/haverstraw-bank-moving-main-office.html | HAVERSTRAW BANK MOVING MAIN OFFICE | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chen-yi-flies-to-kabul.html | Chen Yi Flies to Kabul | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/foul-play-is-hinted-in-death-at-suffern.html | FOUL PLAY IS HINTED IN DEATH AT SUFFERN | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/khrushchev-hails-castro.html | Khrushchev Hails Castro | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/city-puts-salt-loss-far-above-176600-city-negotiating-refund-on.html | City Puts Salt Loss Far Above $176,600; CITY NEGOTIATING REFUND ON SALT | True | By Charles Grutzner | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rezonings-fall-debate.html | Rezoning's Fall Debate | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/jerseys-win-43-10-cut-red-wing-lead-to-three-games-for-fourth-place.html | JERSEYS WIN, 4-3, 1-0; Cut Red Wing Lead to Three Games for Fourth Place | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/arrival-of-buyers-in-new-york-_____u.html | ARRIVAL OF BUYERS IN NEW YORK \ _____.  : .____u | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/whitehead-show-due-at-anta-jan-5-hail-the-conquering-hero-is-based.html | WHITEHEAD SHOW DUE AT ANTA JAN. 5; 'Hail the Conquering Hero' Is Based on Film -- Ruth Chatterton Misses Play | True | By Sam Zolotow | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/atlanta-reserve-cuts-rate.html | Atlanta Reserve Cuts Rate | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/strafacibenson-win-duos-67-takes-proamateur-golf-at-port-washington.html | STRAFACI-BENSON WIN; Duo's 67 Takes Pro-Amateur Golf at Port Washington | True | Special The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/kansan-named-bishop-priests-episcopal-diocese-covers-southwest.html | KANSAN NAMED BISHOP; Priest's Episcopal Diocese Covers South-West Africa | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/construction-starts-in-arizona-on-32500000-paper-mill.html | Construction Starts in Arizona On $32,500,000 Paper Mill | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/market-steady-in-light-trading-average-rises-004-point-volume-at-24.html | MARKET STEADY IN LIGHT TRADING; Average Rises 0.04 Point -- Volume, at 2,450,000, Is Smallest Since Aug. 2 537 ISSUES UP, 462 Off Utilities Strong -- Lockheed Advances 3/4 to 24 3/4 as Most Active Stock MARKET STEADY IN LIGHT TRADING | True | By Burton Crane | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/station-plan-protested-united-opposition-seen-to-bowling-alley-in.html | Station Plan Protested; United Opposition Seen to Bowling Alley in Grand Central | True | ROBERT C. WEINBERG. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ditmar-43-victor-with-flvehitter-pitcher-posts-12th-triumph-mantles.html | DITMAR 4-3 VICTOR WITH FIVE-HITTER; Pitcher Posts 12th Triumph -- Mantle's Clouts Drive to All of Yankee Runs | True | By Louis Effrat | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mius-chilcote-james-fender-will-be-married-graduates-of-smith-and.html | Mius Chilcote, James Fender Will Be Married; Graduates of Smith and Yale Are Engagedu December Nuptials | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/pilot-dies-in-crash-3-others-hurt-as-navy-copter-goes-down-in.html | PILOT DIES IN CRASH; 3 Others Hurt as Navy 'Copter Goes Down in Jersey Storm | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lla-backs-kennedy-council-praises-true-concern-for-cause-of.html | I.L.A. BACKS KENNEDY; Council Praises 'True Concern' for Cause of Longshoremen | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/factory-blast-kills-3-12-hurt-as-texas-explosion-flashes-through.html | FACTORY BLAST KILLS 3; 12 Hurt as Texas Explosion Flashes Through Oven | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nehru-urges-india-to-halt-quarreling.html | NEHRU URGES INDIA TO HALT QUARRELING | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/south-carolina-assists-kennedy-freeelector-plan-beaten-by-democrats.html | SOUTH CAROLINA ASSISTS KENNEDY; Free-Elector Plan Beaten by Democrats, but Ticket Is Facing Opposition | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/security-aide-unhurt-man-reported-missing-is-on-way-home-to-ailing.html | SECURITY AIDE UNHURT; Man Reported Missing Is on Way Home to Ailing Father | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/geoffrey-t-hellman-to-wed-mrs-cowles.html | Geoffrey T. Hellman To Wed Mrs. Cowles | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/beauty-is-urged-in-public-works-galbraith-asks-a-touch-of-elegance.html | BEAUTY IS URGED IN PUBLIC WORKS; Galbraith Asks a 'Touch of Elegance' in U.S. Projects -- Sees End to Antipathy | True | By Farnsworth Fowle | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tunnel-fire-stops-3-lirr-trains-brooklynbound-riders-say-crewmen.html | TUNNEL FIRE STOPS 3 L.I.R.R. TRAINS; Brooklyn-Bound Riders Say Crewmen Did Nothing to Allay Fears | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/jersey-man-killed-on-rt-221.html | Jersey Man Killed on Rt. 221 | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/hans-toensfeldt-retired-engineer.html | HANS TOENSFELDT, RETIRED ENGINEER | True | Special (o The Ntw York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/state-simplifies-deerhunting-rules-now-they-merely-are-complex.html | State Simplifies Deer-Hunting Rules -- Now They Merely Are Complex | True | by John W. Randolph | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/hoffa-set-back-in-suit-court-quashes-summonses-to-paar-and-robert.html | HOFFA SET BACK IN SUIT; Court Quashes Summonses to Paar and Robert Kennedy | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/education-vs-the-job.html | Education vs. the Job | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/three-named-by-state-to-construction-board.html | Three Named by State To Construction Board | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/precivil-war-church-is-being-redecorated.html | Pre-Civil War Church Is Being Redecorated | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/fbi-chief-reports-9-increase-in-crime.html | F.B.I. Chief Reports 9% Increase in Crime | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/james-tiffins-have-child.html | James Tiffins Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sales-increased-by-chain-stores-july-volume-16-above-59-level-total.html | SALES INCREASED BY CHAIN STORES; July Volume 1.6% Above '59 Level -- Total Up 3.4% for This Year to Date GAIN IS 4TH IN A ROW Drug Group Shows Largest Increase of Month -- Two Divisions Post Declines | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/american-newsmen-kicked.html | American Newsmen Kicked | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-brunswick-acts-on-fires.html | New Brunswick Acts on Fires | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/political-factor-noted.html | Political Factor Noted | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/senate-is-urged-to-approve-1800000-for-expansion-of-foreign-markets.html | Senate Is Urged to Approve $1,800,000 for Expansion of Foreign Markets; U.S. URGES FUNDS TO RAISE EXPORTS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/2-shows-added-to-series-aiding-musicians-fund-5-enchanted-evenings.html | 2 Shows Added To Series Aiding Musicians Fund; 5 Enchanted Evenings List Revue Oct 10, Play on Oct. 27 | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/propp-co-names-officer.html | Propp & Co. Names Officer | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/stocks-in-london-climb-slightly-persisting-demand-exceeds.html | STOCKS IN LONDON CLIMB SLIGHTLY; Persisting Demand Exceeds Profit-Taking -- Index Gains 0.8 to 330.2 | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/port-inquiry-weighed-house-group-meets-this-week-to-decide-on-next.html | PORT INQUIRY WEIGHED; House Group Meets This Week to Decide on Next Step | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-enters-strike-of-air-machinists.html | U.S. ENTERS STRIKE OF AIR MACHINISTS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/concrete-job-rushed-record-reported-in-pouring-floor-slabs-for.html | CONCRETE JOB RUSHED; Record Reported in Pouring Floor Slabs for Bronx Unit | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/li-bus-line-asks-psc-to-continue-riverheadcity-run.html | L.I. Bus Line Asks P.S.C. to Continue Riverhead-City Run | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soil-experts-get-production-plea-international-session-open.html | SOIL EXPERTS GET PRODUCTION PLEA; International Session Open -- Population Curb Held a Way to Avoid Hunger | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ground-broken-for-si-school.html | Ground Broken for S.I. School | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/britons-case-studied-report-asked-on-two-held-by-red-china-as-spies.html | BRITONS' CASE STUDIED; Report Asked on Two Held by Red China as Spies | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bill-alley-is-fiance-of-miss-oconnor.html | Bill Alley Is Fiance Of Miss O'Connor | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/41-plead-not-guilty-in-carplate-cases.html | 41 PLEAD NOT GUILTY IN CAR-PLATE CASES | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/lions-drop-two-rookies.html | Lions Drop Two Rookies | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-names-new-chief-of-tass-press-agency.html | Soviet Names New Chief Of Tass Press Agency | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/floor-fight-certain-as-johnson-backs-kennedy-on-aged-care-kerr.html | Floor Fight Certain as Johnson Backs Kennedy on Aged Care; Kerr Defends the Measure Passed by the Committee for U.S. Assistance | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sandwich-tip.html | Sandwich Tip | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ogilvy-captures-star-class-race-duplin-second-to-larchmont-skipper.html | OGILVY CAPTURES STAR CLASS RACE; Duplin Second to Larchmont Skipper in Series Opener for Atlantic Coast Title | True | Special to The New York Times | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/screen-marie-octobrefrench-import-opens-at-the-fifth-avenue.html | Screen: 'Marie Octobre':French Import Opens at the Fifth Avenue | True | By Bosley Crowther | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/post-office-wins-in-obscenity-case.html | POST OFFICE WINS IN OBSCENITY CASE | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/savings-banks-turn-to-a-game-to-teach-thrift-game-invented-to-teach.html | Savings Banks Turn to a Game to Teach Thrift; GAME INVENTED TO TEACH THRIFT | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/benson-praises-israelis.html | Benson Praises Israelis | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ei-du-pont-de-nemours.html | E.I. DU PONT DE NEMOURS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/castro-unit-assails-trujillo-in-his-capital-demands-for-reform-are.html | Castro Unit Assails Trujillo in His Capital; Demands for Reform Are Tolerated, but Fights Break Out Backers Are Rallied by Loudspeaker in Workers' District | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/flowersby-wire-orders-up.html | Flowers-by-Wire Orders Up | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/monmouth-horse-show-will-begin-on-friday.html | Monmouth Horse Show Will Begin on Friday | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/quakers-in-denial-committee-agrees-to-study-and-correct-mistakes.html | QUAKERS IN DENIAL; Committee Agrees to Study and Correct 'Mistakes' | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-doctors-go-to-congo.html | Soviet Doctors Go to Congo | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/expert-sights-growth-based-on-expected-merger-of-rival-trading.html | Expert Sights Growth Based on Expected Merger of Rival Trading Blocs; EUROPEAN GAINS NOTED BY EXPERT | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/ten-signs-listed-in-building-decay-expert-says-study-of-repair-jobs.html | TEN SIGNS LISTED IN BUILDING DECAY; Expert Says Study of Repair Jobs Shows Need to Halt Deterioration Early | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/soviet-steel-goal-is-100-above-us-khrushdev-tells-curran-plan.html | SOVIET STEEL GOAL IS 100% ABOVE U.S.; Khrushdev Tells Curran Plan Calls for 1980 Total of 265 Million Tons | True | By Harry Schwartz | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/cyprus-becomes-republic-britains-long-rule-ends-cyprus-becomes-a.html | Cyprus Becomes Republic; Britain's Long Rule Ends; CYPRUS BECOMES A FREE REPUBLIC | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mail-decision-approved-president-backs-cab-denial-in-trans.html | MAIL DECISION APPROVED; President Backs C.A.B. Denial in Trans Caribbean Case | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/time-for-the-mayor-to-act.html | Time for the Mayor to Act | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/miss-perkins-tells-of-social-security.html | MISS PERKINS TELLS OF SOCIAL SECURITY | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/william-dignam-weds-helen-rachel-pierson.html | William Dignam Weds Helen Rachel Pierson | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mirisch-co-stays-with-hollywood-despite-trend-to-foreign-production.html | MIRISCH CO. STAYS WITH HOLLYWOOD; Despite Trend to Foreign Production, Young Concern Plans 11 Films in West | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/aussie-group-leaves.html | Aussie Group Leaves | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chess-lead-held-by-4-new-yorkers-bisguier-evans-weinstein-and-saidy.html | CHESS LEAD HELD BY 4 NEW YORKERS; Bisguier, Evans, Weinstein and Saidy Tied at 6-1 in U.S. Open Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/hong-kong-cautious-on-russian-exodus.html | HONG KONG CAUTIOUS ON RUSSIAN EXODUS | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/nyu-to-revamp-social-work-unit-separate-graduate-school-to-be-set.html | N.Y.U. TO REVAMP SOCIAL WORK UNIT; Separate Graduate School to Be Set Up as Urged by Accrediting Council PROGRAM ON PROBATION But Stoddard Denies Change Was Forced on University After 9 Quit Faculty | | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/bus-station-cafes-integrate-in-south.html | BUS STATION CAFES INTEGRATE IN SOUTH | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/helen-holbrook.html | HELEN HOLBROOK | True | ' Special (o The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/du-bois-eastman.html | DU BOIS EASTMAN | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/sudan-publishes-newspaper.html | Sudan Publishes Newspaper | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/208family-project-to-be-sold-in-virginia.html | 208-Family Project To Be Sold in Virginia | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/vote-aide-balks-fbi-refuses-to-let-agents-check-rolls-for-louisiana.html | VOTE AIDE BALKS F.B.I.; Refuses to Let Agents Check Rolls for Louisiana Area | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/civil-aviation-delegate-named.html | Civil Aviation Delegate Named | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/brokers-get-building-it-will-be-constructed-on-3d-between-45th-and.html | BROKERS GET BUILDING; It Will Be Constructed on 3d Between 45th and 46th | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/kings-point-status-is-put-under-study.html | KINGS POINT STATUS IS PUT UNDER STUDY | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/100-queens-apartments-sold.html | 100 Queens Apartments Sold | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/rev-francis-david.html | REV. FRANCIS DAVID | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-coastal-ship-welcomed-in-fog-rollon-rolloff-floridian-is-first.html | NEW COASTAL SHIP WELCOMED IN FOG; Roll-On, Roll-Off Floridian Is First Such Vessel in U.S. Commercial Trade | True | By Werner Bamberger | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/philip-d-reynolds.html | PHILIP D. REYNOLDS | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/james-c-forgione.html | JAMES C. FORGIONE | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/international-110s-led-by-klein-in-ugh.html | INTERNATIONAL 110'S LED BY KLEIN IN UGH | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/italy-is-enjoying-an-olympic-calm-labor-and-political-unrest-not.html | ITALY IS ENJOYING AN OLYMPIC CALM; Labor and Political Unrest Not Expected to Occur During Period of Games | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tv-rights-sought-for-thurber-play-leland-hayward-negotiates-for.html | TV RIGHTS SOUGHT FOR THURBER PLAY; Leland Hayward Negotiates for 'Carnival' -- Burton to Narrate Churchill Series | True | By Val Adams | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/markbarron55-stage-critic-dies-writer-for-a-p-since-1931-had-been.html | MARKBARRON,55, STAGE CRITIC, DIES; Writer for A. P. Since 1931 Had Been Its City Editor HereaWrote 3 Plays | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/food-a-lamb-of-a-buy-shoulder-cuts-are-practical-choice-offer-chops.html | Food: A Lamb of a Buy; Shoulder Cuts Are Practical Choice; Offer Chops and Roast for 2d Meal | True | By June Owen | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/city-gop-to-unite-women-for-nixon.html | CITY G.O.P. TO UNITE WOMEN FOR NIXON | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/a-champ-speaks-up.html | A Champ Speaks Up | True | By John Drebinger | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/tv-echoes-of-echo-i-prospects-of-international-transmission-seem.html | TV: Echoes of Echo I; Prospects of International Transmission Seen Enhanced, but Kinks Still Exist | True | By John P. Shanley | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/162000-for-big-board-seat.html | $162,000 for Big Board Seat | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/mw-kellogg-secretary-also-a-vice-president.html | M.W. Kellogg Secretary Also a Vice President | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/foreign-minister-quits.html | Foreign Minister Quits | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/unhelping-to-plan-new-bank-for-congo.html | U.N.HELPING TO PLAN NEW BANK FOR CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/hyndman-sets-pace.html | Hyndman Sets Pace | True | | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/starless-tourneys-loom-as-bowlers-tiff-with-owners.html | Starless Tourneys Loom as Bowlers Tiff With Owners | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/draft-date-nearing-for-dior-designe.html | Draft Date Nearing For Dior Designe | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/harris-intertype-plans-a-32-split-board-acts-also-to-place-the-new.html | HARRIS INTERTYPE PLANS A 3-2 SPLIT; Board Acts Also to Place the New Stock on $1.20-a-Year Dividend Basis | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/student-exchange-program-soviets-said-to-observe-strictly-the.html | Student Exchange Program; Soviets Said to Observe Strictly the Provisions of Agreement | True | V. YELYUTIN, | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/joseph-f-poor.html | JOSEPH F. POOR | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/herbert-nehls.html | HERBERT NEHLS | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/press-aide-to-mrs-johnson.html | Press Aide to Mrs. Johnson | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/horses-in-jersey-pay-186-and-171-dustmate-returns-largest-price-of.html | HORSES IN JERSEY PAY $186 AND $171; Dustmate Returns Largest Price of Season in State -- Symbol Touch Wins | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/toronto-takes-gaelic-laurels.html | Toronto Takes Gaelic Laurels | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/harrisonfinsterwald-victors.html | Harrison-Finsterwald Victors | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/richmond-and-roanoke-to-enroll-first-negroes-in-white-schools-2.html | Richmond and Roanoke to Enroll First Negroes in White Schools; 2 VIRGINIA AREAS MIX NEGRO PUPILS | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dynacolors-sales-up-volume-in-next-fiscal-year-forecast-at-18000000.html | DYNACOLOR'S SALES UP; Volume in Next Fiscal Year Forecast at $18,000,000 | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-director-elected-by-automatic-canteen.html | New Director Elected By Automatic Canteen | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/alfred-v-jommsp-shiprepair-expert.html | ALFRED V. JO/MMSP, SHIP-REPAIR EXPERT | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/not-too-early-to-be-thinking-about-yule-list.html | Not Too Early To Be Thinking About Yule List | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/2-hurt-as-jersey-storm-topples-tree-onto-auto.html | 2 Hurt as Jersey Storm Topples Tree Onto Auto | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/welldressed-olympic-team-including-a-7foot-3inch-basketball-player.html | Well-Dressed Olympic Team, Including a 7-Foot 3-Inch Basketball Player, Makes Quarters 'Open House' | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/giants-3-homers-down-cards-53-mays-connects-twice-and-kirkland-once.html | GIANTS' 3 HOMERS DOWN CARDS, 5-3; Mays Connects Twice and Kirkland Once -- O'Dell Registers 7th Victory | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/laotian-neutralist-is-named-premier-laos-neutralist-named-premier.html | Laotian Neutralist Is Named Premier; LAOS NEUTRALIST NAMED PREMIER | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/transcapital-corp-licensed.html | Transcapital Corp. Licensed | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/64-fair-to-mark-centurys-gains-program-will-be-linked-to-that-of.html | '64 FAIR TO MARK CENTURY'S GAINS; Program Will Be Linked to That of Lincoln Center -- Disney May Aid Plans | True | By Foster Hailey | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/flights-spurred-by-cuba-deadline-planes-are-filled-as-crowds-leave.html | FLIGHTS SPURRED BY CUBA DEADLINE; Planes Are Filled as Crowds Leave Before Required Passes Expire Aug. 22 | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/slick-airways-chooses-a-new-vice-president.html | Slick Airways Chooses A New Vice President | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/durham-concern-fills-post.html | Durham Concern Fills Post | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/dominican-locals-defended-by-ila.html | DOMINICAN LOCALS DEFENDED BY I.L.A. | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/body-of-yorkville-semirecluse-is-found-amid-litter-and-cash.html | Body of Yorkville Semi-Recluse Is Found Amid Litter and Cash | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/japanese-ship-sets-record.html | Japanese Ship Sets Record | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/city-to-prosecute-2-in-slum-fire-case.html | CITY TO PROSECUTE 2 IN SLUM FIRE CASE | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/us-atomic-chief-to-meet-britons-mccone-to-be-accompanied-by.html | U.S. ATOMIC CHIEF TO MEET BRITONS; McCone to Be Accompanied by Merchant in London Study of Policy on Tests | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/james-a-russell-dies-sea-captain-80-was-last-of-survivors-of-01.html | JAMES A. RUSSELL DIES; Sea Captain, 80, Was Last of Survivors of '01 Wreck | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/miss-new-boss-takes-pace.html | Miss New Boss Takes Pace | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/thais-ask-talks-on-temple.html | Thais Ask Talks on Temple | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/otsega-prosecutor-quits.html | Otsega Prosecutor Quits | True | | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/new-yorker-gains-in-threeset-match.html | NEW YORKER GAINS IN THREE-SET MATCH | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/un-chief-scored-by-congo-premier-bids-council-meet-hammarskjold.html | U.N. CHIEF SCORED BY CONGO PREMIER; BIDS COUNCIL MEET; Hammarskjold Flying Here After Lumumba Attacks Him About Katanga TROOPS' ROLE IS ISSUE African Wants Force to Curb Tshombe, but Secretary Insists on Neutrality U.N. Chief Bids Council on Congo | True | By Kathleen Teltschspecial to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-16 | 1960-08-16 | https://www.nytimes.com/1960/08/16/archives/chinese-ready-to-compromise.html | Chinese Ready To Compromise | True | Special to The New York Times. | 1988-03-14 | RE0000378529 | RE0000378529 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/usbritish-review-on-test-ban-begins.html | U.S.-BRITISH REVIEW ON TEST BAN BEGINS | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/hotel-man-to-head-travelers-aid-drive.html | Hotel Man to Head Travelers Aid Drive | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mrs-john-lorimer-100-woodbridge-n-j-woman-naturalized-at-99-dies.html | MRS. JOHN LORIMER, 100; Woodbridge, N. J., Woman, Naturalized at 99, Dies | True | I uuuuuuuuuuu | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bankhead-farce-will-be-delayed-midgie-purvis-is-deferred-from-oct.html | BANKHEAD FARCE WILL BE DELAYED; ' Midgie Purvis' Is Deferred From Oct. 12 -- Achard Plans Play for Dhery | True | by Sam Zolotow | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democrats-legislation.html | Democrats' Legislation | True | CLYDE C. BUCKINGHAM. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/chamberlain-on-school-staff.html | Chamberlain on School Staff | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/aussie-rallies-to-beat-olvera-laver-wins-16-97-61-in-newport-tennis.html | AUSSIE RALLIES TO BEAT OLVERA; Laver Wins, 1-6, 9-7, 6-1, in Newport Tennis -- Dell Is Upset by Hewitt | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/july-production-reported-steady-index-of-federal-reserve-for.html | JULY PRODUCTION REPORTED STEADY; Index of Federal Reserve for Industrial Output Is Unchanged at 109 HOUSING STATISTIC EVEN F.H.A. Notes Rate of Bids for Mortgage Insurance Shows No Shifting | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/catholic-moves-on-unity-hailed-by-world-council-of-churches.html | Catholic Moves on Unity Hailed By World Council of Churches; Committee Reports Action by Vatican Heralds Change in Policy and Opens Way for Possible Approach to Talks | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/shields-is-ahead-in-sailing-series-glit-triumphs-in-race-after.html | SHIELDS IS AHEAD IN SAILING SERIES; Glit Triumphs in Race After Placing Second in Opener of Hipkins Yachting | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/citroen-drivers-click-burns-mcclintock-and-waldes-duos-gain-team.html | Citroen Drivers Click; Burns, McClintock and Waldes Duos Gain Team Trophy in 1,000-Mile Rally | True | By Frank M. Blunk | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/low-taxes-free-beer-and-isolationism.html | Low Taxes, Free Beer and Isolationism | True | By C.l. Sulzberger | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/u2-pilots-trial-opens-in-moscow-2000-in-soviet-courtroom-for-spy.html | U-2 PILOT'S TRIAL OPENS IN MOSCOW; 2,000 in Soviet Courtroom for Spy Case -- Family of Powers Attends U-2 PILOT'S TRIAL OPENS IN MOSCOW | True | By United Press International. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dr-walter-j-baeza-chemical-engineer.html | DR. WALTER J. BAEZA, CHEMICAL ENGINEER | True | Spaottl to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/4-approved-for-va-board.html | 4 Approved for V.A. Board | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ogilvys-flame-victor.html | Ogilvy's Flame Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/state-sets-atomshipping-study-ebasco-to-evaluate-port-needs.html | State Sets Atom-Shipping Study; Ebasco to Evaluate Port Needs | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-radar-installed-it-is-said-to-triple-defense-capability-of-nike.html | NEW RADAR INSTALLED; It Is Said to Triple Defense Capability of Nike System | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/harry-f-x-knobloch.html | HARRY F. X. KNOBLOCH | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/landlord-cleared-in-fire-hazard-case.html | LANDLORD CLEARED IN FIRE HAZARD CASE | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/motorcyclist-killed-patrolman-in-westchester-hits-partners-vehicle.html | MOTORCYCLIST KILLED; Patrolman in Westchester Hits Partner's Vehicle | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rhodesian-bias-scored-inquiry-finds-europeans-favored-in-land-sales.html | RHODESIAN BIAS SCORED; Inquiry Finds Europeans Favored in Land Sales | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/u2-pilots-sister-leaves-for-moscow.html | U-2 PILOT'S SISTER LEAVES FOR MOSCOW | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kennedy-to-speak-before-liberals-party-announces-he-will-accept.html | KENNEDY TO SPEAK BEFORE LIBERALS; Party Announces He Will Accept Nomination Here at Dinner Sept. 14 | True | By Wayne Phillips | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/presidents-plan-on-aid-approved-senate-group-backs-idea-of-economic.html | PRESIDENT'S PLAN ON AID APPROVED; Senate Group Backs Idea of Economic Assistance to Latin America PRESIDENT'S PLAN ON AID APPROVED | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/market-surges-but-rally-fades-stock-prices-dip-following-advance-in.html | MARKET SURGES, BUT RALLY FADES; Stock Prices Dip Following Advance in Morning -- Average Adds 1.48 593 ISSUES UP, 390 OFF Volume Rises to 2,710,000 Shares -- G.M. Is Most Active, Climbing 1/2 MARKET SURGES, BUT RALLY FADES | True | By Burton Crane | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/katanga-president-expresses-confidence-in-hammarskjold-un-says.html | Katanga President Expresses Confidence in Hammarskjold; U.N. Says Irish Troops Will Take Over Kamina Base -- Brild-Up Is Speeded | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/2-flee-east-german-army.html | 2 Flee East German Army | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stagecoach-built-in-bronx-for-fun-awaits-horses.html | Stagecoach Built in Bronx for Fun Awaits Horses | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gabon-marks-freedom-flags-fly-in-celebration-of-new-independence.html | GABON MARKS FREEDOM; Flags Fly in Celebration of New Independence | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/tells-of-his-feelings.html | Tells of His Feelings | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rockslide-traps-13-miners.html | Rockslide Traps 13 Miners | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/delay-on-2-aides-scored-in-senate-democrats-assailed-for-not-acting.html | DELAY ON 2 AIDES SCORED IN SENATE; Democrats Assailed for Not Acting on Renomination of Kintner and Bicks | True | By C.p. Trussellspecial To The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/will-written-on-hospital-chart-alters-disposition-of-6-millions.html | Will Written on Hospital Chart Alters Disposition of 6 Millions | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stokely-van-camp.html | STOKELY-VAN CAMP | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/text-of-un-chiefs-letter.html | Text of U.N. Chiefs Letter | True | Special to The New York Times.DAG HAMMARSKJOLD. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stevens-raises-tuition-1400-a-year-to-be-charged-beginning.html | STEVENS RAISES TUITION; $1,400 a Year to Be Charged Beginning September, 1961 | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/upstate-volunteer-is-fireman-of-year-saved-3-in-cavein.html | Upstate Volunteer Is Fireman of Year; Saved 3 in Cave-In | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/memorial-to-tojo-dedicated.html | Memorial to Tojo Dedicated | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/goldstein-in-martin-post.html | Goldstein in Martin Post | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mayor-to-decide-on-spagna-soon-suspended-purchase-chief-to-be.html | MAYOR TO DECIDE ON SPAGNA SOON; Suspended Purchase Chief to Be Reinstated or Ousted 'Very Shortly,' He Says | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/norse-skipper-to-quit-bergensfjord-master-will-retire-to-shore-job.html | NORSE SKIPPER TO QUIT; Bergensfjord Master Will Retire to Shore Job | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kaiser-industries.html | KAISER INDUSTRIES | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/brooklyn-man-held-in-social-club-fire.html | BROOKLYN MAN HELD IN SOCIAL CLUB FIRE | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/article-3-no-title.html | Article 3 -- No Title | True | By William M. Freeman | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ezinicki-keeps-golf-title.html | Ezinicki Keeps Golf Title | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/wings-turn-back-jerseys-by-96-65.html | WINGS TURN BACK JERSEYS BY 9-6, 6-5 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/company-expects-elizabeth-to-sail-but-british-seamen-still-hope.html | COMPANY EXPECTS ELIZABETH TO SAIL; But British Seamen Still Hope Crew of Liner Will Join Them in Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oil-fire-in-kansas-city.html | Oil Fire in Kansas City | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/timothy-c-kelly.html | TIMOTHY C. KELLY | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/guinea-bank-staying-open.html | Guinea Bank Staying Open | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/liberals-modify-agedcare-stand-senators-accept-committee-proposal.html | LIBERALS MODIFY AGED-CARE STAND; Senators Accept Committee Proposal but Will Add Their Amendment | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nixon-carries-poll-of-cleveland-aged.html | NIXON CARRIES POLL OF CLEVELAND AGED | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/food-fair-stores-reports-peaks-in-sales-and-profit-for-quarter.html | Food Fair Stores Reports Peaks In Sales and Profit for Quarter | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/theatre-shaw-with-half-his-due-man-and-superman-is-given-at-the-jan.html | Theatre: Shaw With Half His Due; ' Man and Superman' Is Given at the Jan Hus James Forster Stars in Bumpy Revival | True | By Arthur Gelb | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/public-works-unit-names-head.html | Public Works Unit Names Head | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mitchell-expects-jobless-decline-at-chicago-labor-parley-he.html | MITCHELL EXPECTS JOBLESS DECLINE; At Chicago Labor Parley, He Predicts Drop Below 4 Million in the Fall | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/evelyn-hood-wed-to-john-muldowny.html | Evelyn Hood Wed To John Muldowny | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/hotel-lease-is-sold-company-formed-to-take-over-esplanade-on-west.html | HOTEL LEASE IS SOLD; Company Formed to Take Over Esplanade on West End Ave. | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kenneth-mees-scientist-dies-exresearch-head-for-kodak-retired.html | Kenneth Mees, Scientist, Dies; Ex-Research Head for Kodak; Retired VicePresident Was 78 uAided Development of Infra-Red Photography | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gorman-takes-diving-laurels.html | Gorman Takes Diving Laurels | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/west-indies-gets-cabinet.html | West Indies Gets Cabinet | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/individual-income-195860.html | Individual Income, 1958-60 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/2-grandchildren-keep-president-at-ball-game.html | 2 Grandchildren Keep President at Ball Game | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stocks-decline-on-london-board-drop-ascribed-to-slump-in-july.html | STOCKS DECLINE ON LONDON BOARD; Drop Ascribed to Slump in July Exports -- Shipping, Rubber Issues Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/fliers-escape-rocket-mishap.html | Fliers Escape Rocket Mishap | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/archerdaniels-financing.html | Archer-Daniels Financing | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/own-home-best-for-an-aging-parent-foster-care-or-institution-is.html | Own Home Best for an Aging Parent; Foster Care or Institution Is Costly | True | By Martin Tolchin | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/business-failures-rise.html | Business Failures Rise | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/food-bank-issue-raised-cooley-of-the-house-charges-administration.html | FOOD BANK ISSUE RAISED; Cooley of the House Charges Administration 'About Face' | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/li-widow-killed-in-fire.html | L.I. Widow Killed in Fire | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/heinrichsusell.html | HeinrichsuSell | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/enjay-chemical-forms-2-units.html | Enjay Chemical Forms 2 Units | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | | | |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mideast-crude-cut-price-reductions-made-by-soocny-and-bp-trading.html | MIDEAST CRUDE CUT; Price Reductions Made by Soocny and BP Trading | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/fish-market-shift-asked-at-hearing-masciarelli-urges-fulton.html | FISH MARKET SHIFT ASKED AT HEARING; Masciarelli Urges Fulton Landmark Be Moved to Hunts Point Project $21,000,000 IS SOUGHT He Seeks to Speed Up Plan, Citing Jersey Competition -- Garage Plea Made | True | By Layhmond Robinson | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lodge-chief-takes-post.html | Lodge Chief Takes Post | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/keel-laid-for-big-tanker.html | Keel Laid for Big Tanker | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/michael-halpern-flfwgoisdead-t-_____-vifi-tni-o-eexutonivice.html | MICHAEL HALPERN flF-WGOISDEAD; , *' T . '*' _____ vifi; T-'ni 'o' Ex-S''Uton.r'Vice President Hea41/2id Refining Divisionu , Leader in N. Y. U. Affairs | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/excerpts-from-addresses-by-us-and-soviet-to-un-disarmament.html | Excerpts From Addresses by U.S. and Soviet to U.N. Disarmament Commission | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/for-brooklyn-cooperatives-plan-to-build-luxury-apartments-opposed.html | For Brooklyn Cooperatives; Plan to Build Luxury Apartments Opposed as Bad Precedent | True | ROBERT W. WILSON. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/jefferson-machamer-60-dies-paper-and-magazine-cartoonist.html | ,* Jefferson Machamer, 60, Dies; Paper and Magazine Cartoonist | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-director-named-by-american-surety.html | New Director Named By American Surety | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/prayer-for-newsmen-senates-chaplain-asks-for-divine-guidance-of.html | PRAYER FOR NEWSMEN; Senate's Chaplain Asks for Divine Guidance of Press | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/famous-paintings-left-at-the-post-at-saratoga-art-auction-attracts.html | Famous Paintings Left at the Post at Saratoga; Art Auction Attracts Few of the Horse Fanciers Bids Are Rejected for Works of Renoir and Picasso | True | By Sanka Knoxspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/4-more-quintets-gain-spain-israd-hungary-and-czechs-win-olympic.html | 4 MORE QUINTETS GAIN; Spain, Israd, Hungary and Czechs Win Olympic Trials | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pacers-157-12-sets-mile-mark.html | Pacer's 1:57 1/2 Sets Mile Mark | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mayor-visits-garden-on-dump-site.html | Mayor Visits Garden on Dump Site | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/villagers-stage-eviction-tableau-at-rent-office.html | ' Villagers' Stage Eviction Tableau at Rent Office | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/katanga-protests-on-talks.html | Katanga Protests on Talks | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/saratoga-special-draws-field-of-13-ussery-will-ride-favored-hail-to.html | SARATOGA SPECIAL DRAWS FIELD OF 13; Ussery Will Ride Favored Hail to Reason Today -- Sutler Takes Purse | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/college-is-for-negroes-new-school-in-mississippi-not-to-be.html | COLLEGE IS FOR NEGROES; New School in Mississippi Not to Be Integrated | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mamboreta-wins-by-neck.html | Mamboreta Wins by Neck | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/airport-loan-is-approved.html | Airport Loan Is Approved | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/trade-group-formed.html | Trade Group Formed | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/philip-phillips.html | PHILIP PHILLIPS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/body-found-in-jersey-bulldozer-unearths-it-3-feet-underground-at.html | BODY FOUND IN JERSEY; Bulldozer Unearths It 3 Feet Underground at Paramus | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/school-admits-negro-firstgrader-is-approved-by-board-in-charlotte.html | SCHOOL ADMITS NEGRO; First-Grader Is Approved by Board in Charlotte, N.C. | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pretaporter-here-for-fall.html | Pret-a-Porter Here for Fall | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/francona-hit-is-decisive.html | Francona's Hit Is Decisive | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/echos-passes-over-the-east.html | Echo's Passes Over the East | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nixon-chides-soviet-sees-reflection-on-justice-in-its-trial-of.html | NIXON CHIDES SOVIET; Sees Reflection on Justice in Its Trial of Powers | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/elliott-loses-800meter-run.html | Elliott Loses 800-Meter Run | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/parole-board-refuses-plea.html | Parole Board Refuses Plea | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kidnapped-girl-found-in-bed.html | Kidnapped' Girl Found in Bed | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/position-of-ghana-outlined.html | Position of Ghana Outlined | True | ALEX QUAISON-SACKEY, Ambassador, Permanent Representative of Ghana to the United Nations. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/hearing-on-radio-license-curb.html | Hearing on Radio License Curb | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mayor-seeks-end-of-subway-fires-acts-to-spur-reform-after-transit.html | MAYOR SEEKS END OF SUBWAY FIRES; Acts to Spur Reform After Transit and Fire Agencies Clash Over Prevention | True | By Ralph Katz | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/city-offers-amusement-for-young.html | City Offers Amusement For Young | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/connolly-davis-in-big-contingent-hammer-thrower-will-join-team-in.html | CONNOLLY, DAVIS IN BIG CONTINGENT; Hammer Thrower Will Join Team in Switzerland for Meet on Week-End | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rites-for-barren-tomorrow.html | Rites for Barren Tomorrow | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ullrich-to-coach-columbia-crew.html | Ullrich to Coach Columbia Crew | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/south-african-presses-britain.html | South African Presses Britain | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rooms-use-art-works-many-ways.html | Rooms Use Art Works Many Ways | True | By Rita Reif | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-managing-editor-alvin-davis-named-to-succeed-james-graham-at.html | NEW MANAGING EDITOR; Alvin Davis Named to Succeed James Graham at the Post | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/apollo-will-reopen-friday.html | Apollo Will Reopen Friday | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soldier-and-diplomat.html | Soldier and Diplomat | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/giants-win-73-from-cardinals-marichal-rookie-pitcher-captures.html | GIANTS WIN, 7-3, FROM CARDINALS; Marichal, Rookie Pitcher, Captures Fourth In Row -- Landrith Excels | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bank-acceptances-gained-during-july.html | BANK ACCEPTANCES GAINED DURING JULY | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/amelio-colantoni.html | AMELIO COLANTONI | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mrs-cudone-wins-from-mrs-burke-defender-scores-4-and-3-in-jersey.html | MRS. CUDONE WINS FROM MRS. BURKE; Defender, Scores, 4 and 3, in Jersey Match Play -- Mrs. Mason Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/charles-brookins-dies-former-iowa-state-hurdler-was-an.html | CHARLES BROOKINS DIES; Former Iowa State Hurdler Was an Olympic Athlete | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/brayshaw-leading-in-midget-regatta.html | BRAYSHAW LEADING IN MIDGET REGATTA | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/britain-cut-trade-gap-in-july-but-exports-fell-to-years-low.html | Britain Cut Trade Gap in July, But Exports Fell to Year's Low | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-backs-hammarskjold.html | U.S. Backs Hammarskjold | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/prudential-is-eying-chrysler-situation.html | PRUDENTIAL IS EYING CHRYSLER SITUATION | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gulf-oil-corp-is-reorganizing-domestic-marketing-operation-four.html | Gulf Oil Corp. Is Reorganizing Domestic Marketing Operation; Four Regions Are Set Up -- New York Sales Chief to Head Eastern Section | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/two-sudanese-spurned-hotels-refuse-them-in-iowa-pair-not-resentful.html | TWO SUDANESE SPURNED; Hotels Refuse Them in Iowa -- Pair Not Resentful | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/minneapolis-editor-resigns.html | Minneapolis Editor Resigns | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/jersey-fete-thursday-to-aid-medical-center.html | Jersey Fete Thursday To Aid Medical Center | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lefkowitz-names-assistant.html | Lefkowitz Names Assistant | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/counter-opened-to-negroes.html | Counter Opened to Negroes | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/celanese-affiliate-places-bond-issue.html | CELANESE AFFILIATE PLACES BOND ISSUE | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/edward-martin-clary.html | EDWARD MARTIN CLARY | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/moscow-radio-to-cover-trial.html | Moscow Radio to Cover Trial | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/traffic-to-berlin-assured-by-pact-hongterm-trade-accord-by-2.html | TRAFFIC TO BERLIN ASSURED BY PACT; Hong-Term Trade Accord by 2 Germanys to Be Voided if Communists Interfere | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ross-research-fills-a-top-planning-post.html | Ross Research Fills A Top Planning Post | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oil-official-promoted.html | Oil Official Promoted | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/garment-maker-buys-hathaway-warner-brothers-company-acquires-the.html | GARMENT MAKER BUYS HATHAWAY; Warner Brothers Company Acquires the Assets of Shirt Producer | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/castro-said-to-crush-plot-by-leading-raid-on-base-most-naval.html | Castro Said to Crush Plot By Leading Raid on Base; Most Naval Installations Are Reported to Be Under Army's Surveillance — Regime Withholds Comment ANTI-CASTRO PLOT REPORTED BROKEN | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/un-names-ecuadoran-former-president-asked-to-accept-key-congo-post.html | U.N. NAMES ECUADORAN; Former President Asked to Accept Key Congo Post | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/celebrity-group-set-up-for-nixon-george-murphy-heads-new-unit-and.html | CELEBRITY GROUP SET UP FOR NIXON; George Murphy Heads New Unit and Declares It Will 'Sway a Lot of Votes' | True | Bv WARREN WEAVER Jr.Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stormy-meeting-expected-in-rome-amateur-code-election-and-move-to.html | STORMY MEETING EXPECTED IN ROME; Amateur Code, Election and Move to Cut Games Are Among Olympic Topics | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/northeast-airlines.html | NORTHEAST AIRLINES | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/prices-are-mixed-for-commodities-copper-and-lead-climb-potatoes.html | PRICES ARE MIXED FOR COMMODITIES; Copper and Lead Climb — Potatoes, Rubber, Wool, Cottonseed Oil Drop | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/charles-retz-57-gallery-official.html | CHARLES RETZ, 57, GALLERY OFFICIAL | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/goldsmith-gains-sailing-lead.html | Goldsmith Gains Sailing Lead | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/benefit-in-greenwich-slated-by-dar-unit.html | Benefit in Greenwich Slated by D.A.R. Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/agency-window-a-client-showcase.html | Agency Window a Client Showcase | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/blood-gifts-for-today-equitable-life-and-armory-scheduled-to-donate.html | BLOOD GIFTS FOR TODAY; Equitable Life and Armory Scheduled to Donate | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/response-is-enthusiastic-california-backs-importing-of-gas.html | Response Is Enthusiastic; CALIFORNIA BACKS IMPORTING OF GAS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/daniel-smiths-have-child.html | Daniel Smiths Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-indian-consul-arrives.html | New Indian Consul Arrives | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/polyethylene-output-raised.html | Polyethylene Output Raised | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/sec-sanctions-new-exchange.html | S.E.C. Sanctions New Exchange | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/frank-gilliam-on-waivers.html | Frank Gilliam on Waivers | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/food-keep-a-cool-head-all-cabbages-are-rich-in-vitamin-c-proper.html | Food: Keep a Cool Head; All Cabbages Are Rich in Vitamin C; Proper Storage and Handling Is Wise | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pakistan-demands-pilot.html | Pakistan Demands Pilot | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/daughter-to-mrs-elizalde.html | Daughter to Mrs. Elizalde | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/keating-serves-as-guide.html | Keating Serves as Guide | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/roberts-loses-2d-on-walk-friend-and-face-victors-groat-stars-at-bat.html | Roberts Loses 2d on Walk — Friend and Face Victors — Groat Stars at Bat | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/industry-plot-sold-in-brooklyn-warehouse-will-be-erected-on.html | INDUSTRY PLOT SOLD IN BROOKLYN; Warehouse Will Be Erected on Greenpoint Site — Deal on Beverly Road | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/8-seized-in-nyasaland-clash.html | 8 Seized in Nyasaland Clash | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bank-plans-split-and-rights.html | Bank Plans Split and Rights | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/australia-space-plan-britain-to-study-adopting-blue-streak-in.html | AUSTRALIA SPACE PLAN; Britain to Study Adopting Blue Streak in Research | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/expansion-is-planned-arab-league-studies-additions-to-pipelines-and.html | EXPANSION IS PLANNED; Arab League Studies Additions to Pipelines and Refineries | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pedestrian-selfinterest.html | Pedestrian Self-Interest | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/adults-ask-arms-against-youths-76-in-somers-seek-deputy-volunteers.html | ADULTS ASK ARMS AGAINST YOUTHS; 76 in Somers Seek Deputy Volunteers to Guard Them From Violent Outsiders | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cable-plan-pressed-canada-link-to-australia-and-new-zealand-pushed.html | CABLE PLAN PRESSED; Canada Link to Australia and New Zealand Pushed | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bombers-victors-by-10-in-3hitter-ford-hurls-2d-shutout-in-row-after.html | BOMBERS VICTORS BY 1-0 IN 3-HITTER; Ford Hurls 2d Shutout in Row After 2-Day Rest -- Blanchard Hit Decides | True | By Louis Effrat | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/william-c-mdermott.html | WILLIAM C. M'DERMOTT | True | Special to The New York Thnu. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/loan-to-india-approved-us-to-provide-50-million-for-purchase-of.html | LOAN TO INDIA APPROVED; U.S. to Provide 50 Million for Purchase of Locomotives | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/breezy-point-offer-made-by-colonists.html | BREEZY POINT OFFER MADE BY COLONISTS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/proposed-atomic-blast-in-arctic-is-called-safe-aec-declares-an.html | Proposed Atomic Blast in Arctic Is Called Safe; A.E.C. Declares an Explosion Won't Imperil Eskimos Detonation Was Proposed to Create Alaska Harbor | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/george-kennedy-yale-professor-specialist-in-chinese-diesu-founded.html | GEORGE KENNEDY, YALE PROFESSOR; Specialist in Chinese Diesu Founded University's Far Eastern Language Unit | True | Special to The New York Time*. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/premium-gain-made-by-home-insurance.html | PREMIUM GAIN MADE BY HOME INSURANCE | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kidnapper-kills-boy-in-australia-child-8-taken-for-ransom-july-7-is.html | KIDNAPPER KILLS BOY IN AUSTRALIA; Child, 8, Taken for Ransom July 7, Is Found Dead -- Father Won in Lottery | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/harvard-schools-aided-44-medical-grants-from-us-exceed-12-million.html | HARVARD SCHOOLS AIDED; 44 Medical Grants From U.S. Exceed 1.2 Million | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/odwyer-will-aid-new-movie-group-exmayor-to-head-mexican-affiliate-and.html | O'DWYER WILL AID NEW MOVIE GROUP; Ex-Mayor to Head Mexican Affiliate and Be Consultant to Team Planning 18 Films | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-alters-stand-on-live-vaccines-burney-to-meet-with-makers-of-new.html | U.S. ALTERS STAND ON LIVE VACCINES; Burney to Meet With Makers of New Oral Polio Shots -- Licensing Expected | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/japan-sets-prous-policy.html | Japan Sets Pro-U.S. Policy | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/white-box-score-over-tigers-32-chitis-error-allows-2-runs-to-tally.html | WHITE BOX SCORE OVER TIGERS, 3-2; Chiti's Error Allows 2 Runs to Tally in 8th Inning -- Baumann Gains Victory | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/consol-freightways.html | CONSOL. FREIGHTWAYS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/8-tied-for-lead-in-chess-tourney-benko-robert-byrne-evans-and.html | 8 TIED FOR LEAD IN CHESS TOURNEY; Benko, Robert Byrne, Evans and Bisguier at Top of U.S. Open Standing | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stephen-j-horkay.html | STEPHEN J. HORKAY | True | Specdl to The tfew York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/wyoming-primary-won-by-thomson.html | WYOMING PRIMARY WON BY THOMSON | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/henry-beale-spelman.html | HENRY BEALE SPELMAN | True | Special to The New York Times. I | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/fugitive-one-of-most-wanted.html | Fugitive One of 'Most Wanted' | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mideast-income-from-oil-may-dip-three-concerns-cut-prices-but.html | MIDEAST INCOME FROM OIL MAY DIP; Three Concerns Cut Prices but Prospects Held Dim for Increase in Sales MIDEAST INCOME FROM OIL MAY DIP | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/wife-of-lefty-grove-dies.html | Wife of Lefty Grove Dies | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/12-housing-bodies-ny-thruway-slate-989-million-bonds-municipal.html | 12 Housing Bodies, N.Y. Thruway Slate 98.9 Million Bonds; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/c-ei-road-wins-plea-icc-clears-intervention-on-c-o-b-bid.html | C. & E.I. ROAD WINS PLEA; I.C.C. Clears Intervention on C. & O.-B. & O. Bid | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/california-backs-importing-of-gas-construction-of-pipeline-is.html | CALIFORNIA BACKS IMPORTING OF GAS; Construction of Pipeline Is Authorized to Deliver Canadian Supply | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-woman-visits-son-in-peiping-jail.html | U.S. WOMAN VISITS SON IN PEIPING JAIL | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/that-international-trot.html | That International Trot | True | By John Drebinger | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kefauver-hailed-labor-paper-praises-voters-for-backing-him-again.html | KEFAUVER HAILED; Labor Paper Praises Voters for Backing Him Again | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lackawanna-set-to-widen-service-line-agrees-to-contract-to-get.html | LACKAWANNA SET TO WIDEN SERVICE; Line Agrees to Contract to Get Year's State Subsidy LACKAWANNA SET TO WIDEN SERVICE | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/plans-filed-for-coop-33story-apartment-to-rise-on-3d-ave-at-71st.html | PLANS FILED FOR CO-OP; 33-Story Apartment to Rise on 3d Ave. at 71st and 72d | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/joan-d-buhse-is-the-fiancee-of-henry-bose-graduates-of-smith-and.html | Joan D. Buhse Is the Fiancee Of Henry Bose; Graduates of Smith and Princeton Planning to Marry in December | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/varsity-hanover-takes-pace.html | Varsity Hanover Takes Pace | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bonns-allies-lean-to-economic-unity.html | BONN'S ALLIES LEAN TO ECONOMIC UNITY | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/american-agricultural.html | AMERICAN AGRICULTURAL | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gas-and-electric-utilities-fields-say-expansion-continues-a-pace.html | Gas and Electric Utilities Fields Say Expansion Continues A pace | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rocket-firing-delayed-technical-problems-hold-up-communications.html | ROCKET FIRING DELAYED; Technical Problems Hold Up Communications Satellite | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soviet-hand-seen-in-congo-protest-attack-on-un-chiefs-stand.html | SOVIET HAND SEEN IN CONGO PROTEST; Attack on U.N. Chief's Stand Believed Work of Expert SOVIET HAND SEEN IN CONGO PROTEST | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/club-at-mohegan-lake-sold.html | Club at Mohegan Lake Sold | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/50-million-spent-to-hush-jet-roar-aviation-leader-estimates-cost.html | 50 MILLION SPENT TO HUSH JET ROAR; Aviation Leader Estimates Cost Over Five Years -- Calls It a Penalty | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/spahn-of-braves-turns-back-reds-on-eight-hits-21.html | Spahn of Braves Turns Back Reds On Eight Hits, 2-1 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pact-sought-on-naming-of-soils-soviet-balks-at-project-by-us-effort.html | Pact Sought on Naming of Soils; Soviet Balks at Project by U.S.; Effort to Set Up a Classification System Seems Doomed -- Russians Are Said to Be Keeping Theirs Secret | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/alpine-tennis-won-by-darmon.html | Alpine Tennis Won by Darmon | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kim-is-rejected-as-korea-premier-changs-faction-of-ruling-party.html | KIM IS REJECTED AS KOREA PREMIER; Chang's Faction of Ruling Party Defeats Nominee of President Yun | True | By United Press International. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/man-dies-of-blast-injuries.html | Man Dies of Blast Injuries | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/champion-loses-a-round-on-foul-moyers-late-rally-proves-decisive.html | CHAMPION LOSES A ROUND ON FOUL; Moyer's Late Rally Proves Decisive -- Kerwin Stops Cohen in 2d Round | True | By Deane McGowen | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democrats-to-offer-2-mississippi-slates-mississippi-party-to-offer.html | Democrats to Offer 2 Mississippi Slates; MISSISSIPPI PARTY TO OFFER 2 SLATES | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/chain-names-new-president.html | Chain Names New President | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dana-makes-new-item.html | Dana Makes New Item | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-partner-chosen-by-architectural-firm.html | New Partner Chosen By Architectural Firm | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pipeline-wins-backing.html | Pipeline Wins Backing | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/b-d-owens-fiance-of-priscilla-willard.html | B. D. Owens Fiance Of Priscilla Willard | True | Special to The New York Times I | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nazi-gets-backing-to-give-talk-here-civil-liberties-union-says-city.html | NAZI GETS BACKING TO GIVE TALK HERE; Civil Liberties Union Says City Should Let Rockwell Speak Despite Ideas | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/red-owl-stores-picks-a-new-board-member.html | Red Owl Stores Picks A New Board Member | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/home-loan-bank-rate-chicago-unit-to-cut-charge-for-thrift.html | HOME LOAN BANK RATE; Chicago Unit to Cut Charge for Thrift Associations | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/savings-and-loan-gain-in-july-below-59-rise.html | Savings and Loan Gain In July Below '59 Rise | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/concerns-plead-guilty-two-admit-to-fixing-prices-in-us-district.html | CONCERNS PLEAD GUILTY; Two Admit to Fixing Prices in U.S. District Court | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/negroes-switch-roles-with-whites-in-class.html | Negroes Switch Roles With Whites in Class | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gop-puts-dolittle-tag-on-reconvened-congress-dolittle-label-put-on.html | G.O.P. Puts 'Do-Little' Tag On Reconvened Congress; DO-LITTLE' LABEL PUT ON CONGRESS | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/friden-directors-approve-31-split-holders-will-vote-nov-15-board.html | FRIDEN DIRECTORS APPROVE 3-1 SPLIT; Holders Will Vote Nov. 15 -- Board Also Plans 20% Dividend Rate Rise | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/film-pioneer-of-60-named.html | Film Pioneer of '60' Named | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/indonesia-cuts-ties-with-netherlands-indonesia-severs-netherlands.html | Indonesia Cuts Ties With Netherlands; INDONESIA SEVERS NETHERLANDS TIE | True | By United Press International. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/prowestern-neutral.html | Pro-Western Neutral | True | Souvanna Phouma | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/states-birth-rate-hits-a-10year-low-in-first-6-months.html | State's Birth Rate Hits a 10-Year Low In First 6 Months | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cuban-communists-open-party-meeting.html | CUBAN COMMUNISTS OPEN PARTY MEETING | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/play-by-anouilh-to-be-on-nbctv-time-rememberef-listed-for-hallmark.html | PLAY BY ANOUILH TO BE ON N.B.C.-TV; Time Rememberef' Listed for 'Hallmark' Feb. 7 -- 'Classics' Series Slated | True | By Val Adams | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soybeans-climb-grains-are-mixed-wheat-and-rye-decline-as-corn-and.html | SOYBEANS CLIMB, GRAINS ARE MIXED; Wheat and Rye Decline as Corn and Oats Rise in Moves of Fractions | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/senators-defeat-red-sox.html | Senators Defeat Red Sox | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/paint-industry-sales-rise.html | Paint Industry Sales Rise | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/carl-m-leo-dead-scenarist-was-63.html | CARL M. LEO DEAD; SCENARIST WAS 63 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/new-crisis-in-the-congo.html | New Crisis in the Congo | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/thomas-j-callan.html | THOMAS J. CALLAN | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/illusion-show-opens-sept-26.html | Illusion Show Opens Sept. 26 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bid-to-pathet-lao-predicted.html | Bid to Pathet Lao Predicted | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/contract-bridge-final-rounds-get-under-way-in-los-angeles-in-play.html | Contract Bridge; Final Rounds Get Under Way in Los Angeles in Play for Two National Titles | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/boy-expected-to-die-of-mothers-blows.html | BOY EXPECTED TO DIE OF MOTHER'S BLOWS | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/navy-yard-aided-by-3-congressmen-representatives-back-group-from.html | NAVY YARD AIDED BY 3 CONGRESSMEN; Representatives Back Group From Brooklyn in Protest Over Carrier Building | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/tickets-issued-to-family.html | Tickets Issued to Family | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/bassford-and-ball-advance-in-tennis.html | BASSFORD AND BALL ADVANCE IN TENNIS | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-asks-soviet-in-un-to-join-it-in-atom-arms-cut-moscow-rejects-bid.html | U.S. ASKS SOVIET, IN U.N., TO JOIN IT IN ATOM ARMS CUT; Moscow Rejects Bid to Shut Plants and Use U-235 for Peaceful Goals U.S. Offers in U.N. to Match Soviet in Cutting Atomic Arms | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/tva-rate-at-low-cost-of-electricity-for-home-users-under-cent-an.html | T.V.A. RATE AT LOW; Cost of Electricity for Home Users Under Cent an Hour | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/clarence-buttenwieser-is-dead-stock-exchange-broker-was-62.html | [Clarence Buttenwieser Is Dead; Stock Exchange Broker Was 62 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/traffic-injuries-drop-citys-total-in-week-is-1019-down-from-59.html | TRAFFIC INJURIES DROP; City's Total in Week Is 1,019, Down From '59 Figure | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/east-german-city-marks-ten-years-stalinstadt-countrys-first.html | EAST GERMAN CITY MARKS TEN YEARS; Stalinstadt, Country's 'First Socialist' Town, Acclaims Output of Iron Works | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/u2-flight-defended-at-space-congress.html | U-2 FLIGHT DEFENDED AT SPACE CONGRESS | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-sends-congratulations.html | U.S. Sends Congratulations | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/a-tristate-railroad.html | A Tri-State Railroad? | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/wagner-rebuts-gerosa-on-debt-mayor-denies-bond-limit-set-by.html | WAGNER REBUTS GEROSA ON DEBT; Mayor Denies Bond Limit Set by Controller Will Meet City's Needs in 1961 | True | By Charles G. Bennett | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ban-near-on-2-parties.html | Ban Near on 2 Parties | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/john-v-montague.html | JOHN V. MONTAGUE | True | Special to Th N1/2w York Timet. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/lumumba-orders-rule-by-military-many-are-seized-un-workers-detained.html | LUMUMBA ORDERS RULE BY MILITARY; MANY ARE SEIZED; U.N. Workers Detained in Crackdown by Congo on Belgians and 'Spies' AIRPORT TAKEN BY ARMY Premier Demands Brussels Release 'Blocked Gold' or Lose Assets in Africa LUMUMBA ORDERS RULE BY MILITARY | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/sheraton-corp-elects-a-new-vice-president.html | Sheraton Corp. Elects A New Vice President | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/western-development-chooses-new-director.html | Western Development Chooses New Director | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/britain-to-view-us-silver.html | Britain to View U.S. Silver | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/soviet-and-chinese-views-differences-in-attitudes-on-war-attributed.html | Soviet and Chinese Views; Differences in Attitudes on War Attributed to Khrushchev and Chou | True | NORMAN THOMAS. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/exteamster-aide-gets-3year-term-gross-convicted-2d-time-of-evading.html | EX-TEAMSTER AIDE GETS 3-YEAR TERM; Gross Convicted 2d Time of Evading U.S. Taxes on $15,000 in '54 and '55 | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/isidore-boss.html | ISIDORE BOSS | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dominican-president-appears-at-public-event-without-guard-lack-of.html | Dominican President Appears At Public Event Without Guard; Lack of Security Escort for Balaguer at Services on National Day Is Viewed as Sign of Confidence in Regime | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kimgsley-l-rice.html | KIMGSLEY L. RICE | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/asked-the-lord-for-help.html | Asked the Lord For Help' | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/democratic-plans-backfire-in-senate.html | Democratic Plans Backfire in Senate | True | By James Reston | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/hotpoint-plans-new-layoff.html | Hotpoint Plans New Layoff | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/state-ioof-elects-head.html | State I.O.O.F. Elects Head | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cotton-futures-move-mostly-up-far-months-show-strength-as-prices.html | COTTON FUTURES MOVE MOSTLY UP; Far Months Show Strength as Prices Dip 2 Points, Rise as Much as 13 | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/smileytown-first-in-sprint.html | Smileytown First in Sprint | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/drive-on-tuna-in-us-tournament-can-ring-merry-tune-for-charities.html | Drive on Tuna in U.S. Tournament Can Ring Merry Tune for Charities | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/siqueiros-denies-guilt-mexican-muralist-is-charged-with-starting.html | SIQUEIROS DENIES GUILT; Mexican Muralist Is Charged With Starting Red Riot | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/7-million-asked-for-shelters.html | 7 Million Asked for Shelters | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dead-business-man-in-hotel-identified.html | DEAD BUSINESS MAN IN HOTEL IDENTIFIED | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/rca-plant-under-way.html | R.C.A. Plant Under Way | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/state-leads-us-in-school-outlay-but-teachers-union-report-finds-the.html | STATE LEADS U.S. IN SCHOOL OUTLAY; But Teachers Union Report Finds the City Trailing Rest of New York RISE IN SPENDING URGED Higher Pay Scale and More Building Funds Sought for Nation's Systems | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/extransit-chief-offers-rail-plan-bingham-would-have-agency-run.html | EX-TRANSIT CHIEF OFFERS RAIL PLAN; Bingham Would Have Agency Run Commuter Lines in 3 States and Lease Track | True | By Charles Grutzner | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/child-aid-center-in-rome-to-gain-by-oct-14-fetes-rehabilitation.html | Child Aid Center In Rome to Gain By Oct 14 Fetes; Rehabilitation Unit to Benefit From, Dance and Theatre Party | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/business-notes.html | BUSINESS NOTES | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oas-group-finds-widening-crises-face-hemisphere-peace-commission.html | O.A.S. GROUP FINDS WIDENING CRISES FACE HEMISPHERE; Peace Commission Indicates Problems Are Caused by Castro and Trujillo O.A.S. GROUP SAYS CRISIS IS WIDENING | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gmac-debt-issue-goes-on-market-150-million-of-bonds-priced-at-99-14.html | G.M.A.C. DEBT ISSUE GOES ON MARKET; 150 Million of Bonds Priced at 99 1/4 -- Michigan Bell Awards Debentures | True |  | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/susquehanna-to-cut-run.html | Susquehanna to Cut Run | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/iowa-names-fencing-coach.html | Iowa Names Fencing Coach | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/jerome-suchins-have-son.html | Jerome Suchins Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/un-head-returns-to-find-soviet-challenge-on-congo-un-chiefs-stand.html | U.N. Head Returns to Find Soviet Challenge on Congo; U.N. CHIEF'S STAND ON CONGO OPPOSED | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/migrant-pay-code-upheld-in-senate-effort-by-holland-to-erase-farm.html | MIGRANT PAY CODE UPHELD IN SENATE; Effort by Holland to Erase Farm Regulations Fails in Wage Bill Battle | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/248-in-junior-regatta.html | 248 in Junior Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/press-curbs-in-ceylon.html | Press Curbs in Ceylon | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cambodia-chief-takind-leave.html | Cambodia Chief Takind Leave | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/stamford-court-backs-swim-club-refuses-to-bar-construction-of.html | STAMFORD COURT BACKS SWIM CLUB; Refuses to Bar Construction of Nonprofit Pool in Area Zoned for Residences | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/another-big-site-taken-on-8th-ave-horwitz-buys-blockfront-between.html | ANOTHER BIG SITE TAKEN ON 8TH AVE.; Horwitz Buys Blockfront Between 54th and 55th for Apartment House | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/paperboard-output-slid-for-2d-week.html | PAPERBOARD OUTPUT SLID FOR 2D WEEK | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/kennedy-backs-aims.html | Kennedy Backs Aims | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gop-drive-picks-negro-in-jersey-assemblyman-tate-to-have-charge-of.html | G.O.P. DRIVE PICKS NEGRO IN JERSEY; Assemblyman Tate to Have Charge of State Tours by Nixon and Lodge | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/3line-parley-approved.html | 3-Line Parley Approved | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/office-of-baruch-is-commemorated.html | OFFICE OF BARUCH IS COMMEMORATED | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/childrens-concert-heard-in-vancouver.html | CHILDREN'S CONCERT HEARD IN VANCOUVER | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/restaurateur-gets-30-days.html | Restaurateur Gets 30 Days | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/brown-leads-in-golf-shoots-a-69-at-asbury-park-course-for-stroke.html | BROWN LEADS IN GOLF; Shoots a 69 at Asbury Park Course for Stroke Margin | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/two-year-battle-ended-companies-hold-annual-meetings.html | Two Year Battle Ended; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/newark-strike-settled.html | Newark Strike Settled | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/sect-quits-shelters-arizona-group-had-lived-in-dugouts-since-july-5.html | SECT QUITS SHELTERS; Arizona Group Had Lived in Dugouts Since July 5 | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/playwriting-contest-listed.html | Playwriting Contest Listed | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/eastern-girls-take-team-tennis-match.html | EASTERN GIRLS TAKE TEAM TENNIS MATCH | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/trading-sluggish-for-corporates-changes-are-mixed-small-but-drops.html | TRADING SLUGGISH FOR CORPORATES; Changes Are Mixed, Small but Drops Predominate -- Municipals Strong | True | By Paul Heffernan | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/expelled-air-aide-in-germany.html | Expelled Air Aide in Germany | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/priest-gives-up-in-assault.html | Priest Gives Up in Assault | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/dodgers-nip-cubs-in-eleventh-75-moon-gets-3run-homer-in-eighth-as.html | DODGERS NIP CUBS IN ELEVENTH, 7-5; Moon Gets 3-Run Homer in Eighth as Chicago's Heist Hits Wall, Drops Ball | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/old-methods-defended-physicists-at-israeli-parley-note-limits-of.html | OLD METHODS DEFENDED; Physicists at Israeli Parley Note Limits of Science | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/1-dead-7-hurt-in-crash-sailor-is-killed-as-car-hits-another-on-belt.html | 1 DEAD, 7 HURT IN CRASH; Sailor Is Killed as Car Hits Another on Belt Parkway | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/nazi-era-to-be-studied-bonn-sets-up-board-to-advise-it-on-teaching.html | NAZI ERA TO BE STUDIED; Bonn Sets Up Board to Advise It on Teaching Methods | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/oconnor-wins-110-race.html | O'Connor Wins 110 Race | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/commodities-ease-index-dipped-to-855-monday-after-rising-to-857.html | COMMODITIES EASE; Index Dipped to 85.5 Monday After Rising to 85.7 Friday | True | | 1988-03-14 | RE0000378530 | RE0000378530 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cab-picks-examiner-wrenn-to-conduct-hearing-on-capitalunited-deal.html | C.A.B. PICKS EXAMINER; Wrenn to Conduct Hearing on Capital-United Deal | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/far-east-pushes-steel-capacity-young-nations-eye-growth-for-the.html | FAR EAST PUSHES STEEL CAPACITY; Young Nations Eye Growth for the Field as a Sign of Industrial Maturity ASIA DEVELOPING STEEL CAPACITY | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/five-us-steel-mills-facing-a-shutdown.html | FIVE U.S. STEEL MILLS FACING A SHUTDOWN | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/ciith-s-twiss-spith-graduate-is-future-bride-chapin-alumna-fiancee.html | iciith S. Twiss, Spith Graduate, Is Future Bride; Chapin Alumna Fiancee of Michael Loering of Law Firm Here | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/mrs-rafael-r-govin.html | MRS. RAFAEL R. GOVIN | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/air-unions-split-up-pilots-association-revokes-stewards-charter.html | AIR UNIONS SPLIT UP; Pilots Association Revokes Stewards' Charter | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/laotian-premier-appoints-cabinet-tells-assembly-regime-will.html | LAOTIAN PREMIER APPOINTS CABINET; Tells Assembly Regime Will Maintain Neutrality and Seek National Unity | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/chicago-alderman-and-his-wife-dead.html | CHICAGO ALDERMAN AND HIS WIFE DEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/2-roads-join-trailer-train.html | 2 Roads Join Trailer Train | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/us-olympic-five-beats-tapers-in-final-game-at-home-83-to-79-lucas.html | U.S. Olympic Five Beats Tapers In Final Game at Home, 83 to 79; Lucas and Robertson Secure Victory by Breaking Loose in Rapid Succession | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/gerosa-attacked-by-school-aides-backing-budget-theobald-asserts.html | GEROSA ATTACKED BY SCHOOL AIDES BACKING BUDGET; Theobald Asserts Controller Is Incompetent to Judge Needs for Buildings 1961 ITEMS HELD VITAL Mayor Also Assails Gerosa on 286 Million Limit on '61 Borrowing GEROSA ATTACKED ON SCHOOL FUNDS | True | By Robert H. Terte | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/excerpts-of-oas-report-on-tensions-in-the-caribbean.html | Excerpts of O.A.S. Report on Tensions in the Caribbean | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/record-june-net-posted-by-twa-earnings-were-4436000-in-month.html | RECORD JUNE NET POSTED BY T.W.A.; Earnings Were $4,436,000 in Month, Enabling Line to Clear $4,000 for Half | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/belgium-minimizes-un-congo-session.html | BELGIUM MINIMIZES U.N. CONGO SESSION | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/household-finance-companies-issue-earnings-figures.html | HOUSEHOLD FINANCE; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/cyprus-rejoices-at-independence-hails-22-returning-former.html | CYPRUS REJOICES AT INDEPENDENCE; Hails 22 Returning Former Terrorists -- Greek and Turkish Troops Arrive | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-17 | 1960-08-17 | https://www.nytimes.com/1960/08/17/archives/son-to-mrs-ce-thomson.html | Son to Mrs. C.E. Thomson | True | | 1988-03-14 | RE0000378530 | RE0000378530 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/congo-bank-opposed-katanga-refuses-to-abide-by-geneva-discussions.html | CONGO BANK OPPOSED; Katanga Refuses to Abide by Geneva Discussions | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/fb-hards-jr-have-child.html | F.B. Hards Jr. Have Child | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tigers-beat-athletics-52.html | Tigers Beat Athletics, 5-2 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/the-un-and-disarmament.html | The U.N. and Disarmament | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bank-of-nova-scotia-elects-new-director.html | Bank of Nova Scotia Elects New Director | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/economic-growth-in-1959-put-at-7-larger-rise-expected-this-year.html | ECONOMIC GROWTH IN 1959 PUT AT 7%; Larger Rise Expected This Year, Presidential Aide Tells Banking School | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/friendly-frost.html | FRIENDLY FROST | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lefkowitz-names-new-aide.html | Lefkowitz Names New Aide | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/space-90-rented-in-news-building-2-more-tenants-sign-leases-at-220.html | SPACE 90% RENTED IN NEWS BUILDING; 2 More Tenants Sign Leases at 220 E. 42d St. -- Other Office Deals | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lansing-chapman-publisher-was-72-board-chairman-of-medical.html | LANSING CHAPMAN, PUBLISHER, WAS 72; Board Chairman of Medical Economics DiesuPresident of Nightingale Press I | True | Special to The New York timej. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moscows-aims-clear-special-to-the-new-york-times.html | Moscow's Aims Clear; Special to The New York Times. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/brooklyn-player-defeats-gerrard-holmberg-wins-by-61-119-mckinley.html | BROOKLYN PLAYER DEFEATS GERRARD; Holmberg Wins by 6-1, 11-9 - McKinley, Buchholz and Wilson Also Advance | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/w-w-newcomet.html | W. W. NEWCOMET | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/earnings-raised-by-detroit-edison-operating-revenues-and-net-in.html | EARNINGS RAISED BY DETROIT EDISON; Operating Revenues and Net in Year to July 31 Well Above Levels in '59 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/wear-hair-shirt-moses-urges-us-tells-public-works-parley-americans.html | WEAR 'HAIR SHIRT,' MOSES URGES U.S.; Tells Public Works Parley Americans Emphasize 'Too Much Security' | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/thomson-and-whitaker-victors-in-wyoming-senatorial-primary.html | Thomson and Whitaker Victors In Wyoming Senatorial Primary | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/child-to-mrs-hoffman-jr.html | Child to Mrs. Hoffman Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/roy-0-dawson.html | ROY 0. DAWSON | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/food-news-melton-mowbray-pie-meat-pastries-beloved-by-the-english.html | Food News: Melton Mowbray Pie; Meat Pastries Beloved by the English Are Easy to Make Lean Pork or Bacon and Veal Are Used for Fillings | True | By Nan Ickeringill | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kerz-postpones-rhinoceros-bow-opening-of-ionesco-drama-is-delayed.html | KERZ POSTPONES 'RHINOCEROS' BOW; Opening of Ionesco Drama Is Delayed Until Dec. 3 -- 'All the Way Home' Due | True | By Sam Zolotow | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/socialist-worker-runs-dobbs-trotskyite-candidate-speaks-on-foreign.html | SOCIALIST WORKER RUNS; Dobbs, Trotskyite Candidate, Speaks on Foreign Policy | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/wouldbe-nazi-gets-us-history-lesson.html | WOULD-BE NAZI GETS U.S. HISTORY LESSON | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/samuel-s-garmise-i.html | SAMUEL S. GARMISE I | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eisenhower-backs-un.html | Eisenhower Backs U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stocks-in-london-show-small-rise-industrials-lead-advance-steel-and.html | STOCKS IN LONDON SHOW SMALL RISE; Industrials Lead Advance -- Steel and Engineering Issues in Demand | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/von-mcdaniel-injured.html | Von McDaniel Injured | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/atlantic-refining-fills-post.html | Atlantic Refining Fills Post | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/prices-go-lower-for-commodities-general-decline-is-led-by-sharp.html | PRICES GO LOWER FOR COMMODITIES; General Decline Is Led by Sharp Drops for Rubber, Cocoa and Sugar PRICES GO LOWER FOR COMMODITIES | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/two-in-maglio-case-are-freed-by-jury.html | TWO IN MAGLIO CASE ARE FREED BY JURY | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/7-americans-beaten-on-links-at-ottawa.html | 7 AMERICANS BEATEN ON LINKS AT OTTAWA | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/silver-finish-fights-tarnish-store-reports.html | Silver Finish Fights Tarnish, Store Reports | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/the-guest-of-honor-jersey-city-misses-its-300th-birthday.html | The Guest of Honor, Jersey City, Misses Its 300th Birthday | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/swede-clips-swim-mark.html | Swede Clips Swim Mark | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dividend-passed-by-plymouth-oil-directors-vote-to-conserve-cash-to.html | DIVIDEND PASSED BY PLYMOUTH OIL; Directors Vote to Conserve Cash to Rush Drive for Exploration | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/camera-men-plan-to-picket-2-films-movie-union-to-urge-boycott-of.html | CAMERA MEN PLAN TO PICKET 2 FILMS; Movie Union to Urge Boycott of Holden Movies in Fight on Pictures Made Abroad | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/esso-is-discontinuing-oil-search-in-turkey.html | Esso Is Discontinuing Oil Search in Turkey | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/contract-bridge-psychological-warfare-proves-valuable-in-tournament.html | Contract Bridge; Psychological Warfare Proves Valuable in Tournament on the West Coast | True | By Albert H. Moreheadspecial To the New York Time. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/william-noble.html | WILLIAM NOBLE | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/artemus-richtmyer-dead-at-95-headed-pajdnia-concern-here.html | Artemus Richtmyer Dead at 95; Headed Pajdnia Concern Here | True | Special to The New York Times. ' | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/3-youths-killed-in-crash.html | 3 Youths Killed in Crash | True | Special to The New York Times | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/committee-set-for-fete-to-aid-manhattanville-candlelight-ball-oct.html | Committee Set For Fete to Aid Manhattanville; Candlelight Ball Oct. 14 Will Benefit Chapd Fund of College | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sister-in-copenhagen.html | Sister in Copenhagen | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/student-aid-unit-rejects-us-fund-accepts-similar-offer-from-kennedy.html | STUDENT AID UNIT REJECTS U.S. FUND; Accepts Similar Offer From Kennedy Foundation for Transport of Africans | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/supplier-is-sued-by-chrysler-corp.html | SUPPLIER IS SUED BY CHRYSLER CORP. | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/paper-attacks-lodge-hes-called-distrusted-in-london-evening.html | PAPER ATTACKS LODGE; He's Called 'Distrusted' in London Evening Standard | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/antonelli-stars-in-relief.html | Antonelli Stars in Relief | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/jonathan-logan-sets-acquisition-buys-linsk-of-philadelphia-for.html | JONATHAN LOGAN SETS ACQUISITION; Buys Linsk of Philadelphia for Stock, Also Plans a Purchase Here | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sidelights-votes-of-savers-draw-interest.html | Sidelights; Votes of Savers Draw Interest | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/alternative-to-park-cafe-series-of-gardentype-restaurants-in.html | Alternative to Park Cafe; Series of Garden-Type Restaurants in Neighborhood Areas Proposed | True | LAWRENCE M. CRANER. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/us-would-scrap-some-atom-arms-lodge-tells-un-uranium-offered-for.html | U.S. WOULD SCRAP SOME ATOM ARMS; Lodge Tells U.N. Uranium Offered for Peaceful Use Must Be From Weapons U.S WOULD SCRAP SOME ATOM ARMS | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sailor-in-car-crash-identified.html | Sailor in Car Crash Identified | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pirates-triumph-over-phils-53-labine-excels-in-relief-of-haddix.html | PIRATES TRIUMPH OVER PHILS, 5-3; Labine Excels in Relief of Haddix -- Giants Score Over Cardinals, 6-5 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/2-join-emery-air-board.html | 2 Join Emery Air Board | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/braves-rout-reds-with-6-in-8th-114.html | BRAVES ROUT REDS WITH 6 IN 8TH, 11-4 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mrs-cudone-wins-on-jersey-links-mrs-mason-terry-logan-miss-deozxen.html | MRS. CUDONE WINS ON JERSEY LINKS; Mrs. Mason, Terry Logan, Miss DeCozen Also Gain State Title Semi-Finals | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/african-clearinghouse-is-advocated-by-nixon.html | African Clearinghouse Is Advocated by Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/james-h-douglas.html | JAMES H. DOUGLAS | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/2-sentenced-in-killing-young-women-get-long-jail-terms-in-slaying.html | 2 SENTENCED IN KILLING; Young Women Get Long Jail Terms in Slaying of Cabbie | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/haiti-decree-defeated-lower-house-rejects-grant-of-powers-to.html | HAITI DECREE DEFEATED; Lower House Rejects Grant of Powers to President | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/city-offers-land-as-upstate-parks-water-supply-areas-are-no-longer.html | CITY OFFERS LAND AS UPSTATE PARKS; Water Supply Areas Are No Longer Needed -- State Could Get 3,176 Acres MAYOR PROPOSES GIFT But Wagner Asks Promise That No Community Ban Nonresident Use | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/regime-far-ahead-in-iranian-election.html | REGIME FAR AHEAD IN IRANIAN ELECTION | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rams-get-linebacker-for-end.html | Rams Get Linebacker for End | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/crozier-wins-sprint-ross-sea-481-is-neck-back-pappas-all-3d-at.html | CROZIER WINS SPRINT; Ross Sea, 48-1, Is Neck Back -- Pappa's All 3d at Chicago | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/ghana-backs-un-nkrumah-states-but-organization-must-aid-congos.html | GHANA BACKS U.N., NKRUMAH STATES; But Organization Must Aid Congo's Unity, He Says -- May Visit Katanga | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/louisiana-chief-acts-to-bar-integration-louisianas-chief-acts-on.html | Louisiana Chief Acts To Bar Integration; LOUISIANA'S CHIEF ACTS ON SCHOOLS | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/combating-discrimination-work-of-presidents-committee-on-government.html | Combating Discrimination; Work of President's Committee on Government Contracts Defended | True | MARGARET GARRITY. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moscow-says-trial-indicts-us-broadcasts-stress-propaganda-version.html | Moscow Says Trial Indicts U.S.; Broadcasts Stress Propaganda; Version Relayed to Soviet Public Asserts Powers Might Have Dropped Atomic Bomb Instead of Taking Pictures | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/middle-south-utilities.html | MIDDLE SOUTH UTILITIES | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/meredith-publishing-co.html | MEREDITH PUBLISHING CO. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cleroux-defeats-chuvalo.html | Cleroux Defeats Chuvalo | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/atlantic-tuna-tournament-draws-few-persons-to-docks-fewer-tuna.html | Atlantic Tuna Tournament Draws Few Persons to Docks, Fewer Tuna | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rambler-shows-its-1981-models-line-is-adding-a-station-wagon.html | Rambler Shows Its 1981 Models; Line Is Adding a Station Wagon | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/scott-paper-to-expand.html | Scott Paper to Expand | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bsr-usa-picks-chairman.html | BSR (USA) Picks Chairman | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gasoline-stocks-dipped-slightly-fell-1809000-barrels-for-week-to.html | GASOLINE STOCKS DIPPED SLIGHTLY; Fell 1,809,000 Barrels for Week to Last Friday -- Production Advanced | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/teachers-union-acts-to-bargain-federation-maps-a-national-effort.html | TEACHERS UNION ACTS TO BARGAIN; Federation Maps a National Effort -- New York Test With N.E.A. Is Likely | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/new-president-chosen-by-corn-products-co.html | New President Chosen By Corn Products Co. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moscow-supporting-lumumbas-demand-for-observer-unit.html | Moscow Supporting Lumumba's Demand For Observer Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/long-beach-votes-funds-for-marina.html | LONG BEACH VOTES FUNDS FOR MARINA | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/c-o-road-would-intervene-in-centrals-offer-for-b-o-files-with-the.html | C. & O. Road Would Intervene In Central's Offer for B. & O.; Files With the I.C.C. for Permission to Protest Move -- Perlman Arrives in Zurich to Sway Bankers | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/li-bribe-inquiry-may-be-reopened-decision-pending-on-motion.html | L.I. BRIBE INQUIRY MAY BE REOPENED; Decision Pending on Motion Offering New Evidence in Realty Zoning Scandal | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/a-correction.html | A Correction | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/james-roosevelt-hanged-in-effigy.html | JAMES ROOSEVELT HANGED IN EFFIGY | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/exgi-says-army-sent-him-to-work-in-mines-us-is-seeking-to-recover.html | Ex-G.I. Says Army Sent Him to Work in Mines; U.S. Is Seeking to Recover Family Allotments Full Inquiry Is Ordered by Federal Judge | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cuba-maintains-silence-on-plot-unofficial-sources-report-208.html | CUBA MAINTAINS SILENCE ON PLOT; Unofficial Sources Report 208 Arrests in Smashing of Navy Conspiracy | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bambergers-newark-selects-new-manager.html | Bamberger's Newark Selects New Manager | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/venezuela-asks-oas-sanctions-demands-ministers-punish-dominican.html | VENEZUELA ASKS O.A.S. SANCTIONS; Demands Ministers Punish Dominican Republic VENEZUELA ASKS O.A.S. SANCTIONS | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/latins-report-invasion-nicaragua-said-to-repel-exiles-entering-from.html | LATINS REPORT INVASION; Nicaragua Said to Repel Exiles Entering From Honduras | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/frederic-hue-former-newsman-i-_____-r-o-an-exreporter-here-and.html | FREDERIC HUE, FORMER NEWSMAN i _____; r o An Ex-Reporter Here and in Chicago Is DeaduAide of Miami Shipbuilding Corp. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/airrights-sale-nets-city-million-housing-due-over-road-to-george.html | AIR-RIGHTS SALE NETS CITY MILLION; Housing Due Over Road to George Washington Bridge AIR-RIGHTS SALE NETS CITY MILLION | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/four-share-lead-in-chess-tourney-bisguier-byrne-saidy-and-evans.html | FOUR SHARE LEAD IN CHESS TOURNEY; Bisguier, Byrne, Saidy and Evans Tied at 7 1/2-1 1/2 in U.S. Open Standing | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/grain-list-lifted-by-a-late-rally-moderate-flurry-follows-sluggish.html | GRAIN LIST LIFTED BY A LATE RALLY; Moderate Flurry Follows Sluggish Dealings and Stationary Prices | True | | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/houghton-leaves-for-soviet.html | Houghton Leaves for Soviet | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/werce-keefe-dead-exbrooklyn-banker.html | WERCE KEEFE DEAD; EX-BROOKLYN BANKER | True | Special to The New York Times | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mandate-for-a-better-city.html | 'Mandate' for a Better City | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/idlewild-to-add-2-cargo-buildings-2864000-work-approved-by-port.html | IDLEWILD TO ADD 2 CARGO BUILDINGS; $2,864,000 Work Approved by Port Authority -- Other Airport Projects Stated | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/financing-exchange-visits.html | Financing Exchange Visits | True | BESS B. LANE. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/obituary-1-no-title-earl-f-bankes.html | Obituary 1 -- No Title; "" EARL F. BANKES | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/suzanne-swayze-will-be-married-to-c-w-patrick1-alumna-of-wellesley-.html | Suzanne Swayze : Will Be Married To C. W. Patrick1; Alumna of Wellesley Isj Fiancee of Ad Aideu I Nuptials in Autumn ! | True | Special to The New York Times. i | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/airport-program-rushed-for-fair-construction-at-la-guardia-advanced.html | AIRPORT PROGRAM RUSHED FOR FAIR; Construction at La Guardia Advanced 18 Months to Be Ready for '64 Opening | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tohd-geddes-dies-radio-pioneer-78-3-aide-of-manufacturers-group-1.html | TOHD GEDDES DIES; RADIO PIONEER, 78; 13^ Aide of Manufacturers Group 1 'From 1927 to 1950uWas *o* Ex-Capital Newsman | True | -- SpecIM to The New York Tim,, | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pepsicola-buys-dealer.html | Pepsi-Cola Buys Dealer | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/san-martin-will-to-argentina.html | San Martin Will to Argentina | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/team-to-salvage-temples-in-egypt.html | Team to Salvage Temples in Egypt | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/negro-bathers-seized-11-held-at-savannah-after-going-to-white-area.html | NEGRO BATHERS SEIZED; 11 Held at Savannah After Going to White Area | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/ernest-v-finch.html | ERNEST V. FINCH | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/despirito-wins-3-of-3.html | DeSpirito Wins 3 of 3 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/state-body-finds-wide-dishonesty-in-city-salt-deals-spagna-and.html | STATE BODY FINDS WIDE DISHONESTY IN CITY SALT DEALS; Spagna and Fortune Pope Cited in Report Charging Collusion and Bribery LOSS PUT AT $500,000 Commission Urges Extensive Changes -- Mayor Delays Comment Until Today FRAUD IS CHARGED IN CITY SALT DEALS | True | By Charles Grutzner | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/linda-p-sigrist-mt-holyoke-59-engaged-to-wedl-j-i-_____12-i.html | Linda P. Sigrist, Mt. Holyoke '59, Engaged to Wedl j I _____ 1/2 i; Student at Teachers .College Is Fiancee of John M. McLean | True | Special to Tiie New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/roy-h-becker.html | ROY H. BECKER | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-just-spectator-but-pledges-aid-to-ticket-president-will.html | President 'Just Spectator,' But Pledges Aid to Ticket; President Will Give Full Aid to Ticket | True | By Felix Belair Jr.special To The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/blast-damages-atomic-plant.html | Blast Damages Atomic Plant | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/chang-nominated-for-korean-post-exvice-presidents-name-is-sent-to.html | CHANG NOMINATED FOR KOREAN POST; Ex-Vice President's Name Is Sent to Assembly After Party Rival Loses | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/brayshaw-takes-title-in-sailing-babylon-no-1-crew-retains-midget.html | BRAYSHAW TAKES TITLE IN SAILING; Babylon No. 1 Crew Retains Midget Crown -- Bedell Loses in Final Race | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/revised-zone-plan-is-submitted-to-city-zoning-revisions-submitted-to.html | Revised Zone Plan Is Submitted to City ; ZONING REVISIONS SUBMITTED TO CITY | True | By Charles G. Bennett | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dr-james-b-skelton.html | DR. JAMES B. SKELTON | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pakistan-to-send-200-men-to-congo.html | PAKISTAN TO SEND 200 MEN TO CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eisenhower-asks-latin-selfhelp-president-says-us-money-is-not.html | EISENHOWER ASKS LATIN SELF-HELP; President Says U.S. Money Is Not Enough Without Energy of People. | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/britainitaly-talks-set-series-of-allid-consultations-to-be.html | BRITAIN-ITALY TALKS SET; Series of Allid Consultations to Be Continued in Rome | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/striking-british-seamen-tie-up-a-liner-but-fail-to-halt-another.html | Striking British Seamen Tie Up A Liner but Fail to Halt Another | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/yields-advance-for-bills-of-us-listlessness-in-the-market-raises.html | YIELDS ADVANCE FOR BILLS OF U.S.; Listlessness in the Market Raises Doubts on Timing of Next Federal Issue | True | By Paul Heffernan | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cardinal-spellman-is-mentioned-in-trial-as-visitor-to-u2-base.html | Cardinal Spellman Is Mentioned In Trial as Visitor to U-2 Base | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/james-g-mdermid-composer-was-82.html | JAMES G. M'DERMID, COMPOSER, WAS 82; | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-1--no-title.html | Article 1 — No Title | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/blyth-official-takes-tracking-concern-post.html | Blyth Official Takes Tracking Concern Post | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/four-pistols-found-in-subway.html | Four Pistols Found in Subway | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/theatre-unit-to-meet-in-denver.html | Theatre Unit to Meet in Denver | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bear-stearns-group-marketing-10-million-it-t-unit-issue.html | Bear, Stearns Group Marketing 10 Million I.T. & T. Unit Issue | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pilot-calls-treatment-better-than-expected.html | Pilot Calls Treatment Better Than Expected | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/monon-in-new-hands-midwest-group-buys-control-from-eastern.html | MONON IN NEW HANDS; Midwest Group Buys Control From Eastern Interests | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/us-grain-stocks-in-east-will-rise.html | U.S. GRAIN STOCKS IN EAST WILL RISE | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/blood-gifts-listed-for-today.html | Blood Gifts Listed for Today | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/play-off-forced-by-80872-deadlock-on-island-mrs-gerrys-duo-low-gross.html | Play-Off Forced by 80-8-72 Deadlock on Island — Mrs. Gerry's Duo Low Gross | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/suit-on-park-cafe-put-off-till-aug-26.html | SUIT ON PARK CAFE PUT OFF TILL AUG. 26 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/zoning-divides-land-in-city-into-3-major-use-categries.html | Zoning Divides Land in City Into 3 Major Use Categories | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/commercial-paper-up-total-at-end-of-july-was-31-above-yearearlier.html | COMMERCIAL PAPER UP; Total at End of July Was 31% Above Year-Earlier Figure | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/marjorie-toors-wed-to-burtwin-l-king.html | Marjorie Toors Wed To Burtwin L. King | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/georges-boris-72-exjrench-official.html | GEORGES BORIS, 72, EXJRENCH OFFICIAL | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gen-granther-joins-new-york-life-board.html | Gen. Granther Joins New York Life Board | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/2-singles-end-marathon.html | 2 Singles End Marathon | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/business-loans-drop-35-million-total-is-23-billion-higher-than-was.html | BUSINESS LOANS DROP 35 MILLION; Total Is 2.3 Billion Higher Than Was Outstanding in the 1959 Period | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/classes-are-slated-for-motherstobe.html | Classes Are Slated For Mothers-to-Be | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/edward-wade-led-cotton-exchange.html | EDWARD WADE, LED COTTON EXCHANGE | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/oscar-hammerstein-2d-is-iii.html | Oscar Hammerstein 2d Is III | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rhodesias-cautioned-whitehead-predicts-secession-if-africans-win.html | RHODESIAS CAUTIONED Whitehead Predicts Secession If Africans Win Rule | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-insists-policies-of-us-are-not-on-trial-president-denies.html | President Insists Policies Of U.S. Are Not on Trial; PRESIDENT DENIES U.S. IS ON TRIAL | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gop-has-thought-for-day.html | G.O.P. Has Thought for Day | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/home-lines-signs-nassau-contract-italia-will-make-40-cruises-in.html | HOME LINES SIGNS NASSAU CONTRACT; Italia Will Make 40 Cruises in Each of Next 4 Years — Bahamas Tourism Rises | True | | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/writein-for-bishop-urged.html | Write-In for Bishop Urged | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/chopak-names-sales-chief.html | Chopak Names Sales Chief | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/common-market-seeks-to-form-unified-outlet-for-farm-items-common.html | Common Market Seeks to Form Unified Outlet for Farm Items; COMMON MARKET EYES FARM UNITY | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/joy-teschner-fiancee-of-douglas-daugherty.html | Joy Teschner Fiancee Of Douglas Daugherty | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/un-receives-statement.html | U.N. Receives Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kennedy-acts-on-aged-kennedy-offers-agedcare-plan.html | Kennedy Acts on Aged; KENNEDY OFFERS AGED-CARE PLAN | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eastern-team-gains-defeats-western-girls-52-to-enter-us-semifinals.html | EASTERN TEAM GAINS; Defeats Western Girls, 5-2, to Enter U.S. Semi-Finals | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/trial-is-featured-by-british-press-it-takes-up-so-much-space-that.html | TRIAL IS FEATURED BY BRITISH PRESS; It Takes Up So Much Space That U.S. Nuclear Offer at U.N. Gets Little Notice | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/the-undergraduate-grows-up.html | The Undergraduate Grows Up | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/springers-in-spotlight-spaniel-club-to-hold-tests-upstate-on.html | Springers in Spotlight; Spaniel Club to Hold Tests Upstate on Saturday for Working Certificates | True | By Walter R. Fletcher | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/trial-being-conducted-in-russian-and-english.html | Trial Being Conducted In Russian and English | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/salvadorans-stage-protest.html | Salvadorans Stage Protest | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cyprus-sees-curb-on-british-bases-makarios-parrying-query-on-atom.html | CYPRUS SEES CURB ON BRITISH BASES; Makarios, Parrying Query On Atom Arms, Says Use That Harms Isle Is Barred | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/virginia-plan-approved.html | Virginia Plan Approved | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/delay-on-carrier-won-contract-held-up-for-m-as-brooklyn-men-protest.html | DELAY ON CARRIER WON; Contract Held Up for M as Brooklyn Men Protest | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/move-from-camp-to-school-means-new-clothing-neeo.html | Move From Camp to School Means New Clothing Neeo | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moves-are-mixed-in-cotton-prices-futures-close-12-points-off-to-5.html | MOVES ARE MIXED IN COTTON PRICES; Futures Close 12 Points Off to 5 Up -- Trade Buying in Near Months Is Noted | True | -- | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/power-output-dips-2d-straight-week.html | POWER OUTPUT DIPS 2D STRAIGHT WEEK | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/australian-airlines-profit-up.html | Australian Airline's Profit Up | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/washington-pilloried.html | Washington 'Pilloried' | True | LONDON, Aug. 17 | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/voting-rule-changed-second-ballot-is-permitted-by-baseball-hall-of.html | VOTING RULE CHANGED; Second Ballot Is Permitted by Baseball Hall of Fame | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/excerpts-from-the-questioning-of-powers-at-his-espionage-trial-in.html | Excerpts From the Questioning of Powers at His Espionage Trial in Moscow | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/100-from-britain-arrive-to-teach-meet-americans-who-will-switch.html | 100 FROM BRITAIN ARRIVE TO TEACH; Meet Americans Who Will Switch Posts With Them in Exchange Program | True | By Robert H. Terte | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/european-teams-gain.html | European Teams Gain | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/australia-hunts-boys-slayer.html | Australia Hunts Boy's Slayer | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/walter-e-carlson-dies-exmember-of-radio-trio-the-tasty-yeast.html | WALTER E. CARLSON DIES; Ex-Member of Radio Trio, the Tasty Yeast Jesters | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-visits-in-hospital.html | President Visits in Hospital | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dutch-official-comments.html | Dutch Official Comments | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/city-got-306802-in-housing-fines-total-for-first-half-of-1960-near.html | CITY GOT $306,802 IN HOUSING FINES; Total for First Half of 1960 Near That for All of 1959, Buildings' Unit Reports | True | | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/belgium-defends-policy-on-congo-cabinet-says-independence-grant.html | BELGIUM DEFENDS POLICY ON CONGO; Cabinet Says Independence Grant Avoided a War -- Lumumba Criticized | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/2-li-youths-get-roxy-music-library-just-for-the-taking.html | 2 L.I. Youths Get Roxy Music Library Just for the Taking | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kittinger-altitude-set-air-force-says-balloonist-reachad-102800.html | KITTINGER ALTITUDE SET; Air Force Says Balloonist Reached 102,800 Feet | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/princeton-apartments-council-permits-building-of-64unit-garden.html | PRINCETON APARTMENTS; Council Permits Building of 64-Unit Garden Project | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cuba-becoming-land-in-uniform-as-civilian-militia-rolls-mount.html | Cuba Becoming Land in Uniform As Civilian Militia Rolls Mount; 200,000 Students and Workers Said to Be in Force -- Government Urges All to Join to Help Revolution | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/connolly-charges-swiss-meet-is-a-silly-sightseeing-tour.html | Connolly Charges Swiss Meet Is a 'Silly, Sightseeing Tour'; Hammer-Throwing Champion Criticizes U.S. Olympic Officials for Slating 5-Day Side Trip for Track Team | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/12-die-in-south-africa-mine.html | 12 Die in South Africa Mine | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/ohio-gas-strike-settled.html | Ohio Gas Strike Settled | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/contempt-action-on-port-delayed.html | CONTEMPT ACTION ON PORT DELAYED | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/digest-of-city-planning-commissions-proposals-for-zoning-code.html | Digest of City Planning Commission's Proposals for Zoning Code Changes | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/malinovsky-rallies-forces.html | Malinovsky Rallies Forces | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/hertz-italiana-formed-fiat-in-car-renting-deal-covering-major.html | HERTZ ITALIANA FORMED; Fiat in Car Renting Deal Covering Major Cities | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/commodities-off-index-fell-to-854-tuesday-from-855-on-monday.html | COMMODITIES OFF; Index Fell to 85.4 Tuesday From 85.5 on Monday | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stotter-and-mrs-flash-win.html | Stotter and Mrs. Flash Win | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/shields-captures-sound-sail-crown-wins-hipkins-trophy-with-24-34.html | SHIELDS CAPTURES SOUND SAIL CROWN; Wins Hipkins Trophy With 24 3/4 Points -- Ford Is Runner-Up With 17 1/4 | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lutheran-youth-meet-group-is-dissolved-to-set-up-a-merged.html | LUTHERAN YOUTH MEET; Group Is Dissolved to Set Up a Merged Organization | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/new-rail-plan-studied-ribicoff-to-meet-bingham-on-3state-proposals.html | NEW RAIL PLAN STUDIED; Ribicoff to Meet Bingham on 3-State Proposals | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/pacifist-office-off-limits.html | Pacifist Office 'Off' Limits' | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/california-sells-15-million-bonds-postponed-borrowing-made-at-33091.html | CALIFORNIA SELLS 15 MILLION BONDS; Postponed Borrowing Made at 3.3091% Interest Cost -- Other Municipals | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/jesus-depicted-in-modern-dress-in-a-church-booklet-for-children.html | Jesus Depicted in Modern Dress In a Church Booklet for Children | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | 'Benjamin Ashton Jr. Dies at 56; tied Electrol, Aircraft Supplies H _____uuu | 'Benjamin Ashton Jr. Dies at 56; tied Electrol, Aircraft Supplies H _____uuu | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/siqueiros-denied-bail-mexican-muralist-is-charged-with-social.html | SIQUEIROS DENIED BAIL; Mexican Muralist Is Charged With 'Social Dissolution' | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/track-at-jamaica-racing-to-weeds-but-fast-growth-will-soon-be.html | TRACK AT JAMAICA RACING TO WEEDS; But Fast Growth Will Soon Be Reined In for Housing | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/other-sales-mergers-america-corporation-plans-for-sales.html | OTHER SALES, MERGERS; America Corporation Plans for Sales, Acquisitions And Mergers Are Announced | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/wide-attention-in-europe.html | Wide Attention in Europe | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/jews-in-india-unite-orthodox-union-established-rabbi-reports-here.html | JEWS IN INDIA UNITE; Orthodox Union Established, Rabbi Reports Here | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cerro-de-pasco-raises-earnings-profits-2-a-share-for-half-against.html | CERRO DE PASCO RAISES EARNINGS; Profits $2 a Share for Half, Against $1.17 in 1959 -- Sales Up 18.6 Per Cent | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mrs-roosevelt-for-rights-stay-disputes-reform-stand-and-backs.html | MRS. ROOSEVELT FOR RIGHTS STAY; Disputes Reform Stand, and Backs Democratic Tabling of Measure as Essential | True | By Douglas Dales | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/wabc-terminates-church-programs-7-paid-broadcasts-will-be-replaced.html | WABC TERMINATES CHURCH PROGRAMS; 7 Paid Broadcasts Will Be Replaced by Free Time to Be Shared by 4 Groups | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kennedy-says-middle-east-goal-is-end-of-war-against-israel.html | Kennedy Says Middle East Goal Is End of 'War' Against Israel | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/angelluigorman.html | AngelluGorman | True | I Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/american-drivers-in-canada.html | American Drivers in Canada | True | (Rev.) K.T. SMITS. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/ball-and-staton-gain-reach-middle-states-senior-grasscourt-tennis.html | BALL AND STATON GAIN; Reach Middle States Senior Grass-Court Tennis Final | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/rew-threatens-new-strike.html | rew Threatens New Strike | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/curtisswright.html | CURTISS-WRIGHT | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/taiwan-fights-shoddy-exports.html | Taiwan Fights Shoddy Exports | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/vigilante-contract-is-let.html | Vigilante Contract Is Let | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/litzelubramlev-.html | LitzeluBramlev : | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mathias-crashes-gate.html | Mathias Crashes Gate | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/long-shot-wins-by-four-lengths-york-rides-bronzerullah-to-victory.html | LONG SHOT WINS BY FOUR LENGTHS; York Rides Bronzerullah to Victory -- Ambiopoise Is 2D and Chinchilla 3d | True | By Joseph C. Nichollsspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/a-new-long-island-park.html | A New Long Island Park | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/utility-calls-debentures.html | Utility Calls Debentures | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kin-of-pilot-believe-he-appears-normal-kin-believe-pilot-appears.html | Kin of Pilot Believe He Appears Normal; KIN BELIEVE PILOT APPEARS NORMAL | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/brooklyn-nine-wins-87.html | Brooklyn Nine Wins, 8-7 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/discreet-prosecutor-roman-andreyevich-rudenko.html | Discreet Prosecutor; Roman Andreyevich Rudenko | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/hilton-credit-in-black-profit-noted-for-3-months-fiscal-60-saw.html | HILTON CREDIT IN BLACK; Profit Noted for 3 Months -- Fiscal '60 Saw Deficit | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/british-order-inquiry-bulletin-of-tokyo-embassy-criticized-powers.html | BRITISH ORDER INQUIRY; Bulletin of Tokyo Embassy Criticized Powers Trial | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tax-relief-for-commuters.html | Tax Relief for Commuters | True | FRANK J. BECKER, | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/quill-sets-walkout-on-pennsy-says-no-trains-will-run-sept-1-twu-is.html | Quill Sets Walkout on Pennsy; Says 'No Trains Will Run' Sept. 1; T.W.U. Is Expecting Other Unions to Respect Its Picket Lines | True | By Ralph Katz | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/1-12-hours-sleep-called-sufficient-for-astronaut.html | 1 1/2 Hours Sleep Called Sufficient for Astronaut | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/on-subnormal-averages.html | On Sub-Normal Averages | True | By John Drebinger | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sukarno-orders-ban-on-two-antired-parties-also-severs-diplomatic.html | Sukarno Orders Ban on Two Anti-Red Parties; Also Severs Diplomatic Tie With the Netherlands Indonesian Discloses Plan of Drastic Land Reform | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/frederick-stephens.html | FREDERICK STEPHENS | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/vancouver-festival-ends.html | Vancouver Festival Ends | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cub-homer-in-9th-tops-dodgers-10-drysdale-loses-a-4hitter-on-banks.html | CUB HOMER IN 9TH TOPS DODGERS, 1-0; Drysdale Loses a 4-Hitter on Banks' No. 34 After Being Hurt by Liner | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/butyl-for-britain-unit-of-esso-plans-plant-to-produce-rubber-there.html | BUTYL FOR BRITAIN; Unit of Esso Plans Plant to Produce Rubber There | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/us-steel-faces-strike-rail-subsidiarys-workers-threaten-tieup-today.html | U.S. STEEL FACES STRIKE; Rail Subsidiary's Workers Threaten Tie-Up Today | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/riverhead-buses-fought-by-lirr-competition-would-force-it-to-cut.html | RIVERHEAD BUSES FOUGHT BY L.I.R.R.; Competition Would Force It to Cut Service or Raise Fare Line Tells P.S.C. | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/expanding-our-foreign-trade.html | Expanding Our Foreign Trade | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/tv-salute-to-cole-porter-27-hits-make-music-for-a-summer-night.html | TV: Salute to Cole Porter; 27 Hits Make 'Music for a Summer Night' | True | By John P. Shanley | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/claire-feit-is-dead-republic-relations-director-of-national-concert.html | CLAIRE FEIT IS DEAD; Ex-Public Relations Director of National Concert Artists | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/moscow-crowd-waits-in-rain-as-select-audience-sees-trial-spectators.html | Moscow Crowd Waits in Rain As Select Audience Sees Trial; Spectators Strain for Glimpse of Family Arriving at Hall for Powers' Hearing -- Guards Struggle to Keep Order | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/i-passed-for-white.html | 'I Passed for White' | True | EUGENE ARCHER. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/black-black-black-is-the-color-italian-designers-love.html | Black, Black, Black Is the Color Italian Designers Love | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/evolution-or-revolution.html | Evolution or Revolution | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/course-of-events-in-u2-case-given-khrushchev-reported-may-5-that.html | COURSE OF EVENTS IN U-2 CASE GIVEN; Khrushchev Reported May 5 That Plane Was Downed -- Summit Failure Followed | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/misses-moffitt-chabot-win.html | Misses Moffitt, Chabot Win | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/court-considered-within-politics-accused-at-a-disadvantage-during.html | COURT CONSIDERED 'WITHIN POLITICS'; Accused at a Disadvantage During inquiry and Trial -- Juries Not Used | True | By Ira Henry Freeman | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/outlook-glowing-for-plastic-signs.html | Outlook Glowing for Plastic Signs | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/subsidy-offered-west-shore-line-jersey-outlines-plan-for-new-york.html | SUBSIDY OFFERED WEST SHORE LINE; Jersey Outlines Plan for New York Central to Revive Its Defunct Service 10 TRAINS DAILY SOUGHT Road Is So Far Indifferent -- Hearing Held on Aid for Carriers in Bergen | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/i-daniel-boone-descendant-dies.html | i Daniel Boone Descendant Dies | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/assessment-ceiling-set.html | Assessment Ceiling Set | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/president-hopes-for-ban.html | President Hopes for Ban | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/money-is-sought-for-export-drive-dillon-asks-congress-for-a-million.html | MONEY IS SOUGHT FOR EXPORT DRIVE; Dillon Asks Congress for a Million More to Stir Demand for U.S. Goods | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mohasco-industries.html | MOHASCO INDUSTRIES | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/churches-urged-to-curb-rivalry-report-to-world-council-proposes.html | CHURCHES URGED TO CURB RIVALRY; Report to World Council Proposes Code to Halt 'Sheep Stealing' | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/second-day-testimony-begins.html | Second Day Testimony Begins | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/eisenhower-says-us-leads-in-space-work.html | Eisenhower Says U.S. Leads in Space Work | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/new-president-elected-by-property-securities.html | New President Elected By Property Securities | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/liqueurs-and-fruit.html | Liqueurs and Fruit | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/talk-about-draft-produces-a-smile-brundage-isnt-reluctant.html | TALK ABOUT DRAFT PRODUCES A SMILE; Brundage Isn't Reluctant -- Nationalist China Five's Protest Is on Agenda | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/berlin-little-leaguers-pay-visit-to-west-point.html | Berlin Little Leaguers Pay Visit to West Point | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/training-of-negroes-urge-government-program-advocated-provide.html | Training of Negroes Urge; Government Program Advocated Provide Needed Technical Skills | True | MORRIS B. ABRAM. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/shantz-is-victor-in-relief-3-to-2-yankees-win-uphill-battle-on.html | SHANTZ IS VICTOR IN RELIEF, 3 TO 2; Yankees Win Uphill Battle on Runnels' Late Error After Scoring 2 in 8th | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/plant-for-sponge-iron-is-planned-in-trinidad.html | Plant for Sponge Iron Is Planned in Trinidad | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sandra-ann-goldstein-betrothed-to-a-student.html | Sandra Ann Goldstein Betrothed to a Student | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/cbs-postpones-nbc-team-visit-too-much-going-on-to-keep.html | C.B.S. POSTPONES N.B.C. TEAM VISIT; 'Too Much Going On' to Keep Huntley-Brinkley Date on 'Person to Person' Oct. 20 | True | By Val Adams | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stocks-move-up-with-hesitation-average-climbs-043-point-as-volume.html | STOCKS MOVE UP WITH HESITATION; Average Climbs 0.43 Point as Volume Increases to 3,090,000 Shares 69 NEW HIGHS, 5 LOWS American Motors Adds 1 5/8 in Day's Heaviest Trading -- Glen Alden Rises 1 3/8 STOCKS MOVE UP WITH HESITATION | True | By Burton Crane | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-7-no-title.html | Article 7 -- No Title | True | By William M. Freeman | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sixteen-sailors-repeat-triumphs-moore-elder-miller-oldak-among.html | SIXTEEN SAILORS REPEAT TRIUMPHS; Moore, Elder, Miller, Oldak Among Those Who Win in Junior Regatta Again | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/text-of-state-findings-on-citys-rocksalt-buying-practices.html | Text of State Findings on City's Rock-Salt Buying Practices | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/agent-in-polk-slaying-freed.html | Agent in Polk Slaying Freed | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/grattan-pence-first-in-pace.html | Grattan Pence First in Pace | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/peru-warns-us-on-tariff.html | Peru Warns U.S. on Tariff | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bicks-challenged-in-antitrust-post-lawyer-tells-hearing-that.html | BICKS CHALLENGED IN ANTITRUST POST; Lawyer tells Hearing That Department Broke Faith With Client on Fine | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/britain-urges-us-drop-test-delay-holds-washington-shouldnt-press.html | BRITAIN URGES U.S. DROP TEST DELAY; Holds Washington Shouldn't Press Plan for Specified Moratorium at Geneva | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/filers-story-suggests-missile-downed-u2.html | Filer's Story Suggests Missile Downed U-2 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/screen-glimpse-of-life-in-800000-adthe-time-machine-opens-at-warner.html | Screen: Glimpse of Life in 800,000 A.D.;The Time Machine Opens at Warner Version of H.G. Wells Thriller Is in Color | True | By Bosley Crowther | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/richard-a-borchert.html | RICHARD A. BORCHERT | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/soil-expert-sees-use-for-deserts-says-food-output-could-be-doubled.html | SOIL EXPERT SEES USE FOR DESERTS; Says Food Output Could Be Doubled by Irrigation, but Cautions on Methods | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mark-levitan-fiance-i-of-miss-judith-davisj.html | Mark Levitan Fiance I Of Miss Judith Davisj | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/sandyjean-takes-runnerup-spot-by-neck-from-zonah-in-mermaid-stakes.html | Sandyjean Takes Runner-Up Spot by Neck From Zonah in Mermaid Stakes | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/paramount-raised-profits-in-quarter.html | PARAMOUNT RAISED PROFITS IN QUARTER | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/u2-trial-starts-pilot-says-he-learned-long-ago-he-might-fly-over.html | U-2 TRIAL STARTS; Pilot Says He Learned Long Ago He Might Fly Over Russia U-2 TRIAL STARTS BEFORE BIG CROWD Pilot Asserts All He Did Was Carry Out His Instructions Under C.I.A. Contract | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/speedboat-driver-dies.html | Speed-Boat Driver Dies | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/shanley-gets-campaign-post.html | Shanley Gets Campaign Post | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/british-guiana-in-deal-will-buy-electric-service-from-canadian.html | BRITISH GUIANA IN DEAL; Will Buy Electric Service From Canadian Concern | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mary-c-macfarland-is-prospective-bride.html | Mary C. Macfarland Is Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/mrs-john-frawley.html | MRS. JOHN FRAWLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/indians-win-32-from-white-sox-sacrifice-fly-by-francona.html | INDIANS WIN, 3-2, FROM WHITE SOX; Sacrifice Fly By Francona Decides-Senators Down Orioles in 12th, 11-7 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/details-of-flight-given.html | Details of Flight Given | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/reds-halt-magazines-2-moscow-issues-on-amity-with-china-withdrawn.html | REDS HALT MAGAZINES; 2 Moscow Issues on Amity With China Withdrawn | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/kay-s-tremper-married.html | Kay S. Tremper Married | True | special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/elorde-finishes-gomes-in-the-1st-champion-keeps-130pound-crown.html | ELORDE FINISHES GOMES IN THE 1ST; Champion Keeps 130-Pound Crown - Challenger Is Knocked Down Twice | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/george-mcaiyipbell.html | GEORGE M'CAIYIPBELL | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/congo-threatens-invasion-of-katanga-if-un-fails-lumumba-insists.html | Congo Threatens Invasion Of Katanga if U.N. Fails; Lumumba Insists Neutral Observers Be Sent to Congo — Says He Will Turn to Any Country to Get Assistance Lumumba Threatens Invasion Of Katanga Unless U.N. Yields | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/courses-are-offered-in-buying-antiques.html | Courses Are Offered In Buying Antiques | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/california-hits-water-proposal-says-decision-on-colorado-would.html | CALIFORNIA HITS WATER PROPOSAL; Says Decision on Colorado Would Imperil Industrial Area Near Los Angeles | True | By Foster Hailey | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/disney-double-bill.html | Disney Double Bill | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/soviet-disputes-un-katanga-role-kuznetsov-presents-stand-to.html | SOVIET DISPUTES U.N. KATANGA ROLE; Kuznetsov Presents Stand to Hammarskjold, but Protest Is Doubted By THOMAS J. HAMILTON | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/nasa-says-echo-fulfills-mission-denies-reports-satellite-is-losing.html | N.A.S.A. SAYS ECHO FULFILLS MISSION; Denies Reports Satellite Is Losing Shape or Orbit -- New Test Planned | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/woodstock-artists-to-gai.html | Woodstock Artists to Gai | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gates-organizes-group-to-assign-atomic-targets-gen-power-heads.html | GATES ORGANIZES GROUP TO ASSIGN ATOMIC TARGETS; Gen. Power Heads Central Planning Body Geared to Meet Any Attack GROUP TO ASSIGN NUCLEAR TARGETS | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/southern-seeks-georgia-central-big-carrier-contracts-to-buy-71.html | SOUTHERN SEEKS GEORGIA CENTRAL; Big Carrier Contracts to Buy 71% Stock Interest From Frisco Road I.C.C. BACKING NEEDED The Commission's Approval Will Be Asked by Three Parties to the Deal SOUTHERN SEERS GEORGIA CENTRAL | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/dellmor-captures-pace-at-westbury-yankee-chip-next.html | Dellmor Captures Pace at Westbury; Yankee Chip Next | True | Special to The New York Times | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/fire-glasses-urged-association-asks-enforcement-of-state.html | FIRE GLASSES URGED; Association Asks Enforcement of State Requirement | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/125-floor-retained-senators-defeat-cuts-in-wage-bill.html | $1.25 Floor Retained; SENATORS DEFEAT CUTS IN WAGE BILL | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/amity-for-americans-professed.html | Amity for Americans Professed | True | LONDON, Aug. 17 | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/snow-sees-chou-enlai.html | Snow Sees Chou En-lai | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/gerosa-fires-back-at-education-board.html | GEROSA FIRES BACK AT EDUCATION BOARD | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/miss-graham-engaged-to-martin-l-chaplowe.html | Miss Graham Engaged To Martin L. Chaplowe | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/hait-at-olympic-games-is-baffling-to-russian.html | Hait at Olympic Games Is Baffling to Russian | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/nixon-goes-south-pleads-on-rights-speaks-in-greensboro-nc-on-race.html | NIXON GOES SOUTH, PLEADS ON RIGHTS; Speaks in Greensboro, N.C., on Race Issue -- Defends Administration Record Nixon, in South, Makes a Plea For New Efforts on Civil Rights | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/8-ads-of-utilities-termed-political.html | 8 ADS OF UTILITIES TERMED POLITICAL | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/polaris-contract-let-ge-to-fabricate-an-inertial-guidance-system.html | POLARIS CONTRACT LET; G.E. to Fabricate an Inertial Guidance System for Navy | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/curacao-concern-picks-aide.html | Curacao Concern Picks Aide | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/copter-saves-copter-crev.html | 'Copter Saves 'Copter Crev | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/stand-on-civil-liberties-querie.html | Stand on Civil Liberties Querie | True | JAMES B. OSGOOD. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/antirebel-committee-set-up.html | Anti-Rebel Committee Set Up | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lag-in-poll-fails-to-upset-kennedy-senators-aide-denies-he-is.html | LAG IN POLL FAILS TO UPSET KENNEDY; Senator's Aide Denies He Is Losing Ground as Nixon Leads in Sampling | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/wheat-carryover-off-level-in-canada-on-july-31-was-lowest-since.html | WHEAT CARRYOVER OFF; Level in Canada on July 31 Was Lowest Since 1953 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/slick-airways.html | SLICK AIRWAYS | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/bonn-bids-moscow-stop-risky-actions.html | BONN BIDS MOSCOW STOP RISKY ACTIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/city-strike-suit-filed-gop-candidate-seeking-to-penalize-sanitation.html | CITY STRIKE SUIT FILED; G.O.P. Candidate Seeking to Penalize Sanitation Men | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lower-cost-seen-for-air-freight-but-flying-tiger-aide-says-charge.html | LOWER COST SEEN FOR AIR FREIGHT; But Flying Tiger Aide Says Charge for Pick-Up and Delivery Must Be Cut | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/incomes-hit-peak-rate-federal-raise-puts-level-up-farm-revenues.html | INCOMES HIT PEAK RATE; Federal Raise Puts Level Up -- Farm Revenues Decline | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/lilies-as-big-as-dinner-plates-blossom-in-brooklyn-garden.html | Lilies as Big as Dinner Plates Blossom in Brooklyn Garden | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/electrical-union-asks-shorter-week.html | ELECTRICAL UNION ASKS SHORTER WEEK | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/who-staff-scored-by-reds.html | W.H.O. Staff Scored by Reds | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/french-list-algeria-toll.html | French List Algeria Toll | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/hudson-eleven-scores-subdues-essex-county-high-school-allstars-127.html | HUDSON ELEVEN SCORES; Subdues Essex County High School All-Stars 12-7 | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/makers-of-glass-score-tariff-cut-agency-is-urgd-to-oppose-further.html | MAKERS OF GLASS SCORE TARIFF CUT; Agency Is Urged to Oppose Further Slash -- Threat to Industry Noted | True | | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/aflcio-plans-to-get-out-vote-to-spend-500000-in-drive-aimed-at-its.html | A.F.L.-C.I.O. PLANS TO GET OUT VOTE; To Spend $500,000 in Drive Aimed at Its 13.5 Million Members and Families | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/chinese-reds-move-denounced-by-nehru.html | CHINESE REDS MOVE DENOUNCED BY NEHRU | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-18 | 1960-08-18 | https://www.nytimes.com/1960/08/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378532 | RE0000378532 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sharks-reported-off-norwalk.html | Sharks Reported Off Norwalk | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-stand-in-un-positions-taken-on-hungary-and-on-the-congo.html | Soviet Stand in U.N.; Positions Taken on Hungary and on the Congo Contrasted | True | LESLIE K. MUNRO. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/liberal-party-names-berle.html | Liberal Party Names Berle | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-hands-80-is-best.html | Mrs. Hand's 80 Is Best | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/father-forges-for-son-li-man-admits-trying-to-raise-bail-for-youth.html | FATHER FORGES FOR SON; L.I. Man Admits Trying to Raise Bail for Youth | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/hurricane-on-the-move-500-miles-off-florida.html | Hurricane on the Move 500 Miles Off Florida | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/study-is-planned-in-queens-rumble-police-and-youth-officials-meet.html | STUDY IS PLANNED IN QUEENS RUMBLE; Police and Youth Officials Meet With O'Connor on Battle in Ridgewood | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-offers-ghana-loan-30-million-for-volta-project-depends-on.html | U.S. OFFERS GHANA LOAN; 30 Million for Volta Project Depends on Builder's Deal | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/senate-passes-wage-bill-limits-coverage-increase-senate-approves.html | Senate Passes Wage Bill; Limits Coverage Increase; SENATE APPROVES HIGHER-WAGE BILL | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/echo-i-in-good-shape.html | Echo I in "Good Shape" | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/universal-controls-inc.html | UNIVERSAL CONTROLS, INC. | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/eisenhower-plays-golf.html | Eisenhower Plays Golf | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-hampshire-is-grateful.html | New Hampshire Is Grateful | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/examples-of-confederation.html | Examples of Confederation | True | MORRIS SILVERMAN,Registrar, Yeshiva University. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/couple-die-in-argentine-crash.html | Couple Die in Argentine Crash | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trial-date-set-for-3-in-harlem-fire-case.html | TRIAL DATE SET FOR 3 IN HARLEM FIRE CASE | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/west-for-recess-in-nuclear-talks-proposes-adjournment-of-4-weeks-to.html | WEST FOR RECESS IN NUCLEAR TALKS; Proposes Adjournment of 4 Weeks to Soviet -- Delay on Crucial Dispute Seen | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/un-chief-warns-of-congo-failure-mistreatment-of-personnel-imperils.html | U.N. CHIEF WARNS OF CONGO FAILURE; Mistreatment of Personnel Imperils Entire Program, He Informs Council U.N. CHIEF WARNS OF CONGO FAILURE | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/brooklyn-is-aided-in-bid-for-carrier.html | BROOKLYN IS AIDED IN BID FOR CARRIER | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/paper-in-london-salutes-powers-says-u2-pilot-doing-fine-second.html | PAPER IN LONDON SALUTES POWERS; Says U-2 Pilot 'Doing Fine' -- Second Daily Finds Flier Sees Himself as Pawn | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/utility-plans-financing.html | Utility Plans Financing | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/jesse-sab1n-dead-n-b-c-camera-man.html | JESSE SAB1N DEAD; N. B. C. CAMERA MAN | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/stone-denies-charges-defendant-in-suit-says-he-saved-chrysler.html | STONE DENIES CHARGES; Defendant in Suit Says He Saved Chrysler Millions | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/x15-test-is-canceled.html | X-15 Test Is Canceled | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-expert-sees-life-span-of-150-why-hes-asked.html | Soviet Expert Sees Life Span of 150; 'Why'? He's Asked | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/col-j-c-stancook-dies-controller-at-chanute-fieldu-athletic-star-at.html | COL. J, C. STANCOOK DIES; Controller at Chanute Fieldu Athletic Star at Point | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/burch-90-today-short-on-advice-warning-on-inflation-is-only-serious.html | BURCH, 90 TODAY, SHORT ON ADVICE; Warning on Inflation Is Only Serious Counsel at Talk With Reporters Here SMALL PARTY TONIGHT Family and Friends to Meet at His Home -- Messages Arriving From Leaders | True | By Ira Henry Freeman | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/parkeruhourigan.html | ParkeruHourigan | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/housing-starts-drop-off-10-in-july-to-an-annual-rate-of-1154000.html | HOUSING STARTS DROP; Off 10% in July to an Annual Rate of 1,154,000 Units | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/orioles-snap-streak.html | Orioles Snap Streak | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/16-will-help-un-with-a-selftax-princeton-residents-to-give-1-of.html | 16 WILL HELP U.N. WITH A SELF-TAX; Princeton Residents to Give 1% of Income -- Ask That Others Follow Example | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-hit-is-third-in-hurdle-event-our-jeep-schulhofer-up-wins-with.html | NEW HIT IS THIRD IN HURDLE EVENT; Our Jeep, Schulhofer Up, Wins With Fast Finish -- Best Brother First | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/purchase-agency-has-wide-powers-central-buying-unit-set-up-in-1934.html | PURCHASE AGENCY HAS WIDE POWERS; Central Buying Unit, Set Up in 1934, Shops for All of City's Departments | True | By Layhmond Robinson | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bombers-rally-with-six-runs-in-8th-and-9th-for-117-victory-terry.html | Bombers Rally With Six Runs In 8th and 9th for 11-7 Victory; Terry Retires 9 Red Sox in a Row Over Last 3 Innings and Wins in Relief | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/laos-rebels-give-rule-to-premier-assembly-confirms-regime-of.html | LAOS REBELS GIVE RULE TO PREMIER; Assembly Confirms Regime of Souvanna Phouma -- Peace Effort Pledged | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/national-airlines-eyes-financing.html | National Airlines Eyes Financing | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/uuuuuuuuuuuuuuuuuuu-i-mrs-joseph-a-jones.html | uuuuuuuuuuuuuuuuuuu I MRS. JOSEPH A. JONES | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/attorney-for-powers-wife-calls-procedures-of-trial-shocking.html | Attorney for Powers' Wife Calls Procedures of Trial 'Shocking' | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/latin-executives-discuss-methods-problems-receive-thorough-airing.html | LATIN EXECUTIVES DISCUSS METHODS; Problems Receive Thorough Airing at Management Center in Brazil LATIN EXECUTIVES DISCUSS METHODS | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/prisoner-given-melons-us-woman-again-sees-son-held-in-peiping-as.html | PRISONER GIVEN MELONS; U.S. Woman Again Sees Son Held in Peiping as Spy | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/stamps-will-honor-3-dulles-taft-and-senator-george-cited-for.html | STAMPS WILL HONOR 3; Dulles, Taft and Senator George Cited for Service | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kratter-slates-canadian-deal-us-realty-concern-agrees-to-buy-big-in.html | KRATTER SLATES CANADIAN DEAL; U.S. Realty Concern Agrees to Buy Big Interest in Thorncliffe Park, Ltd. | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/texas-oil-schedule-8-days-for-september.html | Texas Oil Schedule -- 8 Days for September | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/scientist-gets-post-canadian-to-direct-work-at-wisconsin-laboratory.html | SCIENTIST GETS POST; Canadian to Direct Work at Wisconsin Laboratory | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/admiral-named-to-target-group-parker-a-nuclear-expert-in-navy-made.html | ADMIRAL NAMED TO TARGET GROUP; Parker, a Nuclear Expert in Navy, Made Deputy to General Power | | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/scanlan-to-head-mercantile.html | Scanlan to Head Mercantile | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/escape-is-reported.html | Escape Is Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/amerace-corp-companies-issue-earnings-figures.html | AMERACE CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dodgers-win-43-on-homer-in-13th-moons-drive-defeats-cubs-santo.html | DODGERS WIN, 4-3, ON HOMER IN 13TH; Moon's Drive Defeats Cubs -- Santo Connects Twice -- Banks' Error Costly | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/short-interest-in-midaugust-was-the-highest-since-midmay-short.html | Short Interest in Mid-August Was the Highest Since Mid-May; SHORT INTEREST REGISTERS A RISE | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/4-gain-in-canadian-golf-cowan-alexander-johnston-and-halpern-in.html | 4 GAIN IN CANADIAN GOLF; Cowan, Alexander, Johnston and Halpern in Semi-Finals | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dr-j-francis-gargan-is-dead-former-football-coach-here.html | Dr. J. Francis Gargan Is Dead; Former Football Coach Here | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/store-offers-furniture-in-neoclassic-patterns.html | Store Offers Furniture In Neoclassic Patterns | True | By Cynthia Kellogg | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/congo-army-backed-by-moroccan-king.html | CONGO ARMY BACKED BY MOROCCAN KING | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-will-a-walker.html | MRS. WILL A. WALKER | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/australian-beats-reed-63-64-63-laver-eliminates-american-wilson.html | AUSTRALIAN BEATS REED, 6-3, 6-4, 6-3; Laver Eliminates American -- Wilson Ousts McKinley in 5-Set, 3-Hour Match | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/braves-score-10-on-hit-by-bruton-burdette-allows-only-one.html | BRAVES SCORE, 1-0, ON HIT BY BRUTON; Burdette Allows Only One Base-Runner in Hurling His First No-Hitter | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/strike-shutdown-feared-by-pennsy-it-has-no-illusions-about.html | STRIKE SHUTDOWN FEARED BY PENNSY; It Has 'No Illusions' About Operating After Aug. 31 if the T.W.U. Walks Out | True | By Ralph Katzspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/taiwan-inviting-latins-nationalist-china-is-seeking-more-trade-in.html | TAIWAN INVITING LATINS; Nationalist China Is Seeking More Trade in Hemisphere | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/luhrs-73-gains-honors.html | Luhr's 73 Gains Honors | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-cudone-wins-golf-semifinal-beats-miss-decoran-1-up-in-jersey.html | MRS. CUDONE WINS GOLF SEMI-FINAL; Beats Miss DeCoran, 1 Up, in Jersey -- Mrs. Mason Triumphs, 3 and 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-australia-service-began.html | New Australia Service Began | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/newsprint-output-rose-41-in-july.html | NEWSPRINT OUTPUT ROSE 4.1% IN JULY | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/jerseys-top-wings-42-all-victors-runs-scored-in-first-monroe-is.html | JERSEYS TOP WINGS, 4-2; All Victors' Runs Scored in First -- Monroe Is Winner | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/geoffrey-hellman-weds-mrs-cowles.html | Geoffrey Hellman Weds Mrs. Cowles | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/south-african-gets-65-johnsonsedbe-ties-for-lead-with-jowie-in.html | SOUTH AFRICAN GETS 65; Johnson-Sedbe Ties for Lead With Jowie in British Golf | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/astonishing-amateur-now-a-pro-mccartan-olympic-hockey-standout.html | Astonishing Amateur Now a Pro; McCartan, Olympic Hockey Standout, Joins Rangers | True | By Deane McGowen | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cotton-advances-in-narrow-moves-futures-up-as-much-as-10-points.html | COTTON ADVANCES IN NARROW MOVES; Futures Up as Much as 10 Points After the Market Opens Quiet, Steady | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/leslie-dilson-engaged.html | Leslie Dilson Engaged | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-yorker-buys-cincinnati-parcels.html | NEW YORKER BUYS CINCINNATI PARCELS | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/special-trial-reports-are-sent-to-president.html | Special Trial Reports Are Sent to President | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/james-stewart-cited-in-paris.html | James Stewart Cited in Paris | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/antisemitism-scored-shooting-of-youth-is-decried-by-jews-in.html | ANTI-SEMITISM SCORED; Shooting of Youth Is Decried by Jews in Argentina | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kidnap-extortion-charged.html | Kidnap Extortion Charged | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pravda-plays-down-trial.html | Pravda Plays Down Trial | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/eastern-cancels-70-flights.html | Eastern Cancels 70 Flights | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/smallboat-owners-save-fuel-dollars-with-jet-propulsion.html | Small-Boat Owners Save Fuel Dollars With Jet Propulsion | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/chrysler-hires-top-law-firm-to-check-on-its-investigation-chrysler.html | Chrysler Hires Top Law Firm To Check on Its Investigation; CHRYSLER CORP. HIRES LAW FIRM | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/guy-burgess-watching-trial.html | Guy Burgess Watching Trial | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/son-to-george-bennettes.html | Son to George Bennettes | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ejwiinjr-towed-maria-c-cubillos.html | E.J.Wiinjr.toWed Maria C. Cubillos | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/labor-seen-backing-gop.html | Labor Seen Backing G.O.P. | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mansfield-in-line-for-leaders-post-party-whip-likely-to-head-senate.html | MANSFIELD IN LINE FOR LEADER'S POST; Party Whip Likely to Head Senate Democrats if Kennedy Is Elected | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/balfour-elects-president.html | Balfour Elects President | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/utility-places-preferred.html | Utility Places Preferred | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/2-floors-leased-at-320-park-ave-1500000-rentals-involved-in-deal-at.html | 2 FLOORS LEASED AT 320 PARK AVE.; $1,500,000 Rentals Involved in Deal at New Building -- Law Firm to Move | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/fourth-r-urged-by-teachers-unit-respect-for-others-is-called-vital.html | FOURTH 'R' URGED BY TEACHERS UNIT; Respect for Others Is Called Vital to U.S. School Plan | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/poitier-says-bias-exists-on-coast-negro-actor-believes-color-kept.html | POITIER SAYS BIAS EXISTS ON COAST; Negro Actor Believes Color Kept Cast of 'Raisin in Sun' Out of Suitable Housing | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/atom-plant-wires-cut-laidoff-worker-held.html | Atom Plant Wires Cut; Laid-Off Worker Held | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trouble-in-oceania.html | Trouble in Oceania | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/edward-l-ogilvie.html | EDWARD L. OGILVIE | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/niagara-concrete-is-poured.html | Niagara Concrete Is Poured | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/theologian-urges-red-china-in-un-czech-tells-world-council-entry.html | THEOLOGIAN URGES RED CHINA IN U.N.; Czech Tells World Council Entry Problem Is Gravest Issue Facing the World | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/james-p-malone-i.html | JAMES P. MALONE I | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bunche-charges-affront.html | Bunche Charges Affront | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/victory-topper-wins.html | Victory Topper Wins | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cambodian-papers-closed.html | Cambodian Papers Closed | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/miss-cecily-hamlin-fiancee-of-officer.html | Miss Cecily Hamlin Fiancee of Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/girl-dies-in-crash-pamela-westfelt-of-new-york-is-killed-in-boston.html | GIRL DIES IN CRASH; Pamela Westfelt of New York Is Killed in Boston | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/paramount-ruler-of-malaya-ill.html | Paramount Ruler of Malaya Ill | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/lady-hardwicke-asks-divorce.html | Lady Hardwicke Asks Divorce | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-steel-railway-struck.html | U.S. Steel Railway Struck | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/3000-un-troops-now-in-katanga-irish-arrive-at-kamina-base.html | 3,000 U.N. TROOPS NOW IN KATANGA; Irish Arrive at Kamina Base - - Indoneians and More Moroccans Expected | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/marine-biology-can-be-fun-especially-at-a-beach.html | Marine Biology Can Be Fun -- Especially at a Beach | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/son-to-mrs-ak-poole-jr.html | Son to Mrs. A.K. Poole Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bank-acceptances-up-dealers-who-had-cut-rate-restore-it-to-old.html | BANK ACCEPTANCES UP; Dealers, Who Had Cut Rate, Restore It to Old Level | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/indians-set-back-white-sox-8-to-6-overcome-5-run-deficit-as-kuenn.html | INDIANS SET BACK WHITE SOX, 8 TO 6; Overcome 5-Run Deficit as Kuenn Excels -- Orioles Outlast Senators, 10-8 | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/briggs-manufacturing-chooses-new-director.html | Briggs Manufacturing Chooses New Director | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dance-on-oct-7-will-aid-funds-for-3-colleges-smith-wellesley-and-mt.html | Dance on Oct. 7 Will Aid Funds For 3 Colleges; Smith, Wellesley and Mt. Holyoke Clubs Planning Benefit | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/union-talk-awaited-in-shipping-strike.html | UNION TALK AWAITED IN SHIPPING STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/but-bills-of-us-show-price-ease-highgrade-corporates-are-little.html | BUT BILLS OF U.S. SHOW PRICE EASE; High-Grade Corporates Are Little Changed, Lower -- Municipals Decline | True | By Paul Heffernan | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/city-asks-to-shift-registering-days-special-legislative-session.html | CITY ASKS TO SHIFT REGISTERING DAYS; Special Legislative Session Urged to Ease Conflict on Jewish Holiday CITY ASKS TO SHIFT REGISTERING DAYS | True | By Douglas Dales | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-2way-radio-developed.html | New 2-Way Radio Developed | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/it-should-be-the-yanks.html | It Should Be the Yanks | True | By John Drebinger | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-ship-quits-hong-kong.html | U.S. Ship Quits Hong Kong | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/grain-list-shows-slight-changes-trading-slowest-in-several-weeks.html | GRAIN LIST SHOWS SLIGHT CHANGES; Trading Slowest in Several Weeks -- Flurry Lifts Soybeans Briefly | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/gold-stock-down-50000000-bought-from-us-during-week.html | GOLD STOCK DOWN; $50,000,000 Bought From U.S. During Week | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sanderson-wins-title-defeats-lapola-on-20th-hole-in-jersey-senior.html | SANDERSON WINS TITLE; Defeats LaPola on 20th Hole in Jersey Senior Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ginoabaldini71-concert-manager-director-of-the-citys-musical.html | GINOA.BALDINI,71, CONCERT MANAGER; Director, of the City's Musical Activities in Thirties Dies uServed Symphony Here | True | Special to The New York TImei. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cable-to-britain-disrupted.html | Cable to Britain Disrupted | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/advertising-grant-absorbs-boston-agency.html | Advertising Grant Absorbs Boston Agency | True | By William M. Freeman | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/browns-trip-steelers-plums-2-touchdown-passes-pace-27to24-triumph.html | BROWNS TRIP STEELERS; Plumfs 2 Touchdown Passes Pace 27-to-24 Triumph | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/other-sales-mergers-omaha-transit-co-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; Omaha Transit Co. COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/delay-is-admitted-in-ship-collision.html | DELAY IS ADMITTED IN SHIP COLLISION | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/proctergamble-sets-profit-peak-earnings-for-fiscal-1960-473-a-share.html | PROCTER-GAMBLE SETS PROFIT PEAK; Earnings for Fiscal 1960 $4.73 a Share, Against $3.96 a Year Earlier | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/john-spohlers-have-son.html | John Spohlers Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/winged-foot-quartet-captures-hoffhine-golf-on-match-of-cards.html | Winged Foot Quartet Captures Hoffhine Golf on Match of Cards; Aggregate on First Hole Is Decisive After Tie at 292 With Westchester C.C. | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/simplicity-picked-for-air-terminal-jury-chooses-chineseborn.html | SIMPLICITY PICKED FOR AIR TERMINAL; Jury Chooses Chinese-Born Architect's Concept for New Idlewild Building | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sail-lead-taken-by-cunningham-pequot-skipper-is-7-points-ahead.html | SAIL LEAD TAKEN BY CUNNINGHAM; Pequot Skipper Is 7 Points Ahead After First Two Atlantic Class Races. | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/baldwinehret-promotes.html | Baldwin-Ehret Promotes | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-york-girls-defeated.html | New York Girls Defeated | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/peru-opposition-presses-oil-fight-charges-largest-company-owes.html | PERU OPPOSITION PRESSES OIL FIGHT; Charges Largest Company Owes Taxes -- Urges Big Fine or Assets' Seizure | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/home-rule-for-washington.html | Home Rule for Washington | True | RUDOLPH H. WEINER. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-aides-leave-london.html | U.S. Aides Leave London | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/state-puts-off-li-fare-rise-wants-time-to-consider-plea-psc.html | State Puts Off L.I. Fare Rise; Wants Time to Consider Plea; P.S.C. Expected to Act Next Month -- Union Charges 'Commuter-Gouging' State Puts Off L.I. Fare Rise; Wants Time to Consider Plea | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bigstore-sales-show-a-decline-level-off-1-last-week-for-united.html | BIG-STORE SALES SHOW A DECLINE; Level Off 1 % Last Week for United States -- Volume in This Area Up 8% | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/young-styles-from-france-here-for-fall.html | Young Styles From France Here for Fall | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/troy-betters-swim-record.html | Troy Betters swim Record | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/adoption-figure-held-doctor-surrenders-to-police-in-sale-of-babies.html | ADOPTION' FIGURE HELD; Doctor Surrenders to Police in Sale of Babies Here | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/less-strontium-in-newborn-seen-survey-also-reports-peak-of.html | LESS STRONTIUM IN NEWBORN SEEN; Survey Also Reports Peak of Substance's Concentration in Food Has Passed | True | By Harold M. Sohmeck Jr. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/world-sugar-falls-for-the-second-day-in-futures-trading-prices.html | World Sugar Falls For the Second Day In Futures Trading PRICES IRREGULAR FOR COMMODITIES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/fight-by-castro-foes-in-midcuba-rumored.html | Fight by Castro Foes In Mid-Cuba Rumored | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-silent-on-visa-columbia-law-expert-gives-up-hope-of-reaching.html | SOVIET SILENT ON VISA; Columbia Law Expert Gives Up Hope of Reaching Trial | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/plane-lands-minus-cabin-wall.html | Plane Lands Minus Cabin Wall | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/darlene-hard-gains.html | Darlene Hard Gains | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/money-continues-in-tight-supply-stringency-prevails-here-despite-2.html | MONEY CONTINUES IN TIGHT SUPPLY; Stringency Prevails Here Despite 2 Credit-Easing Steps by Reserve BUSINESS LOANS CLIMB Total Up a Million in Week -- Decline Since Midyear Now at 300 Million | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/rca-sales-corp-names-president-and-chairman.html | RCA Sales Corp. Names President and Chairman | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/281-from-america-now-in-rome-camp-140-on-hand-at-flag-raising-sime.html | 281 FROM AMERICA NOW IN ROME CAMP; 140 on Hand at Flag Raising -- Sime and Norton Said to Be in Fine Shape | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/defense-theme-is-just-a-pilot-testimony-does-not-bear-out-soviet.html | DEFENSE THEME IS 'JUST A PILOT'; Testimony Does Not Bear Out Soviet Portrait of Him as Highly Trained Spy | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/20-killed-in-explosion-of-plane-over-morocco.html | 20 Killed in Explosion Of Plane over Morocco | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/charles-ryder-general-68-dies-led-assault-force-in-algeria.html | CHARLES RYDER, GENERAL, 68, DIES; led Assault Force in Algeria ouCommandant at West Point From 1937 to'41 | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trading-listless-in-london-stocks-demand-selective-store-and-some.html | TRADING LISTLESS IN LONDON STOCKS; Demand Selective -- Store and Some Engineering Issues Show Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/treasury-may-broaden-scope-of-its-advance-refunding-plan.html | Treasury May Broaden Scope Of Its Advance Refunding Plan | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pennsy-to-close-jersey-city-depot-exchange-place-terminal-to-be.html | PENNSY TO CLOSE JERSEY CITY DEPOT; Exchange Place Terminal to Be Abandoned in Plan for Jersey Subsidy RUNS TO END IN NEWARK Commuters to Use H. & M. From There -- Revival of West Shore Line Rejected | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/specialties-rise-on-stock-market-list-is-generally-down-average.html | SPECIALTIES RISE ON STOCK MARKET; List Is Generally Down -- Average Drops 1.24 as Volume Falls a Bit 482 ISSUES UP, 608 OFF Avco Advances 5/8 in Heavy Trading -- American Motors Adds 3/8 SPECIALTIES RISE ON STOCK MARKET | True | By Burton Crane | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/summation-opens-3d-day.html | Summation Opens 3d Day | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/james-reed-i.html | JAMES REED I | True | | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/a-queen-escapes-seamens-strike-the-elizabeth-sails-from-southampton.html | A 'QUEEN' ESCAPES SEAMEN'S STRIKE; The Elizabeth Sails From Southampton -- Easing of Walkout Is Seen | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kennedy-is-angered-by-charge-he-spent-freely-in-campaign.html | Kennedy Is Angered by Charge He Spent Freely in Campaign | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/indonesian-move-to-prod-us-seen-break-with-dutch-viewed-as-effort.html | INDONESIAN MOVE TO PROD U.S. SEEN; Break With Dutch Viewed as Effort to Win Reappraisal on West New Guinea | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/financial-federation.html | FINANCIAL FEDERATION | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/powers-admits-flight-did-us-an-ill-service-he-puts-blame-for.html | POWERS ADMITS FLIGHT DID U.S. AN 'ILL SERVICE'; He Puts Blame for Resulting Crisis on the People Who Sent Me' Over Soviet REGRETS IT 'VERY MUCH' Prosecutor Begins Summing Up With a New Attack on Washington Policy REGRETS ADDING TO WORLD TENSION Prosecution Seems Amenable to Pilot's Plan That He Was Only Following Orders | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/herter-urges-oas-unit-supervise-dominican-vote-compromise-with.html | Herter Urges O.A.S. Unit Supervise Dominican Vote; Compromise With Latin-American Move for Sanctions Seen -- Secretary and Cuban Clash at Conference DOMINICAN POLL URGED BY HERTER | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cyprus-applies-to-un-nation-would-be-95th-member-israel-picks-envoy.html | CYPRUS APPLIES TO U.N.; Nation Would Be 95th Member -- Israel Picks Envoy | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/64s-lead-open-golf-lionel-hebert-campbell-pace-st-paul-field-by-2.html | 64'S LEAD OPEN GOLF; Lionel Hebert, Campbell Pace St. Paul Field by 2 Strokes | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/panama-line-hit-by-shipping-man-casey-calls-on-us-to-end-operation.html | PANAMA LINE HIT BY SHIPPING MAN; Casey Calls on U.S. to End Operation of 2-Ship Fleet -- Letter Sent President | True | By Edward A. Morrow | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/miss-kennedy-wed-to-michael-bristow.html | Miss Kennedy Wed To Michael Bristow | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/lowpressure-soldier-george-henry-decker.html | Low-Pressure Soldier; George Henry Decker | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/electronic-control-for-traffic-is-set.html | ELECTRONIC CONTROL FOR TRAFFIC IS SET | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/4rs-walter-h-whiton.html | 4RS. WALTER H. WHITON | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/charles-buford-railway-official-exmilwaukee-road-head-is-deaduran.html | CHARLES BUFORD, RAILWAY OFFICIAL; Ex-Milwaukee Road Head Is DeaduRan Nation's Lines in '46 After U. S. Seizure | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/7-score-sweeps-in-junior-sailing-bachman-and-yorck-among-undefeated.html | 7 SCORE SWEEPS IN JUNIOR SAILING; Bachman and Yorck Among Undefeated as Regatta on Manhasset Bay Ends | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/5-more-die-in-mexican-feud.html | 5 More Die in Mexican Feud | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-president-elected-by-northern-properties.html | New President Elected By Northern Properties | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/23-die-as-dam-bursts-1000-workers-seek-bodies-at-mine-in-northern.html | 23 DIE AS DAM BURSTS; 1,000 Workers Seek Bodies at Mine in Northern Spain | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/californias-plea-on-water-scored-arizona-calls-disaster-cry-in.html | CALIFORNIA'S PLEA ON WATER SCORED; Arizona Calls Disaster Cry in Colorado River Case 'a Lot of Nonsense' | True | By Foster Hailey | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/assets-dip-shown-by-bond-share-american-foreign-power-stock-price.html | ASSETS DIP SHOWN BY BOND & SHARE; American & Foreign Power Stock Price Drop Blamed -- Profits Also Decline ASSETS DIP SHOWN BY BOND & SHARE | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/yemeni-post-is-held-troops-reported-in-control-after-clash-at.html | YEMENI POST IS HELD; Troops Reported in Control After Clash at Border | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/merger-of-atlantic-coast-line-and-seaboard-road-advances.html | Merger of Atlantic Coast Line And Seaboard Road Advances | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/belgian-chamber-upholds-eyskens-premier-wins-a-115to-82-vote-of.html | BELGIAN CHAMBER UPHOLDS EYSKENS; Premier Wins a 115-to-82 Vote of Confidence After Debate on Congo Policy | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/vice-president-picked-by-new-york-savings.html | Vice President Picked By New York Savings | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bank-clearings-up-27844237000-volume-in-week-117-above-59-level.html | BANK CLEARINGS UP; $27,844,237,000 Volume in Week 11.7% Above '59 Level | True | | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/chang-is-elected-korean-premier-seoul-house-gives-exenvoy-and.html | CHANG IS ELECTED KOREAN PREMIER; Seoul House Gives Ex-Envoy and Democratic Foe of Rhea a 117-107 Vote | | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pirates-homer-downs-reds-32-stuarts-3run-pinch-clout-in-8th-beats.html | PIRATES HOMER DOWNS REDS, 3-2; Stuart's 3-Run Pinch Clout in 8th Beats McLish -- Law Posts No. 18 | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kennedy-schedules-talks-in-2-states.html | KENNEDY SCHEDULES TALKS IN 2 STATES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/galley-canadiens-trainer.html | Galley Canadiens' Trainer | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bluebird-leaves-for-utah.html | Bluebird Leaves for Utah | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/perlman-goes-to-basel.html | Perlman Goes to Basel | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/early-figures-revised-on-us-gross-product.html | Early Figures Revised On U.S. Gross Product | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/stevens-institute-lets-contracts-for-center.html | Stevens Institute Lets Contracts for Center | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/operators-take-parcel-in-bronx-sorkin-gets-38family-unit-on-andrews.html | OPERATORS TAKE PARCEL IN BRONX; Sorkin Gets 38-Family Unit on Andrews Ave. -- House on Boston Road Sold | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-11-no-title.html | Article 11 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/president-of-haiti-to-rule-by-decree.html | PRESIDENT OF HAITI TO RULE BY DECREE | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/youth-wins-trial-delay-to-get-diploma-in-jail.html | Youth Wins Trial Delay To Get Diploma in Jail | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pan-am-to-give-blood.html | Pan Am. to Give Blood | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/gold-and-gravity.html | Gold and Gravity | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/soviet-apologizes-for-flight.html | Soviet Apologizes for Flight | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/demonstrators-halt-macmillan.html | Demonstrators Halt Macmillan | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/heinz-gartmam-43-wrote-space-books.html | HEINZ GARTMAM, 43, WROTE SPACE BOOKS | | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/miss-ann-barrs-engaged-to-wed-robert-m-list-social-work-student-o-a.html | Miss Ann Barrs Engaged to Wed Robert M. List; Social Work Student o and a Graduate of Cornell to Marry | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ktoeckul.yng.html | Ktoeckul.yng | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mosel-wins-with-207-his-final-round-34-35-69-brings-jersey-golf.html | MOSEL WINS WITH 207; His Final Round 34, 35 -- 69 Brings Jersey Golf Victory | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/trial-tuned-to-us-ear-some-specialists-in-soviet-law-find.html | Trial Tuned to U.S. Ear; Some Specialists in Soviet Law Find Procedures Altered in Powers Case | | By Harry Schwartz | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/truck-loadings-register-a-drop-off-38-last-week-from-59-level-rail.html | TRUCK LOADINGS REGISTER A DROP; Off 3.8% Last Week From '59 Level -- Rail Freight Volume Up by 10.2% | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/fanny-may-raising-tags-on-mortgages.html | FANNY MAY RAISING TAGS ON MORTGAGES | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/tigers-trounce-athletics-116-kaline-gets-four-safeties-including.html | TIGERS TROUNCE ATHLETICS, 11-6; Kaline Gets Four Safeties, Including Homer, During 15-Hit Detroit Attack | | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/retired-general-made-haloid-xerox-officer.html | Retired General Made Haloid Xerox Officer | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/curb-on-world-court-k-of-c-opposes-any-limits-on-sovereignty-of-us.html | CURB ON WORLD COURT; K. of C. Opposes Any Limits on Sovereignty of U.S. | | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/spending-by-jersey-on-new-highways-to-drop-11-million.html | Spending by Jersey On New Highways To Drop 11 Million | | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dr-c-0-dalrymple.html | DR. C. 0. DALRYMPLE | | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/member-banks-net-reserves-slip-to-118-million-during-week.html | Member Banks' Net Reserves Slip to 118 Million During Week | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/play-adds-emery-and-miss-redman-stars-to-join-cast-of-rape-of-belt.html | PLAY ADDS EMERY AND MISS REDMAN; Stars to Join Cast of 'Rape of Belt' -- Ferrer's Agenda Is Facing Obstacles | True | By Sam Zolotow | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/li-charity-revue-to-open-thursday.html | L.I. Charity Revue To Open Thursday | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/senate-votes-on-wage-bill.html | Senate Votes on Wage Bill | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/tax-claim-contested-bond-and-share-asks-court-to-rule-out-4917308.html | TAX CLAIM CONTESTED; Bond and Share Asks Court to Rule Out $4,917,308 Bill | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/special-shops-offer-fashions-for-young-and-the-very-young.html | Special Shops Offer Fashions For Young and the Very Young | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/jersey-revue-tomorrow.html | Jersey Revue Tomorrow | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/patricia-lenke-will-be-married-to-edward-fox-student-at-nyu-is-the.html | Patricia Lenke Will be Married To Edward Fox; Student at N.Y.U. is the Fiancee of 1958 Cornell Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mumbo-jumbo-god-of-the-congo.html | Mumbo Jumbo, God of the Congo...' | True | By James Reston | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/commodities-index-steady-wednesday.html | COMMODITIES INDEX STEADY WEDNESDAY | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/optimism-shown-by-struck-airline-southern-airways-says-its-hiring.html | OPTIMISM SHOWN BY STRUCK AIRLINE; Southern Airways Says It's Hiring Non-Union Pilots and Restoring Flights | True | By Joseph Carter | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/rate-cut-widened-banks-at-chicago-st-louis-and-philadelphia-act.html | RATE CUT WIDENED; Banks at Chicago, St. Louis and Philadelphia Act | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dr-selmar-gutman.html | DR. SELMAR GUTMAN | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-yorks-democrats-average-voter-believed-to-reject-views-of-party.html | New York's Democrats; Average Voter Believed to Reject Views of Party Leadership | True | GEORGE SOLL | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/uuuuuuuuuu-i-mrs-e-y-backus.html | uuuuuuuuuu I MRS. E. Y. BACKUS | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/somers-acts-on-bars-council-moves-to-regulate-taverns-following.html | SOMERS ACTS ON BARS; Council Moves to Regulate Taverns Following Brawl | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/usred-trading-not-hurt-by-u2-90-of-bloc-requests-being-granted.html | U.S-RED TRADING NOT HURT BY U-2; 90% of Bloc Requests Being Granted, Mueller Reports -- Total Is Still Small | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/earmarked-gifts-welcomed.html | Earmarked Gifts Welcomed | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/nehru-says-peiping-propaganda-is-internal-interference-in-india.html | Nehru Says Peiping Propaganda Is Internal Interference in India | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sailing-date-is-clarified.html | Sailing Date Is Clarified | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/only-one-seeded-team-loses-at-opening-of-play-for-spingold-trophy.html | Only One Seeded Team Loses at Opening of Play for Spingold Trophy | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/sevenhour-battle-for-tuna-may-have-earned-grown-for-john-cleveland.html | Seven-Hour Battle for Tuna May Have Earned Grown for John Cleveland | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/canada-sends-protest.html | Canada Sends Protest | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/tvmanship-lesson-for-politicians-how-to-project-sincerity-imagewise.html | TV-Manship Lesson for Politicians: How to Project Sincerity Imagewise | True | By Philip Benjamin | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/canaveral-shot-falls.html | Canaveral Shot Falls | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/davis-68-62-victor.html | Davis 6-8, 6-2 Victor | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mrs-albert-j-mortola.html | MRS. ALBERT j. MORTOLA | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/antisemitic-bias-by-nixon-is-denied.html | ANTI-SEMITIC BIAS BY NIXON IS DENIED | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/vietnam-dooms-2-reds-will-execute-them-for-blast-in-us-officers.html | VIETNAM DOOMS 2 REDS; Will Execute Them for Blast in U.S. Officers' Mess | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ninety-useful-years.html | Ninety Useful Years | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/wagehour-fight-a-test-of-lobbies-issue-hinging-on-influence.html | WAGE-HOUR FIGHT A TEST OF LOBBIES; Issue Hinging on Influence Employers and Employes Can Exert on Congress | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ehrenburg-protests-us-publication-of-29-novel-soviet-author-terms.html | Ehrenburg Protests U.S. Publication of '29 Novel; Soviet Author Terms Edition 'Entirely Unauthorized' Penalized by Moscow's Lack of Copyright Accord | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/3-more-couriers-ready.html | 3 More Couriers Ready | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/roger-lieblich-weds-therese-anne-devaney.html | Roger Lieblich Weds Therese Anne Devaney | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/delay-until-next-spring-hinted-for-pattersonjohansson-fight.html | Delay Until Next Spring Hinted For Patterson-Johansson Fight | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/u2-camera-covered-100-miles-expert-says.html | U-2 Camera Covered 100 Miles, Expert Says | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/2-farm-speeches-slated-by-nixon-he-will-open-midwest-drive-in-iowa.html | 2 FARM SPEECHES SLATED BY NIXON; He Will Open Midwest Drive in Iowa Sept. 16 -- Plans Dakota Talk Week Later | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/200-answer-rareblood-plea.html | 200 Answer Rare-Blood Plea | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-chess-paced-by-robert-byrne-former-college-champion-tops.html | U.S. CHESS PACED BY ROBERT BYRNE; Former College Champion Tops Bisguier in 35 Moves and Stands at 8 1/2 -1 1/2 | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cherry-in-newgreyhound-post.html | Cherry in NewGreyhound Post | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/foes-of-trujillo-get-exit-permits-last-13-of-40-taking-refuge-in.html | FOES OF TRUJILLO GET EXIT PERMITS; Last 13 of 40 Taking Refuge in Mexican Embassy Are Allowed to Go Abroad | True | By Will Lissnerspecial to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/american-sealkap.html | AMERICAN SEAL-KAP | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/arthur-eckstein-led-realty-concern.html | ARTHUR ECKSTEIN, LED REALTY CONCERN | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kansas-city-cafes-opened-to-negroes.html | KANSAS CITY CAFES OPENED TO NEGROES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/beneficial-finance.html | BENEFICIAL FINANCE | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/husband-held-in-wifes-death.html | Husband Held in Wife's Death | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pasta-proper.html | Pasta Proper | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/dynacolor-plans-a-31-stock-split-directors-propose-action-subject.html | DYNACOLOR PLANS A 3-1 STOCK SPLIT; Directors Propose Action Subject to Stockholder Voting in September | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/powerboat-race-to-start-today-canadian-defender-3-us-entries-will.html | POWERBOAT RACE TO START TODAY; Canadian Defender, 3 U.S. Entries Will Compete in 1st Harmsworth Heat | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/police-head-picks-headquarters-site-police-head-picks-site-on-pearl.html | Police Head Picks Headquarters Site; POLICE HEAD PICKS SITE ON PEARL ST. | True | By Charles G. Bennett | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/togo-lease-at-801-2d-ave.html | Togo Lease at 801 2d Ave. | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ioc-executive-committee-meets-today-us-rowers-cancel-drill-canadian.html | I.O.C. Executive Committee Meets Today - U.S. Rowers Cancel Drill -- Canadian Five Bows -- 3 Girl Gymnasts Hurt | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/luddy-tops-qualifiers-with-71.html | Luddy Tops Qualifiers With 71 | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/text-of-herter-address-at-oas-parley.html | Text of Herter Address at O.A.S. Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/east-side-main-breaks-water-blocks-lexington-ave-between-50th-and.html | EAST SIDE MAIN BREAKS; Water Blocks Lexington Ave. Between 50th and 52d | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/microwave-role-in-humans-cited-molecular-change-reported-to.html | MICROWAVE ROLE IN HUMANS CITED; Molecular Change Reported to Scientific Conference -- Research Value Seen | True | By John A. Osmundsen | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/pennsylvania-nine-gains-on-nohitter.html | PENNSYLVANIA NINE GAINS ON NO-HITTER | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/capital-suburbs-borrow-4-million-maryland-sanitary-agency-sells.html | CAPITAL SUBURBS BORROW 4 MILLION; Maryland Sanitary Agency Sells Bonds to Finance Water, Sewer Systems | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/camper-14-dies-in-fall.html | Camper, 14, Dies in Fall | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/marshal-seeks-davis-tires-of-hunt-and-serves-summons-on-secretary.html | MARSHAL SEEKS DAVIS; Tires of Hunt and Serves Summons on Secretary | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/latin-mass-criticized-catholics-said-to-prefer-use-of-the.html | LATIN MASS CRITICIZED; Catholics Said to Prefer Use of the Vernacular | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/cuban-exiles-reach-peru.html | Cuban Exiles Reach Peru | True | | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/decker-is-named-to-top-army-job-senate-gets-his-nomination-as.html | DECKER IS NAMED TO TOP ARMY JOB; Senate Gets His Nomination as Lemnitzer Successor DECKER IS CHOSEN FOR TOP ARMY JOB | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/us-urged-to-aid-coastal-ships-as-vital-part-of-defense-fleet.html | U.S. Urged to Aid Coastal Ships As Vital Part of Defense Fleet | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/coasttocoast-talk-relayed.html | Coast-to-Coast Talk Relayed | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/semester-begins-4th-year-sept-26-sociology-and-shakespeare-to-be.html | SEMESTER' BEGINS 4TH YEAR SEPT. 26; Sociology and Shakespeare to Be Taught -- Laughton to Join 'Wagon Train' | True | By Val Adams | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/wings-sign-two-skaters.html | Wings Sign Two Skaters | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kenya-hangs-briton-in-killing.html | Kenya Hangs Briton in Killing | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/food-news-a-hindu-household-housewife-from-india-must-create-dishes.html | Food News: A Hindu Household; Housewife From India Must Create Dishes Without Meat Dal Curry Served With Pastry Rounds Is Souplike Food | True | By Craig Claiborne | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/police-find-gem-owner-great-neck-woman-unaware-of-losing-61150.html | POLICE FIND GEM OWNER; Great Neck Woman Unaware of Losing $61,150 Bagful | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/congo-soldiers-maul-canadians-attached-to-un-lumumba-army-then.html | CONGO SOLDIERS MAUL CANADIANS ATTACHED TO U.N.; Lumumba Army Then Quits Airport -- Premier Snubs Bunche and U.S. Envoy Congo Troops Maul Canadians; Leave Airport at U.N. Demand | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/john-a-lindberg.html | JOHN A. LINDBERG | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/output-of-lumber-dipped-last-week.html | OUTPUT OF LUMBER DIPPED LAST WEEK | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/new-arms-parley-urged-by-un-unit-canadian-bid-for-immediate-action.html | NEW ARMS PARLEY URGED BY U.N. UNIT; Canadian Bid for Immediate Action Voted -- Assembly Also to Discuss Issue Renewal of Disarmament Talks Urged by 82-Country U.N. Unit | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/wife-sees-poisoned-pin-powers-soviet-lawyer-says-hopes-rise-for.html | Wife Sees Poisoned Pin; Powers' Soviet Lawyer Says Hopes Rise for Lenient Verdict | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/emmet-t-drew.html | EMMET T; DREW | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/herter-queried-on-student-fund-fulbright-asks-why-offer-to-africans.html | HERTER QUERIED ON STUDENT FUND; Fulbright Asks Why Offer to Africans Was Made in Nixon Intercession | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/shoe-xrays-scored-health-service-urges-states-to-curb-the.html | SHOE X-RAYS SCORED; Health Service Urges States to Curb the Fluoroscopes | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/judge-here-agrees-roquefort-produces-the-only-roquefort.html | Judge Here Agrees: Roquefort Produces The Only Roquefort | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/ceylon-orders-cut-in-gasoline-prices.html | CEYLON ORDERS CUT IN GASOLINE PRICES | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/mr-spagna-resigns.html | Mr. Spagna Resigns | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/landlord-denies-guilt-schulman-goes-to-trial-aug-31-on-40-violation.html | LANDLORD DENIES GUILT; Schulman Goes to Trial Aug. 31 on 40 Violation Charges | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/four-shows-add-players.html | Four Shows Add Players | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/british-adamant-embassy-in-tokyo-defends-its-remark-on-powers-trial.html | BRITISH ADAMANT; Embassy in Tokyo Defends Its Remark on Powers Trial | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/kennedy-to-speak-at-zionist-parley-he-will-addrss-convention-here.html | KENNEDY TO SPEAK AT ZIONIST PARLEY; He Will Address Convention Here on Thursday -- Nixon Invited to Appear | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/two-soviet-witnesses-are-challenged-by-powers-one-concedes-point-on.html | Two Soviet Witnesses Are Challenged by Powers; One Concedes Point on Jet, but Only 'in Principle' Other Says U-2 Pilot's Pistol Was for Hunting Unmans | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/an-ornate-theatre-is-housing-oas-meeting-in-costa-rica-tax-on-coffee.html | An Ornate Theatre Is Housing O.A.S. Meeting in Costa Rica; Tax on Coffee Financed Opera House at Turn of Century -- Some Groups at Session Ignore One Another | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/russian-unemployment.html | Russian Unemployment | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/briton-finds-us-living-its-ideals.html | BRITON FINDS U.S. 'LIVING ITS IDEALS' | True | Special to The New York Times. | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/bells-call-spectators-back-to-powers-trial.html | Bells Call Spectators Back to Powers Trial | True | | 1988-03-14 | RE0000378533 | RE0000378533 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/a-woman-passes-tests-given-to-7-astronauts.html | A Woman Passes Tests Given to 7 Astronauts | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/methods-given-to-treat-spots.html | Methods Given To Treat Spots | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/spagna-resigns-defends-actions-in-salt-purchase-wagner-refuses.html | SPAGNA RESIGNS; DEFENDS ACTIONS IN SALT PURCHASE; Wagner Refuses Comment on State Charges, Saying Grand Jury Has Case BACKS AIDE'S HONESTY But Says That Department Has Been Run Loosely for 'Many, Many Years' SPAGNA RESIGNS; DEFENDS CONDUCT | True | By Charles Grutzner | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/president-proud-of-lees-picture-cites-his-qualities-in-reply-to.html | PRESIDENT PROUD OF LEE'S PICTURE; Cites His Qualities in Reply to Critic Who Says General Doesn't Rate Honor | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/national-dairys-offer-for-typhoo-rejected.html | National Dairy's Offer For Typhoo Rejected | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/excerpts-from-testimony-at-second-day-of-powers-espionage-trial-in.html | Excerpts From Testimony at Second Day of Powers' Espionage Trial in Soviet | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-19 | 1960-08-19 | https://www.nytimes.com/1960/08/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378533 | RE0000378533 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/stocks-in-london-move-narrowly-brewery-shares-advance-british.html | STOCKS IN LONDON MOVE NARROWLY; Brewery Shares Advance -- British Government Issues Are Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/usher-lb1dick-edawmaker-81-republican-congressman-of-north-dakota.html | USHER L.B1DICK, EX-LAWMAKER, 81; Republican Congressman of North Dakota Is Deadu Served for 20 Years | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/joan-reeves-bows-at-ball-in-new-port.html | Joan Reeves Bows At Ball in New port | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/quebec-robbers-in-gunfight.html | Quebec Robbers in Gunfight | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/africa-missions-urgd-world-church-council-unit-sees-demanding.html | AFRICA MISSIONS URGED; World Church Council Unit Sees 'Demanding Phase' | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bergm-freeholder-resigns.html | Bergen Freeholder Resigns | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/link-to-bases-stand-seen.html | Link to Bases Stand Seen | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/brooklyn-player-triumphs-over-mark-63-36-63-36-63-st-louisan.html | Brooklyn Player Triumphs Over Mark, 6-3, 3-6, 6-3, 3-6, 6-3 -- St. Louisan Subdues Hewitt, 6-4, 6-2, 6-4 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/labor-ethics-set-for-church-study-brooklyn-diocese-plans-2-series.html | LABOR ETHICS SET FOR CHURCH STUDY; Brooklyn Diocese Plans 2 Series of Workshops on Collective Bargaining | True | By John Wicklein | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sympathy-for-parents-cited.html | Sympathy for Parents Cited | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/barry-thomson-stage-actor-52-performer-in-theatre-guild-plays.html | BARRY THOMSON, STAGE ACTOR, 52; Performer in Theatre Guild Plays DiesuWas Husband of Ruth Chatterton | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/3-12inch-rain-floods-highways-and-cellars-here-35inch-rainfall.html | 3 1/2-Inch Rain Floods Highways and Cellars Here; 3.5-INCH RAINFALL FLOODS HIGHWAYS Rainstorm Has Various Effects, and Many of Them Are Unpleasant | True | By Milton Bracker | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/nervous-pilot-caught-capsule-success-on-third-pass-came-after-miss.html | 'NERVOUS PILOT CAUGHT CAPSULE; Success on Third Pass Came After Miss of Six Inches -- Crew Is Decorated | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-pilot-rejects-attacks-on-us-tells-wife-he-is-worried-by-soviet.html | U-2 PILOT REJECTS ATTACKS ON U.S.; Tells Wife He Is 'Worried' by Soviet Lawyer's Words U-2 Pilot Rejects Attacks on U.S. by Soviet Lawyer FLIER TELLS WIFE HE IS 'WORRIED' I 'Want No Part of It,' He Says of Statements Made by Russian | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/the-laotian-coup-detat.html | The Laotian Coup d'Etat | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-armstrong-has-son.html | Mrs. Armstrong Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jewish-unit-ends-kentucky-mission-14-youths-from-city-return-after.html | JEWISH UNIT ENDS KENTUCKY MISSION; 14 Youths From City Return After Helping Protestants to Build School Project | True | By Irving Spiegel | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/school-integration-set-for-knoxville.html | SCHOOL INTEGRATION SET FOR KNOXVILLE | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/premium-writings-rise.html | Premium Writings Rise | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/text-of-additions-to-un-congo-reports.html | Text of Additions to U.N. Congo Reports | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/capehart-corporation-appoints-sales-chief.html | Capehart Corporation Appoints Sales Chief | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ioc-committee-meets-in-private-russians-muster-support-to-have.html | I.O.C. COMMITTEE MEETS IN PRIVATE; Russians Muster Support to Have Their Representative Elected Olympic Chief | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cards-run-in-9th-tops-dodgers-10-gibson-scores-on-gilliams-low.html | CARDS RUN IN 9TH TOPS DODGERS, 1-0; Gibson Scores on Gilliam's Low Throw -- Phils Win From Braves, 3 to 2 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/post-at-homelite-unit-is-filled-by-textron.html | Post at Homelite Unit Is Filled by Textron | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/film-on-von-braun-has-a-stormy-bow.html | FILM ON VON BRAUN HAS A STORMY BOW | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hometown-opinion-divided.html | Home-Town Opinion Divided | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/views-of-castros-cuba-americans-considered-limited-in-interpreting.html | Views of Castro's Cuba; Americans Considered Limited in Interpreting Revolution | True | GEORGE C. DECAS. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/secret-life-of-foster-furcolo-includes-writing-political-play.html | Secret Life of Foster Furcolo Includes Writing Political Play; Governor of Massachusetts Admits Authorship of Work to Bow in Michigan Tuesday | True | By Arthur Gelb | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/florida-tract-acquired.html | Florida Tract Acquired | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/deborah-grossman-wed.html | Deborah Grossman Wed | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/stocks-end-week-with-a-fair-rise-more-issues-rise-than-fall-for.html | STOCKS END WEEK WITH A FAIR RISE; More Issues Rise Than Fall for 11th Straight Time -- Average Adds 1.20 VOLUME IS AT 2,565,850 Utility, Chemical, Aircraft and Aluminum Shares Make Best Showings | True | By Burton Crane | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mass-paratroop-jump-today.html | Mass Paratroop Jump Today | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/commodities-steady-index-was-at-854-thursday-for-third-straight-day.html | COMMODITIES STEADY; Index Was at 85.4 Thursday for Third Straight Day | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/polio-increase-noted-123-new-cases-were-reported-for-week-ended-aug.html | POLIO INCREASE NOTED; 123 New Cases Were Reported for Week Ended Aug. 13 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/el-salvador-frees-mexicans.html | El Salvador Frees Mexicans | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-chief-for-alaska-rr.html | New Chief for Alaska R.R. | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/son-to-mrs-morrissey.html | Son to Mrs. Morrissey | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/device-speeds-phone-circuit-testing.html | Device Speeds Phone Circuit Testing | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/pascual-wins-42-with-fivehitter-righthander-posts-no-12-terry-in.html | PASCUAL WINS, 4-2, WITH FIVE-HITTER; Right-Hander Posts No. 12 -- Terry, in Relief, Gives Allison's Key Single | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/aj-raible-sentenced-briggs-manufacturing-aide-jailed-for-stock.html | A.J. RAIBLE SENTENCED; Briggs Manufacturing Aide Jailed for Stock Fraud | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/seaman-is-acquitted-freed-on-charge-of-attacking-judge-and-bailiff.html | SEAMAN IS ACQUITTED; Freed on Charge of Attacking Judge and Bailiff With Knife | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sailing-race-put-off-international110-title-series-postponed.html | SAILING RACE PUT OFF; International-110 Title Series Postponed Because of Fog | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bourguiba-scores-lumumbas-policy.html | BOURGUIBA SCORES LUMUMBA'S POLICY | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/seamens-strike-hits-small-ships-some-liners-also-unable-to-sail-but.html | SEAMEN'S STRIKE HITS SMALL SHIPS; Some Liners Also Unable to Sail, but Walkout Loses Strength in Britain | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/belgiums-senate-supports-eyskens.html | BELGIUM'S SENATE SUPPORTS EYSKENS | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/wife-all-cried-out-mrs-powers-says-she-hopes-to-visit-pilot-now.html | WIFE 'ALL CRIED OUT'; Mrs. Powers Says She Hopes to Visit Pilot Now | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/li-man-held-in-theft-accused-of-receiving-stolen-goods-in-dress.html | L.I. MAN HELD IN THEFT; Accused of Receiving Stolen Goods in Dress Hold-Up | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/security-council-meets-tomorrow-on-crisis-in-congo-lumumba-lays.html | SECURITY COUNCIL MEETS TOMORROW ON CRISIS IN CONGO; Lumumba Lays 'Blackmail' to Hammarskjold, Who Assails Incidents U.N. CONGO PARLEY IS DUE TOMORROW | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/grand-union-opening-two-more-discount-centers.html | Grand Union Opening Two More Discount Centers | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/echos-timetable-during-weekend.html | ECHO'S TIMETABLE DURING WEEK-END | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/banker-sees-peril-in-hawaiian-boom.html | BANKER SEES PERIL IN HAWAIIAN BOOM | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jersey-woman-100-years-old.html | Jersey Woman 100 Years Old | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hoax-delays-2-planes-mohawk-flights-to-new-york-involved-in-bomb.html | HOAX DELAYS 2 PLANES; Mohawk Flights to New York Involved in Bomb Scare | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/yonkers-theatre-taken-for-a-bowling-center.html | Yonkers Theatre Taken For a Bowling Center | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/washington-aug-19.html | WASHINGTON, Aug. 19 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cowan-and-alexander-gain.html | Cowan and Alexander Gain | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/minnesota-college-gets-loan.html | Minnesota College Gets Loan | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/edna-preston-dies-actress-50-years1.html | EDNA PRESTON DIES; ^ACTRESS 50 YEARS1 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rockefeller-spurns-city-on-registration-governor-spurns.html | Rockefeller Spurns City on Registration; GOVERNOR SPURNS REGISTRATION BID | True | By Douglas Dales | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/volkswagen-alters-1961-model-to-meet-competition-in-us.html | Volkswagen Alters 1961 Model To Meet Competition in U.S. | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/wig-powder-gave-porcelain-its-start-meissen-factory-was-founded-in.html | Wig Powder Gave Porcelain Its Start; Meissen Factory Was Founded in 1710 King Tried to Keep Discovery Secret | True | By Rita Reif | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mays-and-jay-hebert-in-tie.html | Mays and Jay Hebert in Tie | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rail-unions-win-2-pay-increase-500000-offtrain-workers-are-granted.html | RAIL UNIONS WIN 2% PAY INCREASE; 500,000 Off-Train Workers Are Granted Cash Raise and 2% Fringe Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/europe-relieved.html | Europe Relieved | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/raymond-brooks-mining-engineer-i.html | RAYMOND BROOKS, MINING ENGINEER i | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sugar-diplomacy.html | Sugar Diplomacy | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/down-to-the-sea-in-haste.html | Down to the Sea in Haste | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hayward-beats-three-us-boats-victor-races-5mile-lap-in-2242-gale-iv.html | HAYWARD BEATS THREE U.S. BOATS; Victor Races 5-Mile Lap in 2:24.2 -- Gale IV Is 2d, 800 Yards Back | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/exjudge-indicted-accused-of-embezzlement-and-fraud-in-bergen-county.html | EX-JUDGE INDICTED; Accused of Embezzlement and Fraud in Bergen County | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/patty-and-davies-score.html | Patty and Davies Score | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/swedes-pro-patterson-7000-turn-out-in-antiboxing-town-to-see.html | SWEDES PRO PATTERSON; 7,000 Turn Out in Anti-Boxing Town to See Champion | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/stephen-wang-to-wed-miss-elizabeth-j-tuby.html | Stephen Wang to Wed Miss Elizabeth J. Tuby | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/durie-desloges-presented-at-baileys-beach-newport.html | Durie Desloges Presented At Bailey's Beach, Newport | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-rule-due-soon-to-reduce-jet-noise-in-idlewild-flights.html | New Rule Due Soon To Reduce Jet Noise In Idlewild Flights | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/army-drops-suit-ends-action-against-private-it-sent-to-work-in.html | ARMY DROPS SUIT; Ends Action Against Private It Sent to Work in Mines | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/two-lawyers-vie-in-assailing-us-powers-soviet-prosecutor-and.html | TWO LAWYERS VIE IN ASSAILING U.S.; Powers' Soviet Prosecutor and Defense Attorney Lay Crime to C.I.A. | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/exexecutive-quits-job-to-be-minister.html | EX-EXECUTIVE QUITS JOB TO BE MINISTER | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jersey-city-deal-made-for-plant-realty-concern-buys-former-factory.html | JERSEY CITY DEAL MADE FOR PLANT; Realty Concern Buys Former Factory of Swift A Co. -- Warehouses Leased | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/arthur-hermann-dead-uuuuuuuuuuu-i-sued-u-s-radium-formillion.html | ARTHUR HERMANN DEAD; uuuuuuuuuuu I Sued U. S. Radium for'Million DollarsuCharged Poisoning | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bonns-generals-ask-atom-arms-hold-universal-service-and-nato-role.html | BONN'S GENERALS ASK ATOM ARMS; Hold Universal Service and NATO Role Also Vital -- Socialists Are Angered | True | By Arthur J. Olsenspecial To The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/tiros-instruments-resume-operation.html | TIROS INSTRUMENTS RESUME OPERATION | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/designer-of-the-u2-to-get-vfw-medal.html | Designer of the U-2 To Get V.F.W. Medal | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/javits-to-offer-new-rights-test-warns-senate-on-blocking-of-major.html | JAVITS TO OFFER NEW RIGHTS TEST; Warns Senate on Blocking of Major Legislation -- Notes Party Platforms | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/industry-spurs-employe-thrift-cooperative-savings-plans-showing.html | INDUSTRY SPURS EMPLOYE THRIFT; Cooperative Savings Plans Showing Steady Advance INDUSTRY SPURS EMPLOYE THRIFT | True | By J.c. McMahon | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/laotians-arrest-stalls-new-rule-military-chief-seizes-envoy-seeking.html | LAOTIAN'S ARREST STALLS NEW RULE; Military Chief Seizes Envoy Seeking King's Approval -- U.N. Investigating | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/senegal-nation-quits-the-mali-federation.html | Senegal Nation Quits The Mali Federation | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/irish-judge-nominated-selected-as-neutral-head-of-cyprus-supreme.html | IRISH JUDGE NOMINATED; Selected as Neutral Head of Cyprus' Supreme Court | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/golden-one-wins-at-atlantic-city-favored-yes-you-will-is-2-lengths.html | GOLDEN ONE WINS AT ATLANTIC CITY; Favored Yes You Will Is 2 Lengths Back -- Noble Countess 3d in Sprint | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/opa-aide-was-cleared-paul-l-ross-vindicated-by-chester-bowles-in.html | O.P.A. AIDE WAS CLEARED; Paul L. Ross Vindicated by Chester Bowles in 1945 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/miss-sorenson-wins-junior-golf-crown.html | MISS SORENSON WINS JUNIOR GOLF CROWN | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/southern-pacific-sets-merger-with-3-units.html | Southern Pacific Sets Merger With 3 Units | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/x15-makes-heat-effects-test.html | X-15 Makes Heat Effects Test | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/peiping-again-warns-us.html | Peiping Again Warns U.S. | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/tulsa-wins-on-nohitter.html | Tulsa Wins on No-Hitter | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/virginia-democrats-back-party-choices.html | VIRGINIA DEMOCRATS BACK PARTY CHOICES | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/moscow-berates-presidents-view-radio-terms-expression-of-regret-on.html | MOSCOW BERATES PRESIDENT'S VIEW; Radio Terms Expression of Regret on Powers Verdict 'Monstrous Hypocrisy' | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/transport-news-boycott-sought-greek-unit-urges-members-to-shun.html | TRANSPORT NEWS; BOYCOTT SOUGHT; Greek Unit Urges Members to Shun Soviet Oil -- Forwarder Bill Gains | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2-12-securities-show-advances-maturities-might-figure-in-next.html | 2 1/2% SECURITIES SHOW ADVANCES; Maturities Might Figure in Next Advanced Refunding of the Government | True | By Paul Heffernan | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/oas-drafts-plan-on-trujillo-regime-oas-maps-steps-on-trujillo-rule.html | O.A.S. Drafts Plan On Trujillo Regime; O.A.S. MAPS STEPS ON TRUJILLO RULE | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/elizabeth-locke-engaged-to-wed-edward-rodgers-___12.html | Elizabeth Locke Engaged to Wed Edward Rodgers ___1/2; InvestmentAideFiancee of Duke Graduatea Nuptials in Autumn | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/panama-gets-loan-from-world-bank-7200000-to-finance-road.html | PANAMA GETS LOAN FROM WORLD BANK; $7,200,000 to Finance Road Program-Four Private Banks Also Take Part | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/after-the-trial.html | After the 'Trial' | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/caterpillar-layoffs-tractor-maker-furloughing-3000-employes-aug-26.html | CATERPILLAR LAYOFFS; Tractor Maker Furloughing 3,000 Employes Aug. 26 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/troops-tend-chilean-hospitals.html | Troops Tend Chilean Hospitals | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/signals-from-soviet-satellite-are-picked-up-in-jersey-by-army.html | Signals From Soviet Satellite Are Picked Up in Jersey by Army | True | By John A. Osmundsen | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/marriage-in-october-for-martha-weinstein-i.html | Marriage in October for Martha Weinstein i | True | Sp*ell to The N1/2w York Time*. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/aec-extends-pact-ohio-company-will-continue-to-run-uranium-center.html | A.E.C. EXTENDS PACT; Ohio Company Will Continue to Run Uranium Center | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/forwarders-bill.html | Forwarders Bill | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/armstrongjones-gets-legacy.html | Armstrong-Jones Gets Legacy | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/3-army-marksmen-head-fieldi-in-us-highpower-rifle-match.html | 3 Army Marksmen Head Field In U.S. High-Power Rifle Match | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/embassy-is-scolded-british-foreign-office-scores-tokyo-article-on.html | EMBASSY IS SCOLDED; British Foreign Office Scores Tokyo Article on Powers | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jersey-golf-put-off-mrs-masonmrs-cudone-final-postponed-to-today.html | JERSEY GOLF PUT OFF; Mrs. Mason-Mrs. Cudone Final Postponed to Today | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/j-senta-j-rypins-married.html | j Senta J. Rypins Married | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/virginia-metal-in-deal-leases-pricemetal-unit-and-buys-patent.html | VIRGINIA METAL IN DEAL; Leases Pricemetal Unit and Buys Patent Rights | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cbs-soap-operas-to-bow-out-nov-28.html | C.B.S. SOAP OPERAS TO BOW OUT NOV. 28 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/forecasting-center-for-globe-pictured.html | FORECASTING CENTER FOR GLOBE PICTURED | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/dr-gerhard-jacoby-of-jewish-congress.html | DR. GERHARD JACOBY OF JEWISH CONGRESS | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/harness-driver-is-injured.html | Harness Driver Is Injured | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mcmullenmorrison.html | McMullenMorrison | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/johnneylan-ty-lawyer-on-coast-u-of-california-exregent-is-deaduld.html | JOHNNEYLAN.ty LAWYER ON COAST; U. of California Ex-Regent Is DeaduLed Supporters of Faculty Loyalty Oath | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/8-trotters-await-rich-race-tonight-silver-song-favored-at-21-in.html | 8 TROTTERS AWAIT RICH RACE TONIGHT; Silver Song Favored at 2-1 in $50,000 International -- Tie Silk Nest at 3-1 | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-chess-taken-by-robert-byrne-university-instructor-wins-open.html | U.S. CHESS TAKEN BY ROBERT BYRNE; University Instructor Wins Open Title by Defeating Poschel in Last Round | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/india-and-china-confer-study-border-maps-in-dispute-over-red-claim.html | INDIA AND CHINA CONFER; Study Border Maps in Dispute Over Red Claim to Area | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/teachers-union-acclaims-sitins-hails-segregation-protests-in-south.html | TEACHERS UNION ACCLAIMS SIT-INS; Hails Segregation 'Protests' in South -- Gets Challenge From House Red Inquiry | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/duel-by-algerians-wounds-8-in-paris.html | DUEL BY ALGERIANS WOUNDS 8 IN PARIS | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/truck-hits-house-kills-3.html | Truck Hits House, Kills 3 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/john-e-king-sr.html | JOHN E. KING SR. | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bellevue-seeking-19595000-more-jacobs-asks-city-to-expand-the.html | BELLEVUE SEEKING $19,595,000 MORE; Jacobs Asks City to Expand the Budget for Rebuilding Plan to $74,595,000 ADDED EFFICIENCY CITED Hospitals Head Says Extra Floors Would Cut Costs of Running Building | True | By Charles G. Bennett | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/un-lists-gains-in-economic-aid-hammarskjold-reports-rise-in-flow-of.html | U.N. LISTS GAINS IN ECONOMIC AID; Hammarskjold Reports Rise in Flow of Capital to Less-Developed Lands ROLE OF U.S. IS HAILED But the Secretary General Notes Recipient Nations Face Greater Debt U.N.LISTS GAINS IN ECONOMIC | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cold-war-goes-on-at-alleghany.html | Cold War Goes On at Alleghany | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jewel-box-from-orient-fit-for-the-finest-gems.html | Jewel Box From Orient Fit for the Finest Gems | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mohamed-v-shifts-morocco-governors.html | MOHAMED V SHIFTS MOROCCO GOVERNORS | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/short-interest-rises-on-american-board.html | Short Interest Rises On American Board | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/dip-shown-in-week-in-primary-prices.html | DIP SHOWN IN WEEK IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ftc-dispvtes-ads-of-rootes-motors.html | F.T.C. DISPVTES ADS OF ROOTES MOTORS | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/foes-of-premier-in-iran-sitdown-1000-block-teheran-street-demanding.html | FOES OF PREMIER IN IRAN SIT-DOWN; 1,000 Block Teheran Street Demanding That Current Elections Be Called Off | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/western-on-cbs-to-drop-gunfire-frightened-man-to-besubject-of.html | WESTERN ON C.B.S. TO DROP GUNFIRE; Frightened Man to BeSubject of Herridge Show -- U.N. Congo Session Slated | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/net-dips-sharply-for-us-plywood-profit-for-quarter-to-july-31-put-a.html | NET DIPS SHARPLY FOR U.S PLYWOOD; Profit for Quarter to July 31 Put at 83c a Share, Against $1.60 in '59 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ten-in-50000-race-at-arlington-today.html | TEN IN $50,000 RACE AT ARLINGTON TODAY | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/welsh-to-help-middies-former-navy-star-to-coach-quarterbacks-this.html | WELSH TO HELP MIDDIES; Former Navy Star to Coach Quarterbacks This Season | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/teachers-sought-for-congo.html | Teachers Sought for Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/fha-held-liable-in-poor-appraisal.html | F.H.A. HELD LIABLE IN POOR APPRAISAL | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/insuring-poor-drivers-opposition-expressed-to-increasing-limits-on.html | Insuring Poor Drivers; Opposition Expressed to Increasing Limits on Liability Coverage | True | RICHARD C. WAGNER,Assistant General Manager, Association of Casualty and Surety Companies. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/karen-hantze-advances.html | Karen Hantze Advances | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/water-pollution-aides-named.html | Water Pollution Aides Named | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hogan-aide-resigns.html | Hogan Aide Resigns | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/shopping-center-bought-in-queens-parcel-in-far-rockaway-is-at-city.html | SHOPPING CENTER BOUGHT IN QUEENS; Parcel In Far Rockaway Is at City Housing Project -- Factories Change Hand | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/pratt-institute-appoints-dean.html | Pratt Institute Appoints Dean | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/shampoo-saves-set.html | Shampoo Saves Set | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/fliers-final-plea-to-court.html | Flier's Final Plea to Court | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mediation-fails-in-idlewild-strike.html | MEDIATION FAILS IN IDLEWILD STRIKE | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/railway-to-drop-line-service-between-portland-and-new-york-to-end.html | RAILWAY TO DROP LINE; Service Between Portland and New York to End Oct. 30 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/recognized-by-britain.html | Recognized by Britain | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-bars-loan-use-for-cubas-sugar-forbids-purchases-with-aid-from.html | U.S. BARS LOAN USE FOR CUBA'S SUGAR; Forbids Purchases With Aid From Washington -- Cites 'Difficulty of Business' U.S. BARS LOANS FOR CUBA SUGAR | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/brosnan-checks-pirates-rally-in-ninth-as-reds-triumph-4-he-retires.html | Brosnan Checks Pirates' Rally In Ninth as Reds Triumph, 4-; He Retires Last Two Batters After Purkey Is Driven Out -- Post, Pinson Connect | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-party-formed-south-carolina-independents-seek-dissident-votes.html | NEW PARTY FORMED; South Carolina Independents Seek Dissident Votes | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/passaic-jurors-vexed-by-parking-problems.html | Passaic Jurors Vexed By Parking Problems | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/russians-orbit-a-satellite-carrying-2-dogs-and-tv-soviet-satellite.html | Russians Orbit a Satellite Carrying 2 Dogs and TV; SOVIET SATELLITE CARRIES TWO DOGS Space Travelers | True | By Walter Sullivan,Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/debt-issues-slated-for-the-next-week-exceed-150-million.html | Debt Issues Slated For the Next Week Exceed 150 Million | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/colonel-is-appointed-surgeon-of-first-army.html | Colonel Is Appointed Surgeon of First Army | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/tr-plan-delayed-memorial-is-deferred-pending-descendants-approval.html | T.R. PLAN DELAYED; Memorial Is Deferred Pending Descendants' Approval | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/norialk-wilton-seek-a-boundary-plan-joint-survey-to-define-limits.html | NORIALK, WILTON SEEK A BOUNDARY; Plan Joint Survey to Define Limits of Each Town | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/literacy-test-upheld-need-seen-for-voters-access-to-all-media-in.html | Literacy Test Upheld; Need Seen for Voters' Access to All Media In English | True | RICHARD W. WEATHERHEAD. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/books-of-the-times.html | Books of The Times | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/field-of-8-is-due-in-83100-stakes-tompion-francis-s-top-weights-at.html | FIELD OF 8 IS DUE IN $83,100 STAKES; Tompion, Francis S. Top Weights at 126 Pounds -- Muguet II Wins Chase | True | By Joseph C. Nichols,special To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/tibetan-refugees-elect-13.html | Tibetan Refugees Elect 13 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/standard-security-elects.html | Standard Security Elects | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/white-sox-blank-athletics-100-wynn-scores-behind-13hit-attack-on.html | WHITE SOX BLANK ATHLETICS, 10-0; Wynn Scores Behind 13-Hit Attack on Five Pitchers -- Tigers Triumph, 5-3 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/colt-goes-berserk-racehorse-panics-and-injures-leg-while-boarding.html | COLT GOES BERSERK; Racehorse Panics and Injures Leg While Boarding Plane | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/most-participants-agree-no-room-for-marlin-swordfish-in-tuna.html | Most Participants Agree: No Room for Marlin, Swordfish in Tuna Tourney | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/brooklyn-walkup-taken-by-investor.html | BROOKLYN WALK-UP TAKEN BY INVESTOR | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/picture-is-bounced-off-satellite.html | Picture Is Bounced Off Satellite | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/wife-to-seek-moscow-job.html | Wife to Seek Moscow Job | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/paine-webber-names-new-general-partner.html | Paine, Webber Names New General Partner | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/geoffrey-mottsmith-dies-at-38-expert-on-games-and-language.html | Geoffrey Mott-Smith Dies at 38; Expert on Games and Language; Co-Chairman of National Bridge Rules Body, Author of More Than 20 Books | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-nixon-makes-trip-to-hartford-visit-to-connecticut-more.html | MRS. NIXON MAKES TRIP TO HARTFORD; Visit to Connecticut More Neighborly Than Political -- Meets With Cousin | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-yorkers-call-pilot-lucky-to-get-only-a-10year-sentence-sidewalk.html | New Yorkers Call Pilot Lucky To Get Only a 10-Year Sentence; Sidewalk Opinion Holds Trial Might Have Gone Far Worse for Powers -- Some Resent His Testimony | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/expansion-based-on-bottle-tops-american-sealkap-is-using-its.html | EXPANSION BASED ON BOTTLE TOPS; American Seal-Kap Is Using Its Extensive Background to Enter New Fields EXPANSION BASED ON BOTTLE TOPS | True | By John J. Abele | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/virginia-v-lawhon-married-in-houston.html | Virginia V. Lawhon Married in Houston | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/meyer-sues-time-inc-pitcher-alleges-career-hur-by-sports-magazine.html | MEYER SUES TIME, INC; Pitcher Alleges Career Hur by Sports Magazine Story | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/texas-team-gives-a-topseaded-group-a-twoway-beating-in-tourney.html | Texas Team Gives a Top-Seeded Group a Two-Way Beating in Tourney | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2d-katanga-mission-seeks-aid-in-paris.html | 2D KATANGA MISSION SEEKS AID IN PARIS | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-mens-diving-coach-says-rome-competition-will-be-stiff.html | U.S. Men's Diving Coach Says Rome Competition Will Be Stiff | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/packer-eleven-expects-to-stay-on-upswing-at-giants-expense.html | Packer Eleven Expects to Stay On Upswing at Giants' Expense; Spokesman for Green Bay Says Improved Defense and Ground Attack Will Be Shown in Jersey City on Monday | True | By Robert L. Teague | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/buffalo-is-planning-to-offer-12335000-issue-on-sept-22.html | Buffalo Is Planning to Offer $12,335,000 Issue on Sept. 22 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-trial-called-loss-for-soviet-newspapers-in-britain-say-moscow.html | U-2 TRIAL CALLED LOSS FOR SOVIET; Newspapers in Britain Say Moscow Made Mistake in Propaganda Bid | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/st-onge-party-choke-to-seek-bowles-seat.html | St. Onge Party Choke to Seek Bowles Seat | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/symbols-of-arms-snag-empty-room-and-locked-door-become-attractions.html | Symbols of Arms Snag Empty Room and Locked Door Become Attractions for the Tourists at Geneva | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/magistrate-cites-13-zip-guns-holds-4-queens-boys-for-trial.html | Magistrate Cites 13 Zip Guns, Holds 4 Queens Boys for Trial | True | By Nan Robertson | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/nonparty-regime-sought-in-korea-chang-named-premier-with.html | NON-PARTY REGIME SOUGHT IN KOREA; Chang, Named Premier With Independents' Aid, Plans 'Professional' Cabinet | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lemmon-planning-variety-of-roles-actor-to-do-irma-la-douce-film.html | LEMMON PLANNING VARIETY OF ROLES; Actor to Do 'Irma la Douce,' Film Musical, With Wilder, and Movie, Stage Dramas | True | By Eugene Archer | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/smoke-a-continuing-battle.html | Smoke: A Continuing Battle | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/gop-strategy-talk-set.html | G.O.P. Strategy Talk Set | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/daniel-arnstein-of-taxi-firm-dies-terminal-system-president-was.html | DANIEL ARNSTEIN OF TAXI FIRM DIES; Terminal System President Was 70uCleared Traffic on Burma Road in 1941 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/senators-allot-39-billion-in-aid-program-for-latins-passes-congo.html | SENATORS ALLOT 3.9 BILLION IN AID; Program for Latins Passes -- Congo Fund Granted SENATORS ALLOT 3.9 BILLION IN AID | True | By John D. Morrisspecial To The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hotel-mortgage-arranged.html | Hotel Mortgage Arranged | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/food-fair-sights-gain-sales-above-825000000-forecast-for-fiscal-61.html | FOOD FAIR SIGHTS GAIN; Sales Above $825,000,000 Forecast for Fiscal '61 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cat-ahead-of-harvard-in-benefiting-by-will.html | Cat Ahead of Harvard In Benefiting by Will | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/labor-extortion-charged-to-two-manufacturer-and-garment-union.html | LABOR EXTORTION CHARGED TO TWO; Manufacturer and Garment Union Ex-Aide Indicted in Threats to Concern | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/to-relieve-calendar-congestion.html | To Relieve Calendar Congestion | True | SYLVAN GOTSHAL. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/state-barge-canal-reports-26-drop.html | STATE BARGE CANAL REPORTS 26% DROP | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/americans-fleeing-laos-flood-threat.html | AMERICANS FLEEING LAOS FLOOD THREAT | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sisters-view-sentence-as-not-overly-harsh.html | Sisters View Sentence as Not Overly Harsh | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/woman-teller-foils-a-holdup-she-tells-man-with-note-to-go-to.html | WOMAN TELLER FOILS A HOLD-UP; She Tells Man With Note to Go to Another Line -- He Does, and Is Arrested | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jazz-festival-postponed.html | Jazz Festival Postponed | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hero-pension-raised-senate-votes-more-benefits-for-medal-of-honor.html | HERO PENSION RAISED; Senate Votes More Benefits for Medal of Honor Holders | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/musical-to-aid-hospital-for-speech-disorders.html | Musical to Aid Hospital For Speech Disorders | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/prices-of-grains-are-mostly-firm-advances-range-to-major-fractions.html | PRICES OF GRAINS ARE MOSTLY FIRM; Advances Range to Major Fractions of a Cent -- Corn Only Loser | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/animal-experiments-cited.html | Animal Experiments, Cited | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/71-or-72-he-still-wins-floyd-takes-jaycee-junior-golf-despite-wrong.html | 71 OR 72, HE STILL WINS; Floyd Takes Jaycee Junior Golf Despite Wrong Card | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hurdlers-sight-in-danger.html | Hurdler's Sight in Danger | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-vice-president-picked-by-hotel-corp.html | New Vice President Picked by Hotel Corp. | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/theatre-hilarious-shrew-bows-in-central-park-final-play-of-season.html | Theatre: Hilarious 'Shrew' Bows in Central Park; Final Play of Season 'Can't Be Touched' Cannon, Jane White Head Superb Cast | True | ARTHUR GELB. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/summer-project-studies-techniques-of-theatre.html | Summer Project Studies Techniques of Theatre | True | By Marylin Bender | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/trial-press-room-swiftly-shut.html | Trial Press Room Swiftly Shut | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/recovery-attempt-slated.html | Recovery Attempt Slated | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/navy-officer-absolved-saratogas-navigator-cleared-in-crash-with.html | NAVY OFFICER ABSOLVED; Saratoga's Navigator Cleared in Crash With Freighter | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hurler-fans-22-in-nohitter.html | Hurler Fans 22 in No-Hitter | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rail-service-plea-made-by-resorts-on-jersey-shore.html | Rail Service Plea Made by Resorts On Jersey Shore | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/an-enduring-politician-john-myun-chang.html | An Enduring Politician; John Myun Chang | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/150-million-urged-to-bar-pollution-officials-agree-preventive.html | 150 MILLION URGED TO BAR POLLUTION; Officials Agree Preventive Program Is Needed to Save City Beaches SEWER-TAX RISE ASKED Plan Body to Seek Funds in Addition to 500 Million in Work Now Under Way | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/jury-will-resume-rock-salt-inquiry.html | JURY WILL RESUME ROCK SALT INQUIRY | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lengthened-school-year-asked.html | Lengthened School Year Asked | True | FRED KOCH. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lord-weeksindustrialistdead-exvickers-head-army-leader.html | Lord Weeks,Industrialist,Dead; Ex-Vickers Head, Army Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/dr-isidor-fine.html | DR. ISIDOR FINE | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/art-of-living-in-bow-revue-based-on-articles-by-buchwald-opens-in.html | 'ART OF LIVING' IN BOW; Revue Based on Articles by Buchwald Opens in London | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lodge-quits-un-post-sept-3-to-start-republican-campaign-delegate.html | Lodge Quits U.N. Post Sept. 3 To Start Republican Campaign; Delegate Available to Speak Over Labor Day Week-End -- Congress Session Cited | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/justice-compared-in-two-spy-cases-powers-trial-in-contrast-with.html | JUSTICE COMPARED IN TWO SPY CASES; Powers' Trial in Contrast With Treatment Given Abel in U.S. Court | True | By Ira Henry Freeman | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-track-team-competes-today-americans-to-take-part-in-10nation.html | U.S. TRACK TEAM COMPETES TODAY; Americans to Take Part in 10-Nation Meet at Bern -- Pirie to Run in 5,000 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/powers-told-of-new-satellite.html | Powers Told of New Satellite | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/moscow-trips-up-on-gift-to-congo-republic-is-reported-unable-to.html | MOSCOW TRIPS UP ON GIFT TO CONGO; Republic Is Reported Unable to Grind 900 tons of Unmilled Wheat | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/coakley-event-wo-by-oconnell-at-7.html | COAKLEY EVENT WO BY O'CONNELL AT 7 | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/i-harry-w-goodman.html | i HARRY W. GOODMAN | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/watch-on-tv.html | Watch on TV | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/canada-plans-no-action.html | Canada Plans No Action | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/lumumba-assails-un-chief-on-note-accuses-him-of-blackmail-says.html | LUMUMBA ASSAILS U.N. CHIEF ON NOTE; Accuses Him of 'Blackmail' -- Sisys Congo Is Ready to Renounce Peace Force | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-allstars-win-65-new-york-nine-loses-hearst-sandlot-game-kitt.html | U.S. ALL-STARS WIN, 6-5; New York Nine Loses Hearst Sandlot Game -- Kitt Excels | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bonn-satellites-urged-von-braun-appeals-for-west-german-space.html | BONN SATELLITES URGED; Von Braun Appeals for West German Space Program | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/joins-ship-brokers.html | Joins Ship Brokers | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/havana-tightens-curbs-on-money-puts-limit-on-funds-sent-abroad-to.html | HAVANA TIGHTENS CURBS ON MONEY; Puts Limit on Funds Sent Abroad to Save Dollars -- Cement Plant Seized | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/anne-l-bourne-becomes-a-bride-in-chapel-here-i-uuuuuuuuuuuuuu-wed.html | Anne L. Bourne Becomes a Bride In Chapel Here; I uuuuuuuuuuuuuu Wed at St. James' to James Rose Jr., a | U.S. Attorney \_____ | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/rookie-stops-braves.html | Rookie Stops Braves | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/sheila-mcnabola-will-be-married-to-d-c-carleton-graduates-of.html | Sheila McNabola Will Be Married To D. C. Carleton; Graduates of Radcliffe and Brown Engagedu September Nuptials | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/dealer-loses-license-berry-co-charged-with-fraudulent-sales-deals.html | DEALER LOSES LICENSE; Berry & Co. Charged With Fraudulent Sales Deals | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/2-dance-events-today-13th-connecticut-fete-ends-with-matinee.html | 2 DANCE EVENTS TODAY; 13th Connecticut Fete Ends With Matinee Tomorrow | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ulster-vice-inquiry-pressed.html | Ulster Vice Inquiry Pressed | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/automatic-canteen-cup-unit.html | Automatic Canteen Cup Unit | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/de-soto-chemical.html | DE SOTO CHEMICAL | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/improving-west-side.html | Improving West Side | True | LOUIS I. NEWMAN. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/finance-companies-seek-funds-when-interest-rates-are-falling-loan.html | Finance Companies Seek Funds When Interest Rates Are Falling LOAN COMPANIES TIME BORROWING | True | By Robert Metz | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/pick-hotels-fills-high-post.html | Pick Hotels Fills High Post | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mutual-head-to-get-medal.html | Mutual Head to Get Medal | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/president-gets-gavel-piece-of-washington-elm-is-gift-of-veterans.html | PRESIDENT GETS GAVEL; Piece of Washington Elm Is Gift of Veterans' Group | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/womens-trousers-in-antiquity.html | Women's Trousers in Antiquity | True | F.C.M. JAHN. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/waukeska-to-pay-extra.html | Waukeska to Pay Extra | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ryder-system.html | RYDER SYSTEM | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/southern-group-greets-kennedy-smathers-named-campaign-coordinator.html | SOUTHERN GROUP GREETS KENNEDY; Smathers Named Campaign Coordinator in Move to Heal Rift in Party | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/child-to-the-john-blaneys.html | Child to the John Blaneys | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/liner-halted-in-montreal.html | Liner Halted in Montreal | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/koreas-new-republic.html | Korea's New Republic | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ceylon-hopes-to-end-schism-with-arabs.html | CEYLON HOPES TO END SCHISM WITH ARABS | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/capitals-jetport-shown-in-models-terminal-and-lounges-for-duties.html | CAPITAL'S JETPORT SHOWN IN MODELS; Terminal and Lounges for Duties Field Displayed by Aviation Agency | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mexican-air-pact.html | Mexican Air Pact | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/giants-top-cubs-on-3hitter-21-mccormick-strikes-out-six-and-walks.html | GIANTS TOP CUBS ON 3-HITTER, 2-1; McCormick Strikes Out Six and Walks One -- Cepeda Clouts 2-Run Homer | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/romney-sees-end-of-dinosaur-car-chief-of-american-motors-links.html | ROMNEY SEES END OF 'DINOSAUR' CAR; Chief of American Motors Links Trend to Compacts With Reason, Realism ROMNEY SEES END OF 'DINOSAUR' CAR | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/italians-blame-us-pilot.html | Italians Blame U.S. Pilot | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/california-loses-in-water-appeal-judge-denies-plan-for-use-of.html | CALIFORNIA LOSES IN WATER APPEAL; Judge Denies Plan for Use of Colorado River Poses a Threat of Disaster | True | By Foster Hailey | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/conservation-plan-proposed-by-moss.html | CONSERVATION PLAN PROPOSED BY MOSS | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/casper-gains-tie-for-lead-in-golf-lionel-hebert-shares-first-with.html | CASPER GAINS TIE FOR LEAD IN GOLF; Lionel Hebert Shares First With 133 in St. Paul Open -- Campbell at 134 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/president-voices-regret-at-ruling-offers-sympathy-to-family-us-will.html | PRESIDENT VOICES REGRET AT RULING; Offers Sympathy to Family -- U.S. Will Pay Powers and Bar Prosecution President Expresses His Regret At 'Severity' of Powers Sentence | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/florida-skipper-is-snipe-winner-cochran-15-takes-national-junior.html | FLORIDA SKIPPER IS SNIPE WINNER; Cochran, 15, Takes National Junior Title -- Grossman of Kansas City Is 2d | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/23-foreign-foresters-here.html | 23 Foreign Foresters Here | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/cub-in-surgery-again-brewer-slugged-by-martin-has-fracture-under.html | CUB IN SURGERY AGAIN; Brewer, Slugged by Martin, Has Fracture Under Eye | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/arsenal-for-taiwan-big-installation-is-reported-being-built-with-us.html | ARSENAL FOR TAIWAN; Big Installation Is Reported Being Built With U.S. Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/u2-trial-ended-3-years-to-be-in-prison-rest-may-be-spent-working-in.html | U-2 TRIAL ENDED; 3 Years to Be in Prison -- Rest May Be Spent Working in Russia 3 YEARS OF TERM TO BE IN PRISON Pilot May Spend Remaining Seven Years Working in Remote Area of Russia | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/finns-to-build-plant-in-brazil.html | Finns to Build Plant in Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/physician-is-fiance-of-nancy-e-dorrien.html | Physician Is Fiance of Nancy E. Dorrien | True | I uuuuuuuuuuuuu   Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378534 | RE0000378534 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/bids-by-domestic-yards-to-build-15-new-ships-accepted-by-us-cargo.html | Bids by Domestic Yards to Build 15 New Ships Accepted by U.S.; Cargo Vessels to Cost 151 Million Will Aid Replacement Programs of United States, Lykes and Farrell Lines | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mickey-wright-posts-69.html | Mickey Wright Posts 69 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-and-soviet-concur-on-crime-agree-in-un-parley-that-schools.html | U.S. AND SOVIET CONCUR ON CRIME; Agree in U.N. Parley That Schools Should Have Role in Fight on Delinquency | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/carl-seaberg.html | CARL SEABERG | True | Special to The New York Times.' | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/the-long-islands-fare.html | The Long Island's Fare | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/soviet-professor-defends-sentence.html | SOVIET PROFESSOR DEFENDS SENTENCE | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/4-men-held-in-assault-accused-of-beating-policeman-outside-bronx.html | 4 MEN HELD IN ASSAULT; Accused of Beating Policeman Outside Bronx Tavern | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/timing-patience-and-practice-are-keys-to-a-catch-of-capsule.html | Timing, Patience and Practice Are Keys to a Catch of Capsule | True | By Gay Talese | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/hollywood-stars-part-owners-of-patent-for-magnetic-shoe-kirk.html | Hollywood Stars Part Owners Of Patent for Magnetic Shoe; Kirk Douglas, Doris Day and Gordon MacRae Back Strapless Footwear VARIETY OF ITEMS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/mrs-roosevelt-asks-party-drive-at-bronx-rally-she-urges-backers-of.html | MRS. ROOSEVELT ASKS PARTY DRIVE; At Bronx Rally, She Urges Backers of Stevenson to Work for Kennedy | True | By Wayne Phillips | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/plans-farewell-reception.html | Plans Farewell Reception | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/thigpenurieger.html | ThigpenuRieger | True | Special to The New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/preservation-is-urged-for-pond-used-as-li-student-laboratory.html | Preservation Is Urged for Pond Used as L.I. Student Laboratory | True | By Byron Porterfieldspecial To the New York Times. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/youth-indicted-in-slaying.html | Youth Indicted in Slaying | True | Special to The New York Times | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/news-of-food-poor-mans-oysters-fried-okra-was-once-a-specialty.html | News of Food: Poor Man's Oysters; Fried Okra Was Once a Specialty Known Only in South Ancient Vegetable Wow Sold Here Frozen, Canned or Fresh | True | By June Owen | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/back-ends-holdout-lindon-crow-signs-and-will-join-giants-by-monday.html | BACK ENDS HOLDOUT; Lindon Crow Signs and Will Join Giants By Monday | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/soviet-envoy-leaves-accused-embassy-secretary-departs-at-us-request.html | SOVIET ENVOY LEAVES; Accused Embassy Secretary Departs at U.S. Request | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/ny-central-asks-to-reduce-trains-petitions-for-cut-in-service-from.html | N.Y. CENTRAL ASKS TO REDUCE TRAINS; Petitions for Cut in Service From Chatham to Pawling | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/new-booklet-helps-panel-installation.html | New Booklet Helps Panel Installation | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/prices-irregular-for-commodities-most-futures-change-little.html | PRICES IRREGULAR FOR COMMODITIES; Most Futures Change Little -- Potatoes Gain in Heavy Off-Season Trading | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/south-africa-takes-lead-at-167-for-3.html | SOUTH AFRICA TAKES LEAD AT 167 FOR 3 | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/son-to-mrs-steitz-3d.html | Son to Mrs. Steitz 3d | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/excerpts-from-two-attorneys-summations-and-from-verdict-in-powers.html | Excerpts From Two Attorneys' Summations and From Verdict in Powers Case | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/us-steel-tieup-grows-coal-operations-shut-down-in-rail-workers.html | U.S. STEEL TIE-UP GROWS; Coal Operations Shut Down in Rail Workers' Strike | True | | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-20 | 1960-08-20 | https://www.nytimes.com/1960/08/20/archives/fire-razes-damascus-market.html | Fire Razes Damascus Market | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378534 | RE0000378534 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-congo-is-like-this.html | The Congo Is Like This | True | By Milton Bracker | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/auto-racer-hurt-on-road.html | Auto Racer Hurt on Road | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tire-shipments-rose-in-june.html | Tire Shipments Rose in June | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tumbulluvan-tassel.html | Tumbullu Van Tassel | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/yugoslavs-gains-reflected-in-city-novi-sad-bears-testimony-to.html | YUGOSLAVS' GAINS REFLECTED IN CITY; Novi Sad Bears Testimony to Successful Enlistment of Popular Enthusiasm | | By Paul Underwood | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/its-princess-time.html | It's 'Princess Time' | | By Robert Trumbull | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cancer-institute-to-raise-funds-at-fete-sept-18-sound-of-life-event.html | Cancer Institute To Raise Funds At Fete Sept. 18; 'Sound of Life' Event to Aid Eleanor Roosevelt Research Center | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/atom-talks-to-recess-conference-in-geneva-plane-to-adjourn-for-5.html | ATOM TALKS TO RECESS; Conference in Geneva Plane to Adjourn for 5 Weeks | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/who-adds-use-of-russian.html | W.H.O. Adds Use of Russian | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/crevalcore-next-record-54861-watch-hairos-ii-triumph-in.html | CREVALCORE NEXT; Record 54,861 Watch Hairos II Triumph in International HAIROS II SCORES IN INTERNATIONAL | | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/teacher-unions-discuss-housing-aim-would-be-to-provide-lowcost.html | TEACHER UNIONS DISCUSS HOUSING; Aim Would Be to Provide Low-Cost Facilities for Their Retired Members | | By Leonard Buder | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/i-caroline-simon-wed.html | I Caroline Simon Wed | | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/youths-here-get-leader-training-summer-program-seeks-to-get.html | YOUTHS HERE GET LEADER TRAINING; Summer Program Seeks to Get Teen-Agers to Help Improve Communities | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/thankful.html | 'THANKFUL' | True | PATRICIA AH ERN. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cario-sends-540-paratroopers.html | Cario Sends 540 Paratroopers | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/zoo-census.html | ZOO CENSUS | True | ELEANOR LANGDON. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/unpopular.html | 'UNPOPULAR' | True | ALIEN KLEIN. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/burdick-rites-slated-house-chaplain-to-conduct-a-service-tomorrow.html | BURDICK RITES SLATED; House Chaplain to Conduct a Service Tomorrow | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/36-objects-still-remain-in-orbit-after-latest-soviet-one-returns.html | 36 Objects Still Remain in Orbit After Latest Soviet One Returns; List Includes Rockets, Satellites and Bits of Hardware From Them as Well as 3 Vehicles Circling the Sun | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/car-kills-freeport-seaman.html | Car Kills Freeport Seaman | | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/chic-miss-sets-record.html | Chic Miss Sets Record | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dominicans-rally-trujillo-support.html | DOMINICANS RALLY TRUJILLO SUPPORT | | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rosario-ferre-becomes-bride-in-puerto-rico-t-daughter-of-candidate.html | Rosario Ferre Becomes Bride In Puerto Rico; t Daughter of Candidate for Governor Wed to Benigno Gonzalez | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-lodge-resignation.html | The Lodge Resignation | | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-rotc-i-heated-debate-on-corps-status-moves-from-the-college.html | The R.O.T.C. -- I; Heated Debate on Corps' Status Moves From the College Campus to Pentagon | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/news-from-the-field-of-travel.html | NEWS FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/negroes-seek-admission.html | Negroes Seek Admission | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rome-completes-its-new-airport-intercontinental-station-is-rushed.html | ROME COMPLETES ITS NEW AIRPORT; Intercontinental Station Is Rushed to Completion in Time for Olympic Games | | By Arnaldo Corteisspecial to the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/safety-is-object-of-free-courses-power-squadrons-to-teach-piloting.html | SAFETY IS OBJECT OF FREE COURSES; Power Squadrons to Teach Piloting, Seamanship and Small-Boat Handling | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/teachers-abroad.html | TEACHERS ABROAD | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/redtape-blues.html | Red-Tape Blues | True | By Bernard Kalb | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ny-shipbuilding-promotes.html | N.Y. Shipbuilding Promotes | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jffflmthe-un-in-the-congo.html | jF^ffflMTHE U.N. IN THE CONGO | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/assessing-stirs-fight-in-jersey-maplewood-resident-calls.html | ASSESSING STIRS FIGHT IN JERSEY; Maplewood Resident Calls Revaluation Unfair and State Investigates | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-honor-of-tolstoy-a-meeting-of-east-and-west-tolstoy.html | In Honor of Tolstoy, a Meeting of East and West; Tolstoy | True | By Marc Slonim | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/belgrade-scores-peiping-theories-pamphlet-accuses-chinese-of.html | BELGRADE SCORES PEIPING THEORIES; Pamphlet Accuses Chinese of Distorting Red Doctrine to Further Own Aims | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/braille-courses-offered.html | Braille Courses Offered | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/george-barlow-jr-to-wed-miss-faulk.html | George Barlow^ Jr. To Wed Miss Faulk | True | SB1/2UI to The Hew York limtt. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/marital-counseling-sought.html | Marital Counseling Sought | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/1956-ship-concern-hits-snag-on-coal-company-formed-to-export-us.html | 1956 SHIP CONCERN HITS ON COAL; Company Formed to Export U.S. Fuel to Europe Now Operates No Colliers | True | By Werner Bamberger | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congress-gop-scores-presidents-initiative-gives-his-party-advantage.html | CONGRESS G.O.P. SCORES; President's Initiative Gives His Party Advantage At this Stage as Democratic Split Sharpens | True | By John D. MorrisSpecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/vanden-heuvelulong.html | Vanden HeuveluLong | True | Specil to Tne New York Time*. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/allan-kluger-to-wed-miss-bette-sue-kline-specia-to-the-new-york.html | Allan Kluger to Wed Miss Bette Sue Kline; Specia to The New York Times. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/east-orange-housing-plan.html | East Orange Housing Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/pakistan-peak-climbed-us-and-native-team-scale-25660foot-mountain.html | PAKISTAN PEAK CLIMBED; U.S. and Native Team Scale 25,660-Foot Mountain | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/maryde-grandpre-to-marry-in-fall.html | Mary.de Grandpre To Marry in Fall | True | I Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/candidates-debate-queried.html | Candidates' Debate Queried | True | WILLIAM Z. NOVICK. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/starclass-honors-captured-by-ogilvy.html | STAR-CLASS HONORS CAPTURED BY OGILVY | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/son-to-donald-oconnors.html | Son to Donald O'Connors | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/taft-family-holds-bay-state-reunion.html | TAFT FAMILY HOLDS BAY STATE REUNION | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/joe-pye.html | Joe Pye | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tanganyika-vote-is-set-for-aug-30-nyerere-party-unopposed-british.html | TANGANYIKA VOTE IS SET FOR AUG. 30; Nyerere Party Unopposed -- British Due to Grant Sdf-Rule Next Month | True | By Leonard IngallsSpecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mood-of-compromise-raises-hopes-that-blocs-will-end-rivalry.html | Mood of Compromise Raises Hopes That Blocs Will End Rivalry | True | By Edwin L. Dale Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-alton-b-parker-88-dies-husband-lost-to-roosevelt-in-04.html | Mrs. Alton B. Parker, 88, Dies; Husband Lost to Roosevelt in '04 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/30035-at-resort-see-blum-score-he-rides-conestoga-to-neck-victory.html | 30.035 AT RESORT SEE BLUM SCORE; He Rides Conestoga to Neck Victory Over Long Shot in Thrilling Grass Race | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/eisonhower-plays-golf.html | Eisonhower Plays Golf | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/james-t-cavanaugh-3d-and-miss-canfield-wed.html | James T. Cavanaugh 3d And Miss Canfield Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carl-printz-100-exconsul-dead-norwegian-official-served-in-toronto.html | CARL PRINTZ, 100, EX-CONSUL, DEAD; Norwegian Official Served in Toronto 34 Years -- Was Amateur Sculptor | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dutch-open-texas-consulate.html | Dutch Open Texas Consulate | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/brian-heaney-weds-barbara-a-hansen.html | Brian Heaney Weds Barbara A. Hansen | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/echo-i-to-be-over-city-three-times-tonight.html | Echo 1 to Be Over City Three Times Tonight | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/3-die-in-freighter-fire.html | 3 Die in Freighter Fire | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/color-codes-tell-limits-on-parking-li-lots-paint-stall-lines-to.html | COLOR CODES TELL LIMITS ON PARKING; L.I. Lots Paint Stall Lines to Show Time Allowed -- City Daubs Meter Posts | True | By Bernard Stengren | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/taipei-fears-manila-may-renew-dispute.html | TAIPEI FEARS MANILA MAY RENEW DISPUTE | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-boys-believed-drowned-wire-from-florida-for-money.html | Jersey Boys Believed Drowned Wire From Florida for Money | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/soccer-tv-deal-protested.html | Soccer TV Deal Protested | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/election-frauds-charged-in-iran-evidence-presented-to-shah-can.html | ELECTION FRAUDS CHARGED IN IRAN; Evidence Presented to Shah Can Affect 2 -- Party System -- Neto Vote Demanded | True | By Richard P. HuntspecialTo the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/space-congress-in-sweden-ends-delegates-express-regret-at-quality.html | SPACE CONGRESS IN SWEDEN ENDS; Delegates Express Regret at Quality of Papers -- 200 From U.S. Present | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morgan-phillips-improved.html | Morgan Phillips Improved | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/uucomments-from-the-soviet-union-on-the-cold-war-and-the-powers-18w.html | uu"COMMENTS FROM THE SOVIET UNION ON THE COLD WAR AND THE POWERS 18W*. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/annual-pennsylvania-folk-fete-opens-fourday-run-in-hershey-thursday.html | Annual Pennsylvania Folk Fete Opens Four-Day Run in Hershey Thursday | True | By William G. Weart | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/police-foil-2-small-boys.html | Police Foil 2 Small Boys | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/britannic-to-end-long-sea-career-cunard-decides-to-retire-the.html | BRITANNIC TO END LONG SEA CAREER; Cunard Decides to Retire the Former White Star Liner Next December | True | By Edward A. Morrow | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jack-lee-to-marry-miss-ruth-deutscher.html | Jack Lee to Marry Miss Ruth Deutscher | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rally-wins-title-in-mens-bridge-christien-and-blair-victors-in-us.html | RALLY WINS TITLE IN MEN'S BRIDGE; Christien and Blair Victors in U.S. Pairs Tourney -- New Yorkers Third | True | By George Rapeespecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/faigleumessic.html | Faiglen.Messic | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tip-to-olympic-torchbearer-keep-match-inside-your-toga-flame-never.html | Tip to Olympic Torch-Bearer: Keep Match Inside Your Toga; Flame Never (Well, Hardly Ever) Dies -- Traditional Journey From Greece Fraught With Unexpected Conflicts | True | By Wilbur Bradbury | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kaisers-heir-21-starts-us-tour-greatgrandson-of-german-hopes-to.html | KAISER'S HEIR, 21, STARTS U.S. TOUR; Great-Grandson of German Hopes to Cross Country 'Like Any Other Boy' | True | By Nan Robertson | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sheranlee-praml-wed.html | Sheran-Lee Praml Wad | True | I Special Io Tile New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-felon-dies-abroad-cossman-narcotics-dealer-was-in-mexican-prison.html | U.S. FELON DIES ABROAD; Cossman, Narcotics Dealer, Was in Mexican Prison | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/liu-appoints-aide-dickinson-college-executive-named-vice-president.html | L.I.U. APPOINTS AIDE; Dickinson College Executive Named Vice President | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/un-urged-to-aid-ruandaurundi-belgians-to-call-for-speedy-dispatch.html | U.N. URGED TO AID RUANDA-URUNDI; Belgians to Call for Speedy Dispatch of Observers to African Territories | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ellen-greenawalt-married.html | Ellen Greenawalt Married | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/joseph-a-carruth.html | JOSEPH A. CARRUTH | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/count-amber-is-2d-in-83100-travers-tompion-910-wins-by-6-lengths-in.html | COUNT AMBER IS 2D IN $83,100 TRAVERS; Tompion, 9-10, Wins by 6 Lengths in Fast Finish -- Don Rickles Runs Third TOMPION IS FIRST IN TRAVERS AT SPA | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/extrusion-plant-sale-slated-by-government.html | Extrusion Plant Sale Slated by Government | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congress-medical-issue-three-plans-are-proposed-to-deal-with.html | CONGRESS: MEDICAL ISSUE; Three Plans Are Proposed to Deal With Increasing Need of Older Persons for Health Insurance | True | By Tom Wicker | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/prattumcnichol.html | PrattuMcNichol | True | Special to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/george-lewitt.html | GEORGE LEWITT | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/start-on-new-hudson-bridge-slated-late-next-month.html | Start on New Hudson Bridge Slated Late Next Month | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-investment-in-cuba-shrinks-seizures-by-castro-regime-have-hit.html | U.S. INVESTMENT IN CUBA SHRINKS; Seizures by Castro Regime Have Hit $850,000,000 of $1,000,000,000 Total SOME CONCERNS GO ON Big Banks, Tire Producers, Other Companies Operate With Fingers Crossed U.S. INVESTMENT IN CUBA SHRINKS | True | By Richard Rutter | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dennis-captures-navigation-event-triumphs-with-madeline-iv-in.html | DENNIS CAPTURES NAVIGATION EVENT; Triumphs With Madeline IV in Tarrytown Contest -- Kalil Places Second | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gertrude-halloran-is-wed.html | Gertrude Halloran Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-hall-bride-of-john-hombaker-jr.html | Margaret Hall Bride Of John Hombaker Jr. | True | Soecial to The New York TIral/25. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diana-jkrug-attended-by-5-bride-in-capital-wears-taffeta-and-lace.html | Diana J.Krug, Attended by 5, Bride in Capital; Wears Taffeta and Lace Gown at Marriage?to Robert Armstrong | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-roosevelt-boettiger-marries-i-grandson-of-late-president-and.html | John Roosevelt Boettiger Marries; I Grandson of Late President and Miss Bentley Are Wed | True | I Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/crew-again-stops-a-bermuda-liner-oneday-strike-in-sympathy-with.html | CREW AGAIN STOPS A BERMUDA LINER; One-Day Strike in Sympathy With Britons Halts Queen Here a 2d Saturday | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hornadyustewart.html | HornadyuStewart | True | special to The New York Times, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/producer-praises-the-west-coast-as-best-place-to-make-films.html | Producer Praises the West Coast As Best Place to Make Films | True | By Murray Schumach | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/scott-jet-14-leader.html | Scott Jet-14 Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bargains-shift-in-school-bonds-windfalls-in-yields-may-be-moving.html | 'BARGAINS SHIFT IN SCHOOL BONDS; 'Windfalls' in Yields May Be Moving From Nassau to Suffolk County 'BARGAINS SHIFT IN SCHOOL BONDS | True | By Paul Heffernan | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mdonough-lowers-butterfly-record.html | M'DONOUGH LOWERS BUTTERFLY RECORD | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/text-of-oas-resolution-on-the-dominican-issue.html | Text of O.A.S. Resolution on the Dominican Issue | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-wrinkles-some-recent-developments-show-there-is-always-room-for.html | New Wrinkles; Some recent developments show there is always room for improvement somewhere. | True | Compiled by W.e. Farhstin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nora-knox-becomes-bride.html | Nora Knox Becomes Bride | True | SpecialHo Tht New York TImei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/trucking-groups-in-state-merge-new-unit-seeks-to-affiliate-with.html | TRUCKING GROUPS IN STATE MERGE; New Unit Seeks to Affiliate With Third Organization -- City Tax Called Factor | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/effect-of-short-radio-waves-on-human-body-is-still-unclear.html | Effect of Short Radio Waves on Human Body Is Still Unclear | True | By John A. Osmundsen | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/geiberger-jones-tied-for-3d-place-young-pros-card-68s-for-203s-on.html | GEIBERGER, JONES TIED FOR 3D PLACE; Young Pros Card 68's for 203's on Links -- Bayer, Bolt, Casper at 205 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-caboutee-will-fie-married-in-toronto-nov-5-l959graduate-oi.html | Miss Ca°boutee Will fie: Married In Toronto Nov. 5; !l959graduate oi .WeUfc arid I/eut. Charles E. S. Ryley Betrothed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/pakistan-cholera-toll-at-500.html | Pakistan Cholera Toll at 500 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/plea-by-chiropractors-aid-asked-to-end-licensure-prohibition-in.html | PLEA BY CHIROPRACTORS; Aid Asked to End Licensure Prohibition in Four States | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/logical.html | 'LOGICAL' | True | HUGH B. HESTER, Brig. Gen., U.S. Army, Ret. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/aggressor.html | 'AGGRESSOR' | True | ERNEST T. CLOUGH. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/undependable-rain-in-spain-forces-use-of-coal-for-power-spanish.html | Undependable Rain In Spain Forces Use Of Coal for Power; SPANISH UTILITIES RESORT TO STEAM | True | By Gene Smith | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indonesians-fear-community-aims-red-support-for-sukarno-seen-as.html | INDONESIANS FEAR COMMUNITY AIMS; Red Support for Sukarno Seen as Device for Later Effort to Seize Control | True | By Bernard Kalbspecial to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bip-goes-gogol.html | 'Bip' Goes Gogol | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/clouds-over-guantanamo-a-military-expert-describes-the-mood-of-the.html | Clouds Over Guantanamo; A military expert describes the mood of the Navy base in Castro's Cuba today, and explains why we cannot afford to lose it. Clouds Over Guantanamo | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/veterans-play-hosts-disabled-at-ossining-center-hold-a-neighbors.html | VETERANS PLAY HOSTS; Disabled at Ossining Center Hold a Neighbors Day | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/great-challenge-to-the-un-africa-mr-bowles-offers-a-program-that-he.html | Great Challenge to the U.N. -- Africa; Mr. Bowles offers a program that, he says, would keep that explosive continent out of the cold war by having the U.N. administer the help its new nations need. Great Challenge to the U.N. -- Africa | True | By Chester Bowles | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/along-the-seashore-shells-are-where-you-find-them-by-elizabeth.html | Along the Seashore; SHELLS ARE WHERE YOU FIND THEM. By Elizabeth Clemons. Illus- trated by Joe Gault. 86 pp. New York: Alfred A. Knopf. $2.75. | True | JOHN M. CONNOLE. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-gimbels-branch-store-will-open-a-center-at-macys-shopping-plaza.html | NEW GIMBELS BRANCH; Store Will Open a Center at Macy's Shopping Plaza | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-j-keefe.html | JOHN J, KEEFE | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dave-davis-drills-for-1964-games-us-ace-wants-to-put-shot-and.html | DAVE DAVIS DRILLS (FOR 1964 GAMES]; U.S. Ace Wants to Put Shot and Be Weight Lifter, Too, After Losing 1960 Berth | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/business-index-declines-again.html | Business Index Declines Again | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jdleyyisdead-industrialist-80-lb-expresident-of-fisk-rubber.html | J.D.LEYYISDEAD; ^INDUSTRIALIST, 80; IB .Ex-President of Fisk Rubber soul-u- Began Pipe Plant to Give !*1^ Jobs to Aged and Disabled | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/action-by-congress-this-week-should-lift-last-barrier-to-programs.html | Action by Congress This Week Should Lift Last Barrier To Programs Starring Candidates for President | True | By John P. Shanley | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/shedvyuhenion.html | ShedvyuHenion | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/soviet-opposes-un-plan-bunche-will-leave-congo-soviet-opposes-un.html | Soviet Opposes U.N. Plan; Bunche Will Leave Congo, SOVIET OPPOSES U.N. CONGO PLAN | True | By James Feronspecial To The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-louis-dublin-dies-social-worker-was-active-in-settlement-house.html | MRS. LOUIS DUBLIN DIES; Social Worker Was Active in Settlement House Here | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/2-die-in-navy-plane-crash.html | 2 Die in Navy Plane Crash | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-cc-keenan.html | MRS. C.C. KEENAN | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/chrysler-hiring-legal-talent.html | Chrysler Hiring Legal Talent | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/not-crazy.html | 'NOT CRAZY' | True | L. FRANKLIN MAYERSON. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/luther-league-head-named.html | Luther League Head Named | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/flushing-philatelist-victor.html | Flushing Philatelist Victor | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/germans-acclaim-antihitler-film-mein-kampf-documentary-proves-a-hit.html | GERMANS ACCLAIM ANTI-HITLER FILM; 'Mein Kampf' Documentary Proves a Hit -- Is Causing Many to Revise Opinions | True | By Arthur J. Olsen | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/machine-reads-for-blind.html | Machine Reads for Blind | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/true-facts.html | 'TRUE FACTS' | True | J.A. REMINGTON. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stocks-show-small-rise-as-traders-study-effects-of-crediteasing.html | Stocks Show Small Rise as Traders Study Effects of Credit-Easing Moves | True | By John G. Forrest | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-jean-angelilli-bride-of-michael-dean-mahoney.html | Miss Jean Angelilli Bride Of Michael Dean Mahoney | True | Special to The New York Timei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/loyal-laos-units-march-on-rebels-five-battalions-heading-for.html | LOYAL LAOS UNITS MARCH ON REBELS; Five Battalions Heading for Vientiane -- Opposition to New Regime Growing LOYAL LAOS UNITS MARCH ON REBELS | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/homers-decisive-boyer-in-9th-skowron-in-11th-hit-2run-shots-for.html | HOMERS DECISIVE; Boyer in 9th, Skowron in 11th Hit 2-Run Shots for Yanks | True | By Louis Effrat | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/anna-faulkner-david-clark-jr-wed-in-fairfield-bridgeport-alumna-and.html | Anna Faulkner, David Clark Jr. Wed in Fairfield; Bridgeport Alumna and Graduate Student at Harvard Married | True | SprfClal to TUP New York Times | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diane-gottko-married.html | Diane Gottko Married | True | Special to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mile-de-gastines-wed-at-princeton-to-r-l-mclean-four-attend-bride.html | Mile, de Gastines < Wed at Princeton To R. L. McLean; Four Attend Bride at Their Marriage in University Chapel | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gop-laugh.html | G.O.P. LAUGH | True | G.O.P. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/engineers-training-for-pilots-ordered.html | ENGINEERS' TRAINING FOR PILOTS ORDERED | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/arson-laid-to-husband-brooklynite-ired-by-relatives-accused-of.html | ARSON LAID TO HUSBAND; Brooklynite, Ired by Relatives, Accused of Burning Home | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/two-die-in-well-father-falls-into-shaft-and-son-tries-to-save-him.html | TWO DIE IN WELL; Father Falls Into Shaft and Son Tries to Save Him | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ann-eagles-fiancee-of-william-carrell.html | Ann Eagles Fiancee Of William Carrell | True | Special to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/state-issues-lettuce-edict.html | State Issues Lettuce Edict | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/city-will-ask-us-to-aid-relocation-building-projects-will-oust.html | CITY WILL ASK U.S. TO AID RELOCATION; Building Projects Will Oust 19,089 Families From Homes by Next April | True | By Thomas W. Ennis | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-ann-evans-is-prospective-bride.html | Margaret Ann Evans \ Is Prospective Bride' | True | i Special to The New Vtok TlnSw. ' ' | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/factory-builders-stressing-beauty-attractive-facades-lead-to.html | FACTORY BUILDERS STRESSING BEAUTY; Attractive Facades Lead to Spacious Lobbies, Planned to Stimulate Business FACTORY BUILDERS STRESSING BEAUTY | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/darlene-hard-gains.html | Darlene Hard Gains | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/national-seashore-parks-no-rarity-in-canada.html | NATIONAL SEASHORE PARKS NO RARITY IN CANADA | True | By Lewis A. Carter | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-carol-fowler-is-wed.html | Miss Carol Fowler Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/linda-lee-married-to-michael-wilson.html | Linda Lee Married To Michael Wilson | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-to-send-24-athletes-to-rome-for-annual-paralympics-event.html | U.S. to Send 24 Athletes to Rome For Annual 'Paralympics' Event | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gay-gamut-of-a-goateed-griffith.html | GAY GAMUT OF A GOATEED GRIFFITH | True | By Fred Hift | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/science-notes-fallout.html | SCIENCE NOTES: FALLOUT | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/chilean-strikers-clash-hospital-and-cemetery-men-fight-santiago.html | CHILEAN STRIKERS CLASH; Hospital and Cemetery Men Fight Santiago Police | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/motor-trip-deep-into-navajo-indian-country.html | MOTOR TRIP DEEP INTO NAVAJO INDIAN COUNTRY | True | By Abel E. Kessler | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carol-jcpnnelly-becomes-a-bride-in-valley-stream-wears-taffeta-and.html | Carol J.Cpnnelly Becomes a Bride In Valley Stream; Wears Taffeta and Lace Gown at Marriage to James E. Gillie | True | SPtlaltoTheN-ewYorkTlmM | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/altman-hits-3run-homer.html | Altman Hits 3-Run Homer | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/man-in-space.html | Man in Space | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/noise-hearings-slated-house-unit-to-study-impact-on-man-and-machine.html | NOISE HEARINGS SLATED; House Unit to Study 'Impact on Man and Machine' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/deerfield-eludes-present-preserves-its-past.html | DEERFIELD ELUDES PRESENT, PRESERVES ITS PAST | True | By Richard Shanor | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-ruth-a-horstick-married-in-wisconsin.html | Miss Ruth A. Horstick Married in Wisconsin | True | Special to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/need-for-photographic-technicians-growing.html | Need for Photographic Technicians Growing | True | By Jacob Deschin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lucy-fitzhugh-wed-to-d-a-brnkhardt.html | Lucy Fitzhugh Wed To D. A. Brnkhardt | True | SoocIal to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elizabeth-post-office-due.html | Elizabeth Post Office Due | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/propaganda-drive-moscow-tells-its-people-to-be-wary-of-contacts.html | PROPAGANDA DRIVE; Moscow Tells Its People To Be Wary Of Contacts With Americans | True | By Harry Schwartz | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/county-fair-shift-stirs-coast-area-proposal-to-change-date-results.html | COUNTY FAIR SHIFT STIRS COAST AREA; Proposal to Change Date Results in Egg-Throwing at Home of Manager | True | By Gladwin Hill | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/city-bus-sale-urged-queens-chamber-asks-mayor-to-seek-private-lines.html | CITY BUS SALE URGED; Queens Chamber Asks Mayor to Seek Private Lines' Bids | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/barnard-will-expand-groundbreaking-tomorrow-for-1225000-dormitory.html | BARNARD WILL EXPAND; Ground-Breaking Tomorrow for $1,225,000 Dormitory | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | | Tustine CJFarrell Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-aids-ill-japanese-air-force-flies-iron-lungs-to-poliostricken.html | U.S. AIDS ILL JAPANESE; Air Force Flies Iron Lungs to Polio-Stricken Area | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dance-document-perspectives-presents-lillian-moores-excursion-into.html | DANCE: DOCUMENT; 'Perspectives' Presents Lillian Moore's Excursion Into Early Americana | True | By John Martin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-family-of-four-reports-on-a-trip-of-2000-miles-up-famous-highway.html | A Family of Four Reports on a Trip Of 2,000 Miles Up Famous Highway | True | By Susan Marsh | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cuban-food-need-faced-in-decree-regimes-peoples-stores-get-supply.html | CUBAN FOOD NEED FACED IN DECREE; Regime's People's Stores Get Supply Priority -- 5 Fliers Jailed as Castro Foes | True | By R. Hart Phillips | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tragic-destiny-that-led-to-the-tower-that-great-lucifer-a-portrait.html | Tragic Destiny That Led to the Tower; THAT GREAT LUCIFER: A Portrait of Sir Walter Ralegh. By Margaret Irwin. Illustrated. 320 pp. New York: Harcourt, Brace & Co. $4.50. Tragic Destiny | True | By Charles W. Ferguson | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-bonsai-display-heads-agenda.html | A BONSAI DISPLAY HEADS AGENDA | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/-and-on-monfrose.html | | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/decimal-coms-backed-by-australian-study.html | Decimal Coms Backed By Australian Study | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ina-f-and-teresa-i-creagh-become-brides-in-wellesley.html | Ina F. and Teresa I. Creagh ; Become Brides in Wellesley | True | ' o - Special to The K1/2w York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-york.html | New York | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/eisenhower-delighted.html | Eisenhower Delighted | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-the-kinsey-jungle-the-love-investigator-by-ernest-gebler-261-pp.html | In the Kinsey Jungle; THE LOVE INVESTIGATOR. By Ernest Gebler. 261 pp. New York: Double -day & Co. $3.95. | True | By Otis K. Burger | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bobtailed-congress.html | Bobtailed Congress | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/they-float-on-the-air-they-float-on-the-air-cont.html | They Float On the Air; They Float On the Air (Cont.) | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susanne-embler-wed-to-dalies-j-devine.html | Susanne Embler Wed TO Dalies J. Devine | True | I Special lo The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/snordahljr-veteran-weds-louisa-morton-exofficer-wisconsin-graduate.html | S.N.OrdahlJr., Veteran, Weds Louisa Morton; Ex-Officer, Wisconsin Graduate, Marries Sweet Briar Alumna | True | Special to The New York Times | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/diane-crenier-robert-d-lane-to-wed-in-pall-x_____i.html | Diane Crenier, Robert D. Lane To Wed in Pall _X_____I; Former North Carolina Student Engaged to a Williams Graduate | True | SIKM to Th12 N1/2w York Tlmei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/television-and-radio-notes-instant-documentaries.html | TELEVISION AND RADIO NOTES -- INSTANT DOCUMENTARIES | True | By Val Adams | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/roas-harshness-at-oas-meeting-has-helped-us-cause-so-far-herter.html | Roa's Harshness at O.A.S. Meeting Has Helped U.S. Cause So Far; Herter Stresses Economic Angle | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/closings-held-unwise.html | Closings Held Unwise | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gillette-picks-3-high-officers.html | Gillette Picks 3 High Officers | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-suggs-leads-by-shot.html | Miss Suggs Leads by Shot | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/patricia-firth-wed-f-to-d-p-murray-rj.html | Patricia Firth Wed f To D. P. Murray /rj | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/brown-bows-out-of-bout.html | Brown Bows Out of Bout | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tax-receipts-up-100-billion-was-collected-in-1959-census-study-says.html | TAX RECEIPTS UP; 100 Billion Was Collected in 1959, Census Study Says | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jonesudressel.html | JonesuDressel | True | Special to The New York Times. ! | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-anita-fleming-bridein-hempsiead.html | Miss Anita: Fleming Bride'in Hempsiead | True | - '3SD1/2;!al to The New York Times.- | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/to-fill-empty-hours.html | To Fill Empty Hours | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/philharmonic-bows-in-honolulu-today.html | PHILHARMONIC BOWS IN HONOLULU TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/oriental-stores-set-for-us.html | Oriental Stores Set for U.S. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sarah-wareham-attended-by-3-at-her-nuptials-_____-uuu-twed-in.html | Sarah Wareham Attended by 3 At Her Nuptials \ _____; \ uuu tWed in Stowe, Vt, to f Bradley Randall Jr., \ U. of P. Alumnus | True | BWdil to Tht Ntw York llmtt. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-lumumba-problem.html | The Lumumba Problem | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-w-layman-becomes-affianced.html | Susan W. Layman Becomes Affianced] | True | ,uuuuuuu' . Stedtl to ffie N1/2r York Ttml/21/2. 1 | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fancy-steps-al-fresco.html | Fancy Steps Al Fresco | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/p-the-campaign-in-congressm.html | p THE CAMPAIGN IN CONGRESSm | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/research-curbs-damage-by-water-chemicals-help-counteract-corrosion.html | RESEARCH CURBS DAMAGE BY WATER; Chemicals Help Counteract Corrosion in Heating and Air-Conditioning Units | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-davenport-will-be-married-to-john-peirce.html | Susan Davenport Will Be Married To John Peirce; WelleskeyandWorcester Polytechnic Graduates Become Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rites-honor-dead-king-cambodians-bear-norodons-body-to-cremation.html | RITES HONOR DEAD KING; Cambodians Bear Norodon's Body to Cremation Site | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alice-hellawell-married.html | Alice Hellawell Married | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/east-side-aides-of-fund-appeal-to-be-honored-lenox-hill-association.html | East Side Aides Of Fund Appeal To be Honored; Lenox Hill Association Volunteers to Attend Tea at Gracie Mansion | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/competition.html | 'COMPETITION' | True | GOTTFRIED P. CSALA. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hirohito-has-severe-cold.html | Hirohito Has Severe Cold | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adrienne-tingaud-is-wed.html | Adrienne Tingaud Is Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/un-paper.html | 'U.N. PAPER' | True | DR. JULES SILVER, V.M.D. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/graferusaalfrank.html | GraferuSaalfrank | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/editorial-comment-on-soviet-trial-and-sentencing-of-u2-pilot.html | Editorial Comment on Soviet Trial and Sentencing of U-2 Pilot. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ccny-sets-course-in-home-building.html | C.C.N.Y. SETS COURSE IN HOME BUILDING | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/moscow-on-us-spies.html | MOSCOW ON U.S. 'SPIES' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/movie-to-be-filmed-on-transportation.html | MOVIE TO BE FILMED ON TRANSPORTATION | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/corliss-knapp-harvard-aide-is-future-bride-57-middlebury-alumna.html | Corliss Knapp, Harvard Aide, Is Future Bride; '57 Middlebury Alumna Engaged to Dr. Ralph Engle Jr., Psychiatrist | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/polish-five-to-play-in-games.html | Polish Five to Play in Games | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/forest-fire-ruins-2-towns-on-coast-residents-flee-as-blaze-sweeps.html | FOREST FIRE RUINS 2 TOWNS ON COAST; Residents Flee as Blaze Sweeps Up Sierra Slope -- Others Threatened | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/talk-with-wilder.html | TALK WITH WILDER | True | By John W. Stevens | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/oconnor-takes-golf-irishman-beats-scot-by-two-strokes-with-277.html | O'CONNOR TAKES GOLF; Irishman Beats Scot by two Strokes With 277 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-russian-first.html | A Russian First | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/airplane-reservations.html | AIRPLANE RESERVATIONS | True | DR. BERTRAM TAUB. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/judith-rkapten-will-be-married-to-a-physician-j-mtholyoke-alumna.html | Judith RKapten Will Be Married To a Physician; j Mt.Holyoke Alumna and Dr. Elliot I. Greenberg Engaged to Wed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/port-inquiry-stand-by-meyner-scouted.html | PORT INQUIRY STAND BY MEYNER SCOUTED | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/foundations-of-empire-the-origins-of-rome-by-ray-mond-bloch.html | Foundations Of Empire; THE ORIGINS OF ROME. By Ray - mond Bloch. Illustrated. 212 pp. New York: Frederick A. Praeger. $6.50. | True | By C.a. Robinson Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/presidential-study-set-will-analyze-problems-faced-when-regimes.html | PRESIDENTIAL STUDY SET; Will Analyze Problems Faced When Regimes Change | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U.S. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sandersubechtel.html | SandersuBechtel | True | Sp1/2cll to The New York Tlmcl. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/coast-girls-triumph-again.html | Coast Girls Triumph Again | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/puer-to-rican-unit-opens-vote-drive-city-registration-campaign.html | PUER TO RICAN UNIT OPENS VOTE DRIVE; City Registration Campaign, Supported by All Parties, Will Offer Bus Service | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/border-fight-reported-somalia-reinforces-patrols-along-ethiopian.html | BORDER FIGHT REPORTED; Somalia Reinforces Patrols Along Ethiopian Line | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/japanese-leftist-arrested.html | Japanese Leftist Arrested | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/marine-corps-league-elects.html | Marine Corps League Elects | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/advertising-wool-industry-200-years-old-us-producers-will-celebrate.html | Advertising; Wool Industry 200 Years Old; U.S. Producers Will Celebrate Event Next Month | True | By William M. Freeman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/terrier-tops-field-in-ithaca-dog-show.html | TERRIER TOPS FIELD IN ITHACA DOG SHOW | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-navy-is-accused-russians-report-helicopter-buzzed-research-ship.html | U.S. NAVY IS ACCUSED; Russians Report Helicopter Buzzed Research Ship | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lumumba-eases-un-stand-a-bit-drops-demand-for-removal-of-white.html | LUMUMBA EASES U.N. STAND A BIT; Drops Demand for Removal of White Troops -- Renews Call for Neutral Team | True | By Thomas F. Bradyspecial to the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/when-women-got-the-vote.html | When Women Got the Vote | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sitin-figure-graduated-receives-theology-degree-expelled-by.html | SIT-IN FIGURE GRADUATED; Receives Theology Degree -- Expelled by Vanderbilt U. | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/boyhood-joys.html | BOYHOOD JOYS | True | CARL PARKER. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/british-builders-go-american-turn-to-more-dramatic-projects-british.html | British Builders 'Go American,' Turn to More Dramatic Projects; BRITISH BUILDERS TRYING U.S. WAYS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-new-st-augustine-will-salute-the-old.html | THE NEW ST. AUGUSTINE WILL SALUTE THE OLD | True | C.E.W. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/no-plea-for-mercy-mother-visiting-son-in-china-wont-ask-for.html | NO PLEA FOR MERCY; Mother Visiting Son in China Won't Ask for Leniency | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/university-doubles-reactor-facilities.html | UNIVERSITY DOUBLES REACTOR FACILITIES | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/genteel-desperation-winter-solstice-by-gerald-war-ner-brace-284-pp.html | Genteel Desperation; WINTER SOLSTICE. By Gerald War- ner Brace. 284 pp. New York: W.W. Norton & Co. $3.95. | True | By Gerald Sykes | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/volatile-market-linked-to-margin-observer-finds-liquidity-impaired.html | VOLATILE MARKET LINKED TO MARGIN; Observer Finds Liquidity Impaired -- A Colleague Has Different View VOLATILE MARKET LINKED TO MARGIN | True | By Burton Crane | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/li-colony-keeps-air-of-the-rustic-li-colony-keeps-air-of-the-rustic.html | L.I. Colony Keeps Air of the Rustic; L.I. COLONY KEEPS AIR OF THE RUSTIC | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mali-alliance-in-africa-splits-senegalsudan-strife-feared-de-gaulle.html | Mali Alliance in Africa Splits; Senegal-Sudan Strife Feared; De Gaulle Invites Contending Premiers to Paris -- Dakar Under Senegalese Rule | True | By Henry Giniger | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ira-levin-marries-i-gabrielle-aronsohn.html | Ira Levin Marries i Gabrielle Aronsohn | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carol-oko-is-married-to-edward-lawler-3d.html | Carol Oko Is Married To Edward Lawler 3d | True | SwcW to The New York Tlma. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rev-george-rhoad-sr.html | REV. GEORGE RHOAD SR. | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cbs-plans-sameday-telecasts-of-rome-olympic-games.html | C.B.S. Plans Same-Day Telecasts of Rome Olympic Games | True | By Joseph Michalak | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-thomas-family-en-route.html | John Thomas' Family En Route | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-plans-automotive-issue-and-tribute-to-paderewski.html | U.S. Plans Automotive Issue and Tribute To Paderewski | True | By Kent B. Stiles | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/t-murphy-fiance-of-joan-m-powers.html | ./ T. Murphy Fiance Of Joan M. Powers | True | I _____-.-_ SpMUUo-njeNew-orkTiniM.^^., | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/little-league-title-taken-by-levittown.html | LITTLE LEAGUE TITLE TAKEN BY LEVITTOWN | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/giant-russian-quintet-at-rome-promises-keen-duel-with-us.html | Giant Russian Quintet at Rome Promises Keen Duel With U.S. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-f-walsh-jr-marries-annmarie-hauck-in-boston.html | John F. Walsh Jr. Marries Ann-Marie Hauck in Boston | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/don-fullmer-to-leave-sept-1.html | Don Fullmer to Leave Sept. 1 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/european-diploma-mills.html | EUROPEAN DIPLOMA MILLS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adriatic-ferryboat-service.html | ADRIATIC FERRYBOAT SERVICE | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mantan-maker-sues-drug-research-inc-charges-patent-infringement.html | MAN-TAN MAKER SUES; Drug Research, Inc., Charges Patent Infringement | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/armored-car-outdoes-bull-in-a-chinese-shop.html | Armored Car Outdoes Bull in a Chinese Shop | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/press-parley-in-lima-newspaper-men-of-16-nations-in-americas-seek.html | PRESS PARLEY IN LIMA; Newspaper Men of 16 Nations in Americas Seek to Unite | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/allardudelgadd.html | AllarduDelgadd | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/free-tennis-tickets-available-for-youths.html | Free Tennis Tickets Available for Youths | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-calls-on-truman-gets-a-forecast-of-victory-kennedy-confers.html | Kennedy Calls on Truman; Gets a Forecast of Victory; KENNEDY CONFERS ON TRUMAN HELP | True | By W.h. Lawrence | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mannockumather.html | MannockuMather | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/customs-post-opened-bridges-dedicates-station-on-the-canadian.html | CUSTOMS POST OPENED; Bridges Dedicates Station on the Canadian Border | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/invalid-perfects-bilingual-letter-a-punch-device-translates-for.html | INVALID PERFECTS BILINGUAL LETTER; A Punch Device Translates for Those Unable to Write a Second Language | True | By Richard Eder | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fresh-light-shed-on-wildlife-mystery-by-incidents-in-new-hampshire.html | Fresh Light Shed on Wildlife Mystery by Incidents in New Hampshire | True | By John W. Randolph | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/visitor-to-the-fortyninth-state-finds-a-wilderness-of-untamed.html | Visitor to the Forty-Ninth State Finds A Wilderness of Untamed Beauty | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/charles-travis-fiance-of-karen-schwemmer.html | Charles Travis Fiance Of Karen Schwemmer | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jane-l-stocker-alumna-of-smith-becomes-a-bride-father-escorts-her-a.html | Jane L. Stocker Alumna of Smith, Becomes a Bride; Father Escorts Her at Bay State Marriage to Milton Barrett Jr. | True | Special to The New York Tfmei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fancy-food-show-opens-here.html | Fancy Food Show Opens Here | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adventures-in-seeing-highlights-gardens.html | 'Adventures in Seeing' Highlights Gardens | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gop-is-doubtful-on-lead-in-poll-distortion-in-electoral-votes-cited.html | G.O.P. IS DOUBTFUL ON LEAD IN POLL; Distortion in Electoral Votes Cited by Nixon Forces -- Close Race Held Sure | True | By Warren Weaver Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/consumers-add-to-their-savings-bankers-foresee-a-deposit-gain-for.html | CONSUMERS ADD TO THEIR SAVINGS; Bankers Foresee a Deposit Gain for Present Quarter, First in Some 18 Months WITHDRAWALS DECLINE N.Y. State Thrift Units Note First Outflow Drop Since November of 1958 | True | By Albert L. Kraus | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/for-beauty-and-quiet.html | FOR BEAUTY AND QUIET | True | Miss LUCIA ERNST. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/parks-not-resorts.html | PARKS, NOT RESORTS | True | VICTOR H. CAHALANE, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/wb-murrays-have-child.html | W.B. Murrays Have Child | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-dugdale-c-a-macintosh-wed-in-virginia-bryn-mawr-alumna-is.html | Miss Dugdale, C. A. Macintosh Wed in Virginia; Bryn Mawr Alumna Is Bride of Washington and Lee Graduate | True | S1/2ciU to Th1/2 New York Time*. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/father-escorts-elizabeth-brown-at-her-marriage-bride-wears-organza.html | Father Escorts Elizabeth Brown < At Her Marriage; 'Bride Wears Organza r At Wedding to Renato ' Giovanni E. Padula | True | Special to The New York Times I | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-happiest-duck-angelique-by-janice-illustrated-by-roger-duvoisin.html | The Happiest Duck; ANGELIQUE. By Janice. Illustrated by Roger Duvoisin. 32 pp. New York: Whittlesey House. $2.25. | True | E.L.B. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/houston-group-to-build-stadium-covered-by-translucent-dome.html | Houston Group to Build Stadium Covered By Translucent Dome | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indian-succeeds-bunche-in-congo-dayal-is-named-un-aide-by.html | INDIAN SUCCEEDS BUNCHE IN CONGO; Dayal Is Named U.N. Aide by Hammarskjold -- Rift on Tactics Is Denied | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-victory-the-peace-was-lost-the-potsdam-conference-ushered-in-the.html | IN VICTORY THE PEACE WAS LOST; The Potsdam Conference Ushered In the Cold War | True | By Adolf A. Berle Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/catholic-veterans-elect-head.html | Catholic Veterans Elect Head | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-farm-aide-named.html | Kennedy Farm Aide Named | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/salt-inquiry-shows-how-roy-cohn-lost-rock-salt-testimony-discloses.html | Salt Inquiry Shows How Roy Cohn Lost; Rock Salt Testimony Discloses How Roy Cohn Lost on Contract | True | By Charles Grutzner | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/columbia-begins-2-oral-histories-lives-of-prominent-negroes-and-of.html | COLUMBIA BEGINS 2 ORAL HISTORIES; Lives of Prominent Negroes and of Aviation Figures Being Recorded | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dohertyuguilfoyle.html | DohertyuGuilfoyle | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ruth-chamberlin-married.html | Ruth Chamberlin Married | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bridging-of-the-centuries.html | Bridging of the Centuries | True | By Arthur Daley | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-rose-oliva-engaged.html | Miss Rose Oliva Engaged | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/selfhelp-drives-begin-in-pakistan.html | 'SELF-HELP' DRIVES BEGIN IN PAKISTAN | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/4-cocktail-dances-on-fridays-scheduled-for-exdebutantes.html | 4 Cocktail Dances on Fridays Scheduled for Ex-Debutantes | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elizabeth-clark-wed.html | Elizabeth Clark Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-downs-canada-in-senior-tennis-111.html | U.S. DOWNS CANADA IN SENIOR TENNIS, 11-1 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/2d-german-destroyer-3000ton-vessel-launched-at-hamburg-by-bonn-navy.html | 2D GERMAN DESTROYER; 3,000-Ton Vessel Launched at Hamburg by Bonn Navy | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/civil-war-possible.html | Civil War Possible | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/air-conditioning-now-available-from-delivery-room-to-the-tomb-air.html | Air Conditioning Now Available From Delivery Room to the Tomb; AIR CONDITIONING IS GAINING IN USE | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/denriyunewins.html | DenriyuNewins | True | / Sp1/2ctil to TJieKew York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/martha-smith-wed-in-vermont-to-an-instructor-i-i-uuuuuuuuuuuuuuuo-i.html | Martha. Smith Wed in Vermont To an Instructor i .; I uuuuuuuuuuuuuuuol i Graduate of Connecticut : Married to George S. o Fayen Jr. of Yale | True | I: SpcdM to TheNew York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mary-t-doyle-william-e-hunt-marry-in-albany-alumna-of-russell-sage.html | Mary T. Doyle, William E. Hunt; Marry in Albany; Alumna of Russell Sage Is Wed to Teacher, a Graduate of Siena | True | Special to The New York TImes I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/savings-set-record-july-total-at-thrift-units-in-state-at-new-peak.html | SAVINGS SET RECORD; July Total at Thrift Units in State at New Peak | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cleo-calms-down-loses-hurricane-status-off-nova-scotia-island.html | CLEO CALMS DOWN; Loses Hurricane Status Off Nova Scotia Island | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lakers-choose-schaus-west-virginia-coach-to-handle-los-angeles-pro.html | LAKERS CHOOSE SCHAUS; West Virginia Coach to Handle Los Angeles Pro Quintet | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/pepsicola-picks-officer.html | Pepsi-Cola Picks Officer | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/reaction-to-trial-russians-approve-of-the-sentence-but-still-seem.html | REACTION TO TRIAL; Russians Approve of the Sentence but Still Seem Friendly Toward U.S. | True | By Seymour Topping | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/business-joins-labor-to-help-opera-house.html | Business Joins Labor To Help Opera House | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/senate-committee-favors-lemnitzer.html | SENATE COMMITTEE FAVORS LEMNITZER | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/baby-killed-in-5floor-fall.html | Baby Killed in 5-Floor Fall | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/platt-runnerup-in-3race-series-cold-spring-harbor-sailor-wins-last.html | PLATT RUNNER-UP IN 3-RACE SERIES; Cold Spring Harbor Sailor Wins Last Event but Bows to Cunningham on Points | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/strain-beset-mali-from-the-outset-sudan-and-senegal-appear-too.html | STRAIN BESET MALI FROM THE OUTSET; Sudan and Senegal Appear Too Diverse in Population and Wealth to Keep Tie | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-new-uncertainties-in-the-campaign.html | The New Uncertainties in the Campaign | True | By James Reston | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dubie-to-play-evans.html | Dubie to Play Evans | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/voluntary.html | 'VOLUNTARY' | True | JOHN STRAUSS. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frank-w-lathrop-agrarian-scholar.html | FRANK W. LATHROP, AGRARIAN SCHOLAR | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-powers-plans-appeal-for-moscows-clemency-will-send-a-letter.html | Mrs. Powers Plans Appeal For Moscow's Clemency; Will Send a Letter Directly to Brezhnev -- Wife of Pilot Is Unable to Leave 'Without Trying to Do Everything' MERCY PLEA SET BY MRS. POWERS | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-spaniards-broke-faith-the-defeat-of-john-hawkins-a-biography-of.html | The Spaniards Broke Faith; THE DEFEAT OF JOHN HAWKINS: A Biography of His Third Slaving Voyage. By Rayner Unwin. Illus- trated. 319 pp. New York: The Macmillan Company. $6. | True | By Geoffrey Bruun | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dr-dean-shore-weds-julianne-m-maranville.html | Dr. Dean Shore Weds Julianne M. Maranville | True | Special to The New York TlmM. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/november-wedding-set-for-barbara-j-easton.html | November Wedding Set For Barbara J. Easton | True | Special to The_New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/earlyhour-swing-shift.html | Early-Hour Swing Shift | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/construction-site-phone-answers-rent-inquiries.html | Construction Site Phone Answers Rent Inquiries | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/albert-g-wise.html | ALBERT G. WISE | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-cynthia-b-cunningham-fiancee-of-robert-e-coulson.html | / Miss Cynthia B. Cunningham Fiancee of Robert E. Coulson | True | I ,uuuuuuuuuuuuuuu Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/powers-drama-weapon-in-cold-war.html | Powers Drama; Weapon in Cold War | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/magic-alone-could-not-do-the-trick-a-goddess-named-gold-by-bhabani.html | Magic Alone Could Not Do the Trick; A GODDESS NAMED GOLD. By Bhabani Bhattacharya. 280pp. New York: Crown Publishers. $3.95. | True | By Joseph Hitrec | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/college-in-2d-year-rockland-cites-rise-in-rolls-doubles-classroom.html | COLLEGE IN 2D YEAR; Rockland Cites Rise in Rolls -- Doubles Classroom Space | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fire-hits-british-newspapers.html | Fire Hits British Newspapers | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-leads-minnesota-poll-but-8-of-sample-voters-are-undecided.html | KENNEDY LEADS MINNESOTA POLL; But 8% of Sample Voters Are Undecided -- Gain Is Posted by Humphrey | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-bridge.html | 'The Bridge' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hildegardjensen-is-married-in-hanoverto-james-fochjr.html | Hildegardjensen Is Married In Hanover'to James Fochjr., | True | SiMdil to The New York Tlmf./21/2. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frost.html | Frost | True | JOHN PARKE. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/city-is-rebuilding-on-massive-scale-residential-projects-gain.html | CITY IS REBUILDING ON MASSIVE SCALE; Residential Projects Gain Attention as Outgrowth of Downtown Renewal | True | By Glenn Fowler | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-impressed.html | Kennedy Impressed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-rebuke-to-the-soviets.html | A Rebuke to the Soviets | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/burnley-is-victor-over-arsenal-32-23000-see-champions-take-english.html | BURNLEY IS VICTOR OVER ARSENAL, 3-2; 23,000 See Champions Take English Soccer Opener -- Wolves and Spurs Win | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/animal-attempt-likely.html | Animal Attempt Likely | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MURRAY GELMAN. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/taiwan-prepares-to-lure-tourists-us-mission-suggests-aid-funds-be-a.html | TAIWAN PREPARES TO LURE TOURISTS; U.S. Mission Suggests Aid Funds Be Allocated to Build a Museum | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/machines-lend-a-hand-in-redeeming-bonds-but-individuals-still-draw.html | Machines Lend a Hand in Redeeming Bonds; But Individuals Still Draw Numbers in a Partial bonds MACHINES ASSIST IN CALLING BONDS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/3ply-drive-urged-for-labor-peace-group-would-include-public-with.html | 3-PLY DRIVE URGED FOR LABOR PEACE; Group Would Include Public With Representatives of Unions and Business | | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/7000-take-part-in-mass-air-drop-a-soldier-is-killed-and-49-are-hurt.html | 7,000 TAKE PART IN MASS AIR DROP; A Soldier Is Killed and 49 Are Hurt in War Games in North Carolina | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/her-strength-was-as-the-strength-of-twelve-the-first-five-lives-of.html | Her Strength Was as the Strength of Twelve; THE FIRST FIVE LIVES OF ANNIE BESANT. By Arthur H. Nethercot. Illustrated. 419 pp. Chicago: Uni- versity of Chicago Press. $7.50. | | By Ben Ray Redman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/old-jersey-data-found-in-britain-rutgers-man-turns-up-hint-of.html | OLD JERSEY DATA FOUND IN BRITAIN; Rutgers Man Turns Up Hint of Counter-Revolution Plot Hatched by Tories in 1788 | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sukarno-scored-by-dutch-on-rift-severance-by-indonesia-of-ties-to.html | SUKARNO SCORED BY DUTCH ON RIFT; Severance by Indonesia of Ties to Hague Called an Inevitable Event | | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sylvania-sails-for-britain.html | Sylvania Sails For Britain | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-space-aides-hail-soviet-feat-but-glennan-says-he-does-not.html | U.S. SPACE AIDES HAIL SOVIET FEAT; But Glennan Says He Does Not Consider the Recovery of Animals 'a Major First' | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/italian-collections.html | Italian Collections | True | By Patricia Peterson | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hibberds-flash-paces-lightnings-craft-posts-first-and-third-place.html | HIBBERD'S FLASH PACES LIGHTNINGS; Craft Posts First and Third Place Finishes in Long Island Sound Sailing | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-natives-homecoming-walking-the-indian-streets-by-ved-mehta-148-pp.html | A Native's Homecoming; WALKING THE INDIAN STREETS. By Ved Mehta. 148 pp. Boston: Atlantic-Little, Brown. $3.50 | | By Herbert L. Matthews | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/presence-of-motorboats-in-yellowstone-park-other-areas-scored.html | Presence of Motorboats In Yellowstone Park, Other Areas Scored | True | JOHN WOLBARST. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/san-diego-skipper-wins.html | San Diego Skipper Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/buffalo-widens-debate-on-crime-state-report-scoring-police-as.html | BUFFALO WIDENS DEBATE ON CRIME; State Report Scoring Police as Inefficient Also Stirs Fall Campaign Issues | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/castro-fall-predicted-cuban-expremier-in-us-sees-turnover-in-six.html | CASTRO FALL PREDICTED; Cuban Ex-Premier, in U.S., Sees Turnover in Six Months | | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fall-wedding-slated-by-virginia-sanderson-i.html | Fall Wedding Slated By Virginia Sanderson i | True | Special lo TJie Wv York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/flight-pay-curbed-several-thousand-will-lose-funds-under-us-order.html | FLIGHT PAY CURBED; Several Thousand Will Lose Funds Under U.S. Order | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-seeking-noncuban-sugar.html | MOROCCO SEEKING NON-CUBAN SUGAR | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/high-performance-wins-coast-sprint.html | HIGH PERFORMANCE WINS COAST SPRINT | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/white-house-aide-resigns.html | White House Aide Resigns | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-baby-strangled.html | Jersey Baby Strangled | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/florida-state-u-picks-president-gw-blackwell-sociologist-and.html | FLORIDA STATE U. PICKS PRESIDENT; G.W. Blackwell, Sociologist and Student of South, to Take Post Nov. 1 | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/reader-interest-draws-more-talk-about-talk-in-foreign-films-more-on.html | Reader Interest Draws More Talk About Talk in Foreign Films; MORE ON DUBBING | | By Bosley Crowther | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/battinugray.html | BattinuGray | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/union-mergers-seen-printers-leader-predicts-action-in-five-years.html | UNION MERGERS SEEN; Printers' Leader Predicts Action in Five Years | | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/his-guidance-is-said-to-be-a-vital-need-strong-director.html | His Guidance Is Said To Be a Vital Need; STRONG DIRECTOR | | By Tyrone Guthrie Director of On Broadway (THE TENTH MAN) and A New Version of "H.m.s. Pinafore," Due At the Phoenix Theatre On Sept. 7. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bnai-brith-to-honor-new-york-industrialist.html | B'nai Brith to Honor New York Industrialist | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/are-actors-simply-children-who-have-never-grown-up-the-psychology.html | Are Actors Simply Children Who Have Never Grown Up?; THE PSYCHOLOGY OF THE ACTOR. By Yoti Lane. 224 pp. New York: John Day Company. $3.75. | True | By Frances Fuller | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT B. CRAIG JR., M.D. Assistant Professr of Physiology, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dorothy-bedell-james-haynes-to-be-married-i-ooo-o-o-____-mulbijpk.html | Dorothy Bedell, James Haynes To Be Married i - oo-'o . o o ____ ; MUBtJ^pk Girl, Alumna of 'Btfajcliff, Engaged to Graduate of Yale | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/animals-unhurt-capsule-comes-down-after-17-circuits-in-24hour.html | ANIMALS UNHURT; Capsule Comes Down After 17 Circuits in 24-Hour Flight SOVIET RECOVERS DOGS FROM ORBIT | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/naive.html | 'NAIVE' | True | H. VRYMOET. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/places.html | Places | True | HERBERT GORDON. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/air-conditioners-have-clock-timers.html | AIR CONDITIONERS HAVE CLOCK TIMERS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/david-steinman-fiance-of-elizabeth-penning.html | David Steinman Fiance Of Elizabeth Penning | True | Swclal to The New York times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/brooklyn-man-heads-moose.html | Brooklyn Man Heads Moose | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/issues-for-oas.html | Issues for O.A.S. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/standards-supported.html | STANDARDS SUPPORTED | True | DEVEREUX BUTCHER, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kaufman-is-snipe-leader.html | Kaufman Is Snipe Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-visitor-can-combine-pleasures-of-eating-and-sightseeing.html | A Visitor Can Combine Pleasures of Eating And Sight-Seeing | True | By Maury Delman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/farkas-victor-in-sail-new-yorker-takes-us-title-in-highlander-class.html | FARKAS VICTOR IN SAIL; New Yorker Takes U.S. Title in Highlander Class Event | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mint-the-armenian-way.html | Mint -- the Armenian Way | True | By Craig Claiborne | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-quarterly-is-planned.html | New Quarterly Is Planned | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/missfriedman-hofstra-student-will-be-married-betrothad-to-charles-s.html | MissFriedman, Hofstra Student, Will Be Married; Betrothed to Charles Snow, a U. S. Attorney uJanuary Nuptials | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/2-shot-at-card-game-holdup-man-gets-5-to-10-in-robbery-in-bronx.html | 2 SHOT AT CARD GAME; Hold-Up Man Gets $5 to $10 in Robbery in Bronx | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/propeller-club-to-fete-roland.html | Propeller Club to Fete Roland | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-buoy-light-sought.html | New Buoy Light Sought | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/russian-expected-as-first-in-orbit-us-scientists-call-retrieval-of.html | RUSSIAN EXPECTED AS FIRST IN ORBIT; U.S. Scientists Call Retrieval of Animals Major Stride Toward Human Trip | True | By Richard Witkin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/radar-to-guard-philippines.html | Radar to Guard Philippines | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/use-of-surplus-foods-information-given-on-supplies-held-under.html | Use of Surplus Foods; Information Given on Supplies Held Under Government Auspices | True | LEWIS B. ROCK JR. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/building-booming-in-newest-states-military-spending-tourism-and.html | BUILDING BOOMING IN NEWEST STATES; Military Spending, Tourism and Industry Spur Growth in Alaska and Hawaii | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-perry-wed-to-john-camp-in-duke-chapel-alumna-of-university.html | Miss Perry Wed To John Camp In Duke Chapel; Alumna of University, Graduate of Florida State Are Married | True | I uuuuuuuuuu Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/text-of-statements-and-messages-in-un-on-congo.html | Text of Statements and Messages in U.N. on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/flashback.html | Flashback | True | ROBERT M. DERSY. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/f-e-flaherty-to-wed-michele-b-patterson.html | F. E. Flaherty to Wed Michele B. Patterson | True | I Special to Tile Ne1/2- York TImn | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/son-to-mrs-gh-jones-jr.html | Son to Mrs. G.H. Jones Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/foreign-farm-aid-gets-tip-on-talent-use-of-retired-professors-in-us.html | FOREIGN FARM AID GETS TIP ON TALENT; Use of Retired Professors in U.S. Projects Is Urged by Soil Congress Head | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ethnic-colonies-vex-developers-but-milwaukee-experience-shows.html | ETHNIC COLONIES VEX DEVELOPERS; But Milwaukee Experience Shows Foreign Groups May Be Grateful Later | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/israel-bond-parley-set-planning-session-to-be-held-in-washington.html | ISRAEL BOND PARLEY SET; Planning Session to Be Held in Washington Sept. 16-18 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sandpiper-wins-in-open-jumping-millers-gelding-scores-by-point-at.html | SANDPIPER WINS IN OPEN JUMPING; Miller's Gelding Scores by Point at Monmouth Show -- McLain Street Next | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sharing-one-roof-the-living-house-by-george-or-dish-illustrated-by.html | Sharing One Roof; THE LIVING HOUSE. By George Or- dish. Illustrated by Graham Oakley. 265 pp. Philadelphia and New York: J.B. Lippincott Company. $4.50. | True | BY Leonard Dubkin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/unafraid.html | 'UNAFRAID' | True | REGIS and ANNETTE COURTEMANCHE. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/artandpark-man.html | Art-and-Park Man | True | By Walter Waggoner | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/democrats-name-actor.html | Democrats Name Actor | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-nursery-school-boom.html | The Nursery-School Boom | True | By Adele M. Brodkin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fresh-air.html | 'FRESH AIR' | True | ELIZABETH NICHIPORUK. (Mrs. Paul Nichiporuk) | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/4bedroom-ranch-on-view-in-jersey-model-in-park-ridge-has-2-living.html | 4-BEDROOM RANCH ON VIEW IN JERSEY; Model in Park Ridge Has 2 Living Rooms -- Other Offerings Listed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/south-africa-gets-419-in-cricket-test.html | SOUTH AFRICA GETS 419 IN CRICKET TEST | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/attendance-rises-at-saratoga-meeting-society-present-at-annual.html | Attendance Rises at Saratoga Meeting; Society Present at Annual Racing Fete Upstate | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ship-to-be-honored-steamer-that-evacuated-port-in-korean-war-cited.html | SHIP TO BE HONORED; Steamer That Evacuated Port in Korean War Cited | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/refurbished-carnegie-hall-will-allow-196061-season-to-be-a-normal.html | Refurbished Carnegie Hall Will Allow 1960-61 Season to Be a Normal One | True | By Ross Parmenter | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-gives-ideas-on-red-challenge-says-knowledge-of-ideology-is.html | NIXON GIVES IDEAS ON RED CHALLENGE; Says Knowledge of Ideology Is Needed to Meet It -- Report First in Series | True | By William J. Jorden | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/union-carpenters-work-nonunion-hours-to-restore-old-stonefield.html | Union Carpenters Work Non-Union Hours to Restore Old Stonefield | True | By Austin C. Wehrwein | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/puerto-rico-study-set-gop-assembly-candidate-to-study-problems.html | PUERTO RICO STUDY SET; G.O.P. Assembly Candidate to Study Problems There | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/behind-the-indices.html | Behind the Indices | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jerseyan-killed-fixing-car.html | Jerseyan Killed Fixing Car | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jerseys-win-101-then-bow-to-bisons.html | JERSEYS WIN, 10-1, THEN BOW TO BISONS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/_____foreign-comments-on-the-situation-in-algerijs.html | _____ FOREIGN COMMENTS ON THE SITUATION IN ALGERIJS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tramps-owners-see-rate-pickup-despite-summer-recession-172-ships.html | TRAMP'S OWNERS SEE RATE PICK-UP; Despite Summer Recession, 172 Ships Re-enter Service -- Analysist Pessimistic | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/outdated.html | 'OUTDATED' | True | RICHARD A. FRANKEL. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-ehrlich-dead-aided-handicapped.html | MRS. EHRLICH DEAD; AIDED HANDICAPPED | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/train-hits-car-killing-3.html | Train Hits Car, Killing 3 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leah-kernochan-c-f-mueller-4th-will-be-married-graduates-of.html | Leah Kernochan, C. F. Mueller 4th Will Be Married; Graduates of Randolph- Macon and Dartmouth Become Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/party-rift-delays-new-seoul-cabinet.html | PARTY RIFT DELAYS NEW SEOUL CABINET | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/opening-of-new-term-will-bring-innovations-in-many-areas.html | Opening of New Term Will Bring Innovations in Many Areas | True | By Fred M. Hechinger | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/committee-set-for-fete-to-aid-arthritis-unit-foundation-will-get.html | Committee Set For Fete to Aid Arthritis Unit; Foundation Will Get Proceeds of 'Irma la Douce' on Nov. 17 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/israelis-kill-2-arabs-infiltrators-slain-by-forces-in-northern.html | ISRAELIS KILL 2 ARABS; Infiltrators Slain by Forces in Northern Negev | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/father-escorts-adaline-blount-at-her-nuptials-alumna-of-vassar-wed.html | Father Escorts Adaline Blount At Her Nuptials; Alumna of Vassar Wed in North Carolina to Lionel L. Rowe Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/music-poor-jazz-start-postponed-initial-concert-of-randalls-island.html | Music: Poor Jazz Start; Postponed Initial Concert of Randalls Island Festival Is Presented | True | By Allen Hughes | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frederick-baumbach.html | FREDERICK BAUMBACH | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/south-faces-test-in-schools-fight-new-orleans-desegregation-ruling.html | SOUTH FACES TEST IN SCHOOLS FIGHT; New Orleans Desegregation Ruling Sparks a Crisis -- Election Adds Pressure SOUTH FACES TEST IN SCHOOLS FIGHT | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-garage-doors-plastic-and-aluminum-used-to-reduce-weight.html | NEW GARAGE DOORS; Plastic and Aluminum Used to Reduce Weight | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/paint-for-masonry-acetato-covering-resists-weather-damage.html | PAINT FOR MASONRY; Acetato Covering Resists Weather Damage | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/orioles-triumph-after-86-defeat-top-red-sox-60-as-brown-gives-8.html | ORIOLES TRIUMPH AFTER 8-6 DEFEAT; Top Red Sox, 6-0, as Brown Gives 8 Hits, All Singles | True | United Press International | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/india-weighs-plan-to-aid-depositors.html | INDIA WEIGHS PLAN TO AID DEPOSITORS | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-boys-grew-older-the-cheerful-day-by-nan-fair-brother-242-pp-new.html | The Boys Grew Older; THE CHEERFUL DAY. By Nan Fair- brother. 242 pp. New York: Alfred A. Knopf. $4.50. | True | By Aileen Pippett | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ann-trenary-wed-to-b-k-symmers.html | Ann Trenary Wed To B. K. Symmers | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/buckeyes-fill-football-dates.html | Buckeyes Fill Football Dates | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/husband-admits-killing-woman-whose-body-was-found-buried.html | Husband Admits Killing Woman Whose Body Was Found Buried | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mutiny-triumphs-in-interclub-sail-beats-dido-to-take-resolute-class.html | MUTINY TRIUMPHS IN INTERCLUB SAIL; Beats Dido to Take Resolute Class Honors -- Pelican, Spindrift Also Score | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/for-solution-to-german-problem.html | For Solution to German Problem | True | ERNEST WARSCHAUER. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lesson-for-teamsters-hoffa-booklets-bid-members-work-in-both.html | LESSON FOR TEAMSTERS; Hoffa Booklets Bid Members Work in Both Parties | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stratford-is-host-to-composers.html | STRATFORD IS HOST TO COMPOSERS | True | By Alfred Frankenstein | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/essential-point.html | 'ESSENTIAL POINT' | True | E.C. SQUIRES. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ecklunduquinn.html | EcklunduQuinn | True | Sp1/2cl1/2l to Tht New York Times. i | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/postseason-encore-on-chautauqua-program.html | POST-SEASON ENCORE ON CHAUTAUQUA PROGRAM | True | By Charles H. Brown | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/frank-d-norton.html | FRANK D. NORTON | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-l-nelson-is-wed-in-jersey-to-navy-veteran-senior-at-wheelock.html | Susan L. Nelson Is Wed in Jersey To Navy Veteran; Senior at Wheelock and William ,P. Marshall Marry in Short Hills | True | Special to The New York Tlmej. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kerri-of-the-islands-all-the-proud-tribesmen-by-kylie-tennant.html | Kerri of the Islands; ALL THE PROUD TRIBESMEN. By Kylie Tennant. Illustrated by Clem Seale. 159 pp. New York: St. Mar- tin's Press. $2.95. | True | HOWARD BOSTON | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/parents-tour-moscow-mrs-powers-reluctant-but-finally-agrees-to-trip.html | PARENTS TOUR MOSCOW; Mrs. Powers Reluctant but Finally Agrees to Trip | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/net-clinics-set-for-youngsters-workshops-for-instructors-also.html | NET CLINICS SET FOR YOUNGSTERS; Workshops for Instructors Also Slated Next Month at Forest Hills Courts | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sheila-a-burns-engaged-to-wed-rrthomesjr-graduates-of-vassar.html | Sheila A. Burns Engaged to Wed R.RThomesJr.; Graduates of Vassar and Washington and Lee Are Betrothed | True | SSKCl&S to The New York TIIIWJ ' | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/moses-sees-tivoli-as-model-for-fair-but-danes-say-copenhagen.html | MOSES SEES TIVOLI AS MODEL FOR FAIR; But Danes Say Copenhagen Amusement Gardens Have Air That Can't Be Copied | True | By Anna Petersen | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week; At Home and Abroad | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/roy-j-knoth-marries-miss-sheila-m-reilly.html | Roy J. Knoth Marries Miss Sheila M. Reilly | True | Special (o Tiie fftw York T/maa | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/paper-output-ratio-908.html | Paper Output Ratio 90.8% | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/title.html | Title | True | S. VANAUKEN. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/congresses-in-capital-and-new-york-to-emphasize-rehabilitation-work.html | Congresses in Capital and New York To Emphasize Rehabilitation Work | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-endorses-new-javits-plan-for-care-of-aged-backs-contributory.html | NIXON ENDORSES NEW JAVITS PLAN FOR CARE OF AGED; Backs Contributory Medical Insurance Based on Aid From U.S. and States | True | By Tom Wicker | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/threestory-fall-kills-gi.html | Three-Story Fall Kills G.I. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/1-virginia-tyson-is-the-fiancee-of-a-lieutenant-sweet-briar-alumna.html | 1 - Virginia Tyson Is the Fiancee Of a Lieutenant; Sweet Briar Alumna to Be Bride of Ralph E. Lawrence 2d in Fall | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/katharine-neff-bride-of-ensign-sb-white.html | Katharine Neff Bride of Ensign S.B. White | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/steamship-aide-recalls-day-when-people-traveled-to-get-there-cunard.html | Steamship Aide Recalls Day When People Traveled to Get There -- Cunard Shifts | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bridge-two-major-tournaments-one-held-in-washington-would-have.html | BRIDGE: TWO MAJOR TOURNAMENTS; One Held in Washington Would Have Impressed A.C.B.L. Members | True | By Albert H. Morehead | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/harvard-shows-rise-in-honor-graduates.html | HARVARD SHOWS RISE IN HONOR GRADUATES | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-library-has-art-as-well-as-books.html | The Library Has Art As Well as Books | True | By John Canaday | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/man-found-dead-in-ymca.html | Man Found Dead in Y.M.C.A | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/integration-prayers-new-orleans-catholics-told-to-observe-day-today.html | INTEGRATION PRAYERS; New Orleans Catholics Told to Observe Day Today | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/25-answer-fosterhome-plea.html | 25 Answer Foster-Home Plea | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/to-increase-earnings-limit.html | To Increase Earnings Limit | True | PAUL LEITH. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/north-africa-oil-bring-problems-algeria-libya-export-goal-million.html | NORTH AFRICA OIL BRING PROBLEMS; Algeria, Libya Export Goal Million Barrels a Day to West Europe by '62 NORTH AFRICA OIL BRINGS PROBLEMS | True | By J.h. Carmical | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/grass-courts-being-weeded-out-trend-in-tennis-is-toward-clay-and.html | Grass Courts Being Weeded Out; Trend in Tennis Is Toward Clay and Hard Surfaces Lawn Play Strange to Competitors in Tournaments | True | By Charles Friedman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/latex-house-paint-coating-for-exteriors-forms-tough-plastic-film.html | LATEX HOUSE PAINT; Coating for Exteriors Forms Tough Plastic Film | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/animals-pioneer-in-space-flights-monkeys-dogs-mice-and-cats-have.html | ANIMALS PIONEER IN SPACE FLIGHTS; Monkeys, Dogs, Mice and Cats Have Helped Man to Explore Dangers | True | By Irving Spiegel | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/milady-at-the-wheel.html | Milady at the Wheel | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/steepgradient-aircraft-called-possible-solution-to-road-jams.html | Steep-Gradient Aircraft Called Possible Solution to Road Jams | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/from-the-mail-pouch-gbs-corno-di-bassetto-has-his-say-on-pianos-and.html | FROM THE MAIL POUCH: G.B.S.; Corno Di Bassetto has His Say on Pianos And Paderewski | True | G. Bernard Shaw. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/treasure-chest-bachan-on-scott.html | Treasure Chest; Bachan on Scott | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/joseph-schwartz.html | JOSEPH SCHWARTZ | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/museum-to-be-started-soon.html | Museum to Be Started Soon | True | Special to The New York Times | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/port-everglades-awaits-wave-of-cruise-ships.html | PORT EVERGLADES AWAITS WAVE OF CRUISE SHIPS | True | By C.e. Wright | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tv-upsets-animals-too.html | TV UPSETS ANIMALS, TOO | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/seized-in-bomb-hoax-fbi-arrests-arkansas-man-at-fort-worth-airport.html | SEIZED IN BOMB HOAX; F.B.I. Arrests Arkansas Man at Fort Worth Airport | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/americas-first-modern-woman-you-learn-by-living-by-eleanor.html | America's First Modern Woman; yOU LEARN BY LIVING. By Eleanor Roosevelt. 211 pp. New York: Har- per & Bros. $3.95. | True | By Elizabeth Janeway | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/texan-dilemma-two-cities-caught-between-state-law-and-courts.html | TEXAN DILEMMA; Two Cities Caught Between State Law and Courts | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mexicans-give-up-dominican-villa-embassy-in-ciudad-trujillo-moves.html | MEXICANS GIVE UP DOMINICAN VILLA; Embassy in Ciudad Trujillo Moves Into Hotel to Avoid Costs of Political Asylum | True | By Will Lissner | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/compacts-grow-at-imports-expense.html | Compacts Grow at Imports' Expense | True | By Damon Stetsonspecial To The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/canada-retains-harmsworth-cup-miss-supertest-iii-driven-by-hayward.html | CANADA RETAINS HARMSWORTH CUP; Miss Supertest III, Driven by Hayward, Wins Easily Miss Supertest III Wins Easily To Retain Harmsworth Trophy | True | By Clarence E. Lovejoyspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-susan-w-cross-wed-to-j-s-hunter-2d.html | Miss Susan W. Cross Wed to J. S. Hunter 2d | True | Special to The New York Tlmff. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bones-for-a-bird-bones-for-a-bird-cont.html | Bones for a 'Bird'; Bones for a 'Bird' (Cont.) | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-blamed-in-berlin-east-germans-charge-army-transports-war.html | U.S. BLAMED IN BERLIN; East Germans Charge Army Transports 'War Materiaf' | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/3-singles-in-4th-beat-roberts-10-aarons-hit-drives-in-run-as-buhl.html | 3 SINGLES in 4TH BEAT ROBERTS, 1-0; Aaron's Hit Drives in Run as Buhl Shuts Out Phils -- Cubs Triumph, 9-5 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/furniture-auction-set-diversified-selection-from-de-lis-home-in.html | FURNITURE AUCTION SET; Diversified Selection From de Lis Home in Paris | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/executive-missing-on-private-flight.html | EXECUTIVE MISSING ON PRIVATE FLIGHT | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-gives-jordan-56-million.html | U.S. Gives Jordan 56 Million | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/question-is-hot-in-three-states-as-new-school-semester-nears.html | Question Is Hot in Three States As New School Semester Nears; VIRGINIA MOVE | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/brauns-prediction.html | Braun's Prediction | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/jersey-man-held-in-death-of-wife.html | JERSEY MAN HELD IN DEATH OF WIFE | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/way-to-peace.html | 'WAY TO PEACE' | True | SONYA FROOMKIN. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lumumba-fans-racialism-to-strengthen-position-gains-support-fight.html | LUMUMBA FANS RACIALISM TO STRENGTHEN POSITION; GAINS SUPPORT Fight Against U.N. Stirs Congolese TENUOUS HOLD Separatist Elements Still Important | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rocket-crew-pleased-soldiers-credited-with-u-2-score-hail-powers.html | ROCKET CREW PLEASED; Soldiers Credited With U-2 Score Hail Powers' Term | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/2-held-in-extortion-of-policy-suspect.html | 2 HELD IN EXTORTION OF POLICY SUSPECT | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-moves-to-create-jobs-5year-plan-to-concentrate-on.html | MOROCCO MOVES TO CREATE JOBS; 5-Year Plan to Concentrate on Agricultural Problems -- Leftists Are Critical | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/young-man-on-the-lam-all-fall-down-by-james-leo-herlihy-272-pp-new.html | Young Man on the Lam; ALL FALL DOWN. By James Leo Herlihy. 272 pp. New York: E.P. Duton & Co. $3.95. | True | By Martin Levin | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stevenson-backers-press-candidate-for-secretary-of-state-promise.html | Stevenson Backers Press Candidate For Secretary of State Promise | True | By W.h. Lawrence | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sixday-week-backed-vermont-candidate-would-meet-space-challenge.html | SIX-DAY WEEK BACKED; Vermont Candidate Would Meet Space Challenge | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/pakistan-apologizes-on-planes.html | Pakistan Apologizes on Planes | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-washburn-bennett-alumna-is-future-bride-greenwich-girl-fiancee.html | Miss Washburn, Bennett Alumna, ; Is Future Bride; Greenwich Girl Fiancee ! of Melvin Leonard Jr., i Boston U. Graduate | True | Special to The New York lima. ' I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/scientists-check-recovered-cone-discoverer-capsule-brought-to.html | SCIENTISTS CHECK RECOVERED CONE; Discoverer Capsule Brought to Mainland for Study -- New Launching Set | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/capsizals-mark-bay-shore-races-spanking-southerly-affects.html | CAPSIZALS MARK BAY SHORE RACES; Spanking Southerly Affects Invitation Sail -- Arink and Picken Among Winners | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/barbara-c-jewell-bride-in-scarsdale.html | Barbara C. Jewell Bride in Scarsdale | True | I Special to The New York Tlmti. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/governor-takes-control-of-new-orleans-schools.html | Governor Takes Control of New Orleans Schools | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tangled-issue-of-wiretapping-it-has-defenders-who-consider-it-an.html | Tangled Issue of Wiretapping. It has defenders who consider it an essential tool of law enforcement, and critics who believe it an improper -- possibly illegal -- invasion of privacy. | True | By Anthony Lewis | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/allan-lewis-brooks.html | ALLAN LEWIS BROOKS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/plants-are-framed-against-sea-and-sky-in-the-exotic-garden-of.html | PLANTS ARE FRAMED AGAINST SEA AND SKY IN THE EXOTIC GARDEN OF MONACO | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sitins-approved-methodist-youth-also-back-ban-on-nuclear-testing.html | SIT-INS APPROVED; Methodist Youth Also Back Ban on Nuclear Testing | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gorgeous-gorge-of-the-blue-ridge.html | GORGEOUS GORGE OF THE BLUE RIDGE | True | By Ashton Chapman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/quaker-unit-names-aide-expenn-u-official-to-take-post-in-west.html | QUAKER UNIT NAMES AIDE; Ex-Penn U. Official to Take Post in West Africa | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-preston-wins.html | Mrs. Preston Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/5-in-family-die-in-crash.html | 5 in Family Die in Crash | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/project-started-in-fort-lee.html | Project Started in Fort Lee | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/claire-a-hood-married.html | Claire A. Hood Married | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nonnye-landers-is-bride.html | Nonnye Landers Is Bride | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/na-perry-sr.html | N.A. PERRY SR. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/carolyn-keusch-john-zulick-3d-marry-in-jersey-father-escorts-bride.html | Carolyn Keusch, John Zulick 3d Marry in Jersey; Father Escorts Bride at Wedding in Madison to Dartmouth Student | True | I Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/fort-lee-suites-ready.html | Fort Lee Suites Ready | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/blocks-laid-in-cement-serve-as-neat-edging.html | Blocks Laid In Cement Serve As Neat Edging | True | By Bernard Gladstone | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/32-choice-wins-at-salem.html | 3-2 Choice Wins at Salem | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stockholm-royal-opera-homeless-to-appear-in-london-but-not-here.html | Stockholm Royal Opera, Homeless, To Appear in London but Not Here | True | By John Briggs | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/home-units-drop-rating-of-buyers-real-estate-associations-in.html | HOME UNITS DROP RATING OF BUYERS; Real Estate Associations in Detroit Suburbs Agree to End Discrimination | True | By Damon Stetsonspecial To The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/russell-wmeyer-jr-weds-helen-vaughn.html | Russell W.Meyer Jr. Weds Helen Vaughn | True | Special to Th1/2 New York TItmw. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/loveless-would-not-accept.html | Loveless Would Not Accept | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/library-schedules-discussion-series.html | LIBRARY SCHEDULES DISCUSSION SERIES | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/packers-to-play-giants-jersey-city-scene-of-pro-football-game.html | PACKERS TO PLAY GIANTS; Jersey City Scene of Pro Football Game Tomorrow | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/doctors-delight.html | DOCTOR'S DELIGHT | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-t-rhett-attended-by-5-at-her-nuptials-centenary-alumna-wed-in.html | Susan T. Rhett Attended by 5 At Her Nuptials; Centenary Alumna Wed in Stamford to Lieut. Matthew R. Mills | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/saks34th-will-open-a-commack-branch.html | SAKS-34TH WILL OPEN A COMMACK BRANCH | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/eileen-woodstock-bride-of-teacher.html | Eileen Woodstock Bride of Teacher | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/house-republicans-to-offer-farm-bill.html | HOUSE REPUBLICANS TO OFFER FARM BILL | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/and-his-friend-george-e-allen-so-one-washingtonian-has-been.html | '. . . And His Friend, George E. Allen'; So one Washingtonian has been described, with reference to Presidents, for years. | True | By Herriman Smith | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/12-poles-flee-to-denmark.html | 12 Poles Flee to Denmark | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/katharine-reed-wellesley-i960-becomes-a-bride-wed-to-johnmatthew.html | Katharine Reed, Wellesley 1960.- Becomes a Bride; Wed to John-Matthew King at Chapel on Harvard Campus | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/graduate-nurse-a-g-mcclellan-wed-in-pomf-ret-constance-seelybrown.html | Graduate Nurse, A. G. McClellan '' Wed in Pomf ret; Constance Seely-Brown Married to Alumnus , of Yale, Instructor | True | Special to The New York Times, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/stravinsky-composition-recorded-for-readers-memories-and.html | Stravinsky Composition Recorded for Readers; MEMORIES AND COMMENTARIES. By Igor Stravinsky and Robert Craft. Illustrated. 167 pp. New York: Doubleday & Co. $3.95. | True | By Alfred Frankenstein | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bruce-of-tigers-sinks-indians-42-rookie-wins-second-in-row-detroit.html | BRUCE OF TIGERS SINKS INDIANS, 4-2; Rookie Wins Second in Row, Detroit Its Fourth, With Assist From Aguirre | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/samuel-lpettit-becomes-fiance-of-sally-elrehr-investment-aide-and.html | Samuel L.Pettit Becomes Fiance Of Sally ELRehr; Investment Aide and Princeton Girl Will Marry in Autumn | True | Sp*dUtoTh1/2KtwYotkTto1/2.I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alice-w-tyler-alfred-clapp-jr-wedinasheville-father-escorts-bride.html | Alice W. Tyler, Alfred Clapp Jr. WedinAsheville; Father Escorts Bride at Marriage in St. Mary's Episcopal | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/harriman-confers-with-congo-aide.html | HARRIMAN CONFERS WITH CONGO AIDE | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/son-to-mrs-wainwright.html | Son to Mrs. Wainwright | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/caronia-sails-for-new-york.html | Caronia Sails for New York | True | By Walter H. Waggoner | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/rebuilding-example-given-on-west-side-west-side-given-renewal.html | Rebuilding Example Given on West Side; WEST SIDE GIVEN RENEWAL LESSON Brickfacing Adds the Final Touch to a Renovated Rooming House | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-anonymous-men-with-the-vips.html | The Anonymous Men With the V.I.P.'s | True | By Alvin Shuster | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/news-notes-classroom-and-campus-antiochs-allyear-operation-more-cum.html | NEWS NOTES: CLASSROOM AND CAMPUS; Antioch's All-Year Operation; More 'Cum Laude' Than 'Sine' at Harvard | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/public-weal-and-private-too-can-we-spend-more-on-essential-public.html | Public Weal -- and Private, Too; Can we spend more on essential public programs without cutting back private spending for luxuries? An economist says 'yes.' A Case for Guns and Butter, Too | True | By Leon H. Keyserling | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/singmanufishman.html | SingmanuFishman | True | Ssteitl toth* HMJ TToik WBM, | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/algerian-peace-pressures-remain-despite-terror-but-first-attempt-at.html | ALGERIAN PEACE PRESSURES REMAIN DESPITE TERROR; But First Attempt at Negotiation Has Given Way to Renewed War | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-study-of-why-sales-are-lagging-while-incomes-climb-to-new-highs.html | A Study of Why Sales Are Lagging While Incomes Climb to New Highs | True | By Herbert Koshetz | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nohitter-in-little-league.html | No-Hitter in Little League | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-gaining-in-catholic-poll-magazine-survey-indicates-68-of.html | KENNEDY GAINING IN CATHOLIC POLL; Magazine Survey Indicates 68% of Subscribers Plan to Vote for Nominee | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/doyen-and-gibbs-among-leaders-milwaukee-team-driving-a-corvette.html | DOYEN AND GIBBS AMONG LEADERS; Milwaukee Team Driving a Corvette -- First Stages Cover 300-Mile Route | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hawaii-unveils-a-2decade-plan-study-maps-provisions-for-growth-and.html | HAWAII UNVEILS A 2-DECADE PLAN; Study Maps Provisions for Growth and Preserving of Island Way of Life | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/justa-posts-71-for-138.html | Justa Posts 71 for 138 | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/soviet-quintet-routs-japan.html | Soviet Quintet Routs Japan | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/builders-lie-awake-inventing-names-for-tracts-and-houses-fanciful.html | Builders Lie Awake Inventing Names for Tracts and Houses; FANCIFUL NAMES VITAL TO BUILDERS | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/neal-cepous-fiance-of-abby-mosberg.html | Neal Cepuos Fiance of Abby Mosberg | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kittie-gault-married-to-thomas-b-gravins.html | Kittie Gault Married to Thomas B. Gravins, | True | ' SP1/2HU toTh1/2NewYotkT1ms. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/gretchen-denbraven-bride-in-chester-n-j.html | Gretchen DenBraven Bride in Chester, N. J. | True | ouuuuuuuuo I Special to The New York Times, I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/weather-spurs-buying-for-fall-demand-is-largely-in-backtoschool.html | WEATHER SPURS BUYING FOR FALL; Demand Is Largely in Back-to-School Items, Suits Sweaters, Furred Coats | True |  | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mrs-cudone-beats-mrs-mason-5-and-4.html | MRS. CUDONE BEATS MRS. MASON, 5 AND 4 | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dexter-c-force.html | DEXTER C. FORCE | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/high-wind-at-galway-the-hands-of-cormac-joyce-by-leonard-wibberley.html | High Wind at Galway; THE HANDS OF CORMAC JOYCE. By Leonard Wibberley. 125 pp. New York: G.P. Putnam's Soni. $2.95. | True | By E.b. Garside | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/what-would-daniel-boone-say-that-trend-to-softness-visible-in-so.html | What Would Daniel Boone Say?; That trend to softness visible in so many other fields is now taking the outdoors out of outdoor life -- and maybe the life, too. | True | By John W. Randolph | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/arkansas-to-vote-on-school-setup-faubusdevised-repeal-of.html | ARKANSAS TO VOTE ON SCHOOL SET-UP; Faubus-Devised Repeal of Free-Education Guarantee Is Issue on Nov. 8 | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nigeria-wont-push-mergers-of-tribes.html | NIGERIA WON'T PUSH MERGERS OF TRIBES | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/airmans-fate-at-issue-wife-of-rb47-officer-says-he-should-not-get.html | AIRMAN'S FATE AT ISSUE; Wife of RB-47 Officer Says He Should Not Get Sentence | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/peace-more-views-soviet-peace.html | Peace: More Views; SOVIET 'PEACE' | True | JOHN C. NEFF, Deputy Executive Director, Institute for American Strategy. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/solution-to-last-weeks-doublecrostic-puzzle.html | SOLUTION TO LAST WEEK'S DOUBLE-CROSTIC PUZZLE | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leslie-ann-wyman-married-in-capital.html | Leslie Ann Wyman Married in Capital | True | Special to The New York Times. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/j-watson-thomas-jr-weds-miss-jerill-kiefer.html | J. Watson Thomas Jr. Weds Miss Jerill Kief er | True | * Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/elstrid-of-england-journey-for-a-princess-by-margaret-leighton-216.html | Elstrid of England; JOURNEY FOR A PRINCESS. By Margaret Leighton. 216 pp. New York: Ariel Books-Farrar, Straus & Cudahy. $2.95. | True | ELLEN LEWIS BUELL | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ghtmarish.html | GHTMARISH | True | LYDIA KAMISHNIKOFF. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/adenauers-rx-for-vitality-the-chancellor-shows-how-at-84-he-thrives.html | Adenauer's Rx For Vitality; The Chancellor shows how, at 84, he thrives on a formula of 'hard work -- without fretting.' Adenauer's Rx for Vitality | True | By Flora Lewis | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/backward-journey-to-the-fatal-fork-the-double-view-by-chandler.html | Backward Journey to the 'Fatal Fork'; THE DOUBLE VIEW. By Chandler Brossard. 188 pp. New York: The Dial Press. $3.50. | True | By Gilbert Millstein | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/aide-for-greenwich-fete.html | Aide for Greenwich Fete | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/barbara-maceachern-wed.html | Barbara MacEachern Wed | True | Snecial to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/anchorage-spurs-pace-of-building-work-reflects-venturesome-spirit.html | ANCHORAGE SPURS PACE OF BUILDING; Work Reflects Venturesome Spirit -- Pipeline Points to Lower Fuel Bills | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/john-salisbury-lawyer-wedsf-nancy-furlong-villanova-and-stanford.html | John Salisbury, ; Lawyer, Wedsf Nancy Furlong; Villanova and Stanford Graduates Marry in Gladwyne, Pa., Church | True | SMdil to The New York Tlmei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/indian-lake-in-adirondacks-retains-beauty-of-primitive-wilderness.html | Indian Lake in Adirondacks Retains Beauty of Primitive Wilderness | True | By Leslie D. Gottlieb | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/war-memorial-is-opened.html | War Memorial Is Opened | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/comments-on-the-powers-case_____o-.html | .COMMENTS ON THE POWERS CASE_____o ' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/about-a-drammminded-congressman-spry-doorman-and-shock-makeup.html | About a Drama-Minded Congressman. Spry Doorman and Shock Make-Up | True | By Arthur Gelb | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/3-injured-in-gas-explosion.html | 3 Injured in Gas Explosion | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/philip-hiser.html | PHILIP HISER | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/oil-executive-to-retire.html | Oil Executive to Retire | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ryanuseymour.html | RyanuSeymour | True | Special to The New York Tinat1/2. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/earthquake-on-coast-centers-at-long-beach-but-is-relatively-light.html | EARTHQUAKE ON COAST; Centers at Long Beach, but Is 'Relatively Light' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/kennedy-regains-voice-after-a-sinus-ailment.html | Kennedy Regains Voice After a Sinus Ailment | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/airlines-weigh-excursion-impact-some-see-low-17day-rate-boosting.html | AIRLINES WEIGH EXCURSION IMPACT; Some See Low 17-Day Rate Boosting Travel, but Others Are Not Yet Convinced | True | By Joseph Carter | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/glenn-davis-ties-mark-in-hurdles-american-runs-200-meters-around.html | GLENN DAVIS TIES MARK IN HURDLES; American Runs 200 Meters Around Curve in 0:22.5 in 8-Nation Meet at Bern | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/klan-session-is-set-automobile-track-is-leased-near-danville-va.html | KLAN SESSION IS SET; Automobile Track Is Leased Near Danville, Va. | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/25unit-colony-to-be-built-on-li-splitlevel-ranch-homes-included-at.html | 25-UNIT COLONY TO BE BUILT ON L.I.; Split-Level, Ranch Homes Included at East Meadow -- Other Offerings | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ship-line-sells-4-san-juan-piers-bull-plans-modernization-of-other.html | SHIP LINE SELLS 4 SAN JUAN PIERS; Bull Plans Modernization of Other Docks After Giving Up 2 for Parking Lots | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/mail-union-asks-merger-clerks-group-pushes-drive-to-unite-with.html | MAIL UNION ASKS MERGER; Clerks' Group Pushes Drive to Unite With Postal Craftsmen | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/benko-runnerup-in-us-open-chess-new-yorker-trails-byrne-in-final.html | BENKO RUNNER-UP IN U.S. OPEN CHESS; New Yorker Trails Byrne in Final Standing by Half Point With 9 1/2-2 1/2 | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-alice-turner-to-be-wed-in-april.html | Miss Alice Turner To Be Wed in April | True | . Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-crittenden-wed.html | Susan Crittenden Wed | True | Sc1:2clal to The New York Tlmpt. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-le-grande-wed.html | Margaret Le Grande Wed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/boat-mishap-hurts-30-montreal-ship-slams-pier-on-return-from-cruise.html | BOAT MISHAP HURTS 30; Montreal Ship Slams Pier on Return From Cruise | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/charlotte-pratt-bride-of-student-in-marion-mass-o-i-married-in-st.html | Charlotte Pratt Bride of Student in Marion, Mass. o i; Married in St. Gabriel's to Solon S. Sudduth of Johns Hopkins Medical | True | Special to The New York Tlmci. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/washington-depends-on-un-while-shaping-own-program-for-africa.html | Washington Depends on U.N. While Shaping Own Program for Africa | True | By Dana Adams Schmidt | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/records-pianists-youth-comes-to-fore-in-varied-concertos.html | RECORDS: PIANISTS; Youth Comes to Fore In Varied Concertos | True | By Allen Hughes | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/james-tyrrell.html | JAMES TYRRELL | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/linda-b-chilton-attended-by-six-at-her-wedding-wheaton-alumna-bride.html | Linda B. Chilton Attended by Six At Her Wedding; Wheaton Alumna Bride of Charles Tinkham, a'Duke Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/our-military-security-length-of-time-necessary-to-build-up-strength.html | Our Military Security; Length of Time Necessary to Build Up Strength Is Stressed | True | HARRY HOWE RANSOM. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/e-j-dupuy-marries-catharine-de-bary.html | E. J. Dupuy Marries Catharine de Bary | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/vacationists-pause-in-utah-to-observe-assaults-on-land-speed.html | Vacationists Pause in Utah to Observe Assaults on Land Speed Records | True | By Jack Goodman | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/many-will-enter-free-but-it-wont-be-easy.html | Many Will Enter Free, But It Won't Be Easy | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-mothers-heart-found-aid-to-baby-sound-of-beat-tranquilizes-child.html | A MOTHER'S HEART FOUND AID TO BABY; Sound of Beat Tranquilizes Child in Its Early Life, Psychologist Reports | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/miss-susan-schladermundt-married-to-dennis-p-coyle.html | Miss Susan Schladermundt Married to Dennis P. Coyle | True | I Spfcial to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/shiprail-piggyback-container-service-is-opened.html | Ship-Rail Piggyback Container Service Is Opened | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/7000-to-compete-from-85-nations-soviet-union-and-us-are-expected-to.html | 7,000 TO COMPETE FROM 85 NATIONS; Soviet Union and U.S. Are Expected to Take Largest Share of Olympic Glory | True | By Allison Danzig | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-stuffy-age-we-yearn-for-if-the-current-vogue-for-victoriana.html | The Stuffy Age We Yearn For; If the current vogue for 'Victoriana' indicates a desire to relive that era, it behooves us to review its vices as well as virtues. | True | By James Laver | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/st-louis-speeds-vote-fraud-case-grand-jury-inquiry-pledged-into.html | ST. LOUIS SPEEDS VOTE FRAUD CASE; Grand Jury Inquiry Pledged Into Complaints of Abuses and Bribery in Primary | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/for-congo-and-un.html | For Congo and U.N. | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/childproofing-with-charm.html | 'Child-Proofing'-- With Charm | True | By Cynthia Kellogg | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/united-fruit-starts-new-run.html | United Fruit Starts New Run | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/iuuuuuuuu-anne-p-murphy-becomes-bride-of-w-cbullis-church-of.html | Iuuuuuuuu Anne P. Murphy Becomes Bride Of W. C.Bullis; Church of Pilgrims in Washington Is Scene of Their Marriage | True | SP1/2lMoTfi1/2 New York TlmM | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/many-species-will-thrive-indoors-if-their-demands-are-met.html | Many Species Will Thrive Indoors If Their Demands Are Met | True | By Oscar Keeling Moore | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/thomas-aquinos-have-son.html | Thomas Aquinos Have Son | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/melvin-katz-fiance-of-barbara-gottlieb.html | Melvin Katz Fiance ! Of Barbara Gottlieb | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/army-post-to-give-blood.html | Army Post to Give Blood | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/catherine-igoe-bride-of-marine-lieutenant.html | Catherine Igoe Bride Of Marine Lieutenant | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/brooklyn-boy-5-drowns.html | Brooklyn Boy, 5, Drowns | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/180-drivers-in-speed-trials.html | 180 Drivers in Speed Trials | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/cynthia-e-merrick-engaged-to-officer.html | Cynthia E. Merrick \ Engaged to Officer | True | Special to Th1/2 New York lima I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alaska-achieves-court-objective-system-reorganized-2-years-ahead-of.html | ALASKA ACHIEVES COURT OBJECTIVE; System Reorganized 2 Years Ahead of Time to Meet Statehood Requirement | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/roger-browns-have-son.html | Roger Browns Have Son | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/alcohols-effect-spurred-by-drug-meprobamate-reported-to-impair.html | ALCOHOL'S EFFECT SPURRED BY DRUG; Meprobamate Reported to Impair Skills if Mixed -- Physicians Warned | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/morocco-opposes-free-mauritania-king-sends-request-to-un-to-add-the.html | MOROCCO OPPOSES FREE MAURITANIA; King Sends Request to U.N. to Add the Question to Agenda of Assembly | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/world-affairs-fund-chief.html | World Affairs Fund Chief | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/us-five-wins-12237-bellamy-gets-23-points-in-rout-of-reinforced.html | U.S. FIVE WINS, 122-37; Bellamy Gets 23 Points in Rout of Reinforced Swiss Club | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/malaya-bans-a-weedkiller.html | Malaya Bans a Weed-Killer | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/debate-on-tibet-urged-malaya-and-thailand-bid-us-put-situation-on.html | DEBATE ON TIBET URGED; Malaya and Thailand Bid U.S. Put Situation on Agenda | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/st-johnland-seeks-funds.html | St. Johnland Seeks Funds | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/beltran-presses-measure-in-peru-to-accept-50-million-us-loan.html | Beltran Presses Measure in Peru To Accept 50 Million U.S. Loan | True | By Juan de Onis | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lorraine-a-katt-married.html | Lorraine A. Katt Married | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/hymient-stakes-victor-wins-20000-race-at-randall-park-by-3-12.html | HYMIENT STAKES VICTOR; Wins $20,000 Race at Randall Park by 3 1/2 Lengths | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/2-seized-after-holdup-subway-clerk-alerts-police-who-capture-pair.html | 2 SEIZED AFTER HOLD-UP; Subway Clerk Alerts Police, Who Capture Pair on Bus | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/wagner-will-press-extra-registration-wagner-presses-registering.html | Wagner Will Press Extra Registration; WAGNER PRESSES REGISTERING PLAN | True | By Douglas Dales | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bonnred-trade-up-exports-to-soviet-this-year-four-times-over-1959.html | BONN-RED TRADE UP; Exports to Soviet This Year Four Times Over 1959 | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/nixon-trip-south-disturbs-his-foes-welcome-clouds-democratic.html | NIXON TRIP SOUTH DISTURBS HIS FOES; Welcome Clouds Democratic Outlook -- North Carolina Held No Longer 'Safe' | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/i-charlotte-jacobs-wed.html | I Charlotte Jacobs Wed | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dominicans-quit-americas-parley-sanctions-voted-oas-ministers.html | DOMINICANS QUIT AMERICAS PARLEY; SANCTIONS VOTED; O.A.S. Ministers Condemn Trujillo Regime -- Call for Severing of Relations DOMINICANS QUIT AMERICAS PARLEY | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/boy-7-killed-in-auto-crash.html | Boy, 7, Killed in Auto Crash | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/virginia-gop-in-drive-voices-hope-of-winning-state-for-3d-straight.html | VIRGINIA G.O.P. IN DRIVE; Voices Hope of Winning State for 3d Straight Time | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/the-joke-is-on-mankind-the-sotweed-factor-by-john-barth-806-pp-new.html | The Joke Is on Mankind; THE SOT-WEED FACTOR. By John Barth. 806 pp. New York: Double- day & Co. $7.50. | True | By Edmund Fuller | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/aerovias-to-shift-quarters-to-miami.html | AEROVIAS TO SHIFT QUARTERS TO MIAMI | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/arroyo-artist-of-yankee-bullpen-doubleplay-pitches-and-his-calmness.html | Arroyo: Artist of Yankee Bullpen; Double-Play Pitches and His Calmness Halt Batters | True | By Robert L. Teague | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/bucolic.html | BUCOLIC | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/handy-ways-to-make-home-improvements.html | Handy Ways to Make Home Improvements | True | | 1988-03-14 | RE0000378531 | RE0000378531 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/why-foreign-students-become-cases-most-of-the-thousands-who-come.html | Why Foreign Students Become 'Cases'; Most of the thousands who come here each fall are on their own, ill chosen and strange to our ways. The result: trouble for them and for us. Why Foreign Students Become 'Cases' | True | By Delia and Ferdinand Kuhn | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/ellen-eagle-married-to-julian-walker-jr.html | Ellen Eagle Married To Julian Walker Jr. | True | Special to The New York Timei. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/audrey-e-miller-wed.html | Audrey E. Miller Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/a-staying-power.html | A STAYING POWER | True | By Stuart Preston | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-unit-plans-comedy-pal-chart-addenda.html | New Unit Plans Comedy -- Pal Chart -- Addenda | True | By Howard Thompson | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/action-on-milk-asked-special-albany-session-urgd-to-get-new-dating.html | ACTION ON MILK ASKED; Special Albany Session Urged to Get New Dating Law | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/tar-boy-wins-at-monticello.html | Tar Boy Wins at Monticello | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/new-status-given-to-2-forest-areas.html | NEW STATUS GIVEN TO 2 FOREST AREAS | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/schweitzers-aid-for-peace-asked-rabbi-here-urges-him-to-be-rallying.html | SCHWEITZER'S AID FOR PEACE ASKED; Rabbi Here Urges Him to Be Rallying Force for a World Religious Parley | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/susan-henri-is-married.html | Susan Henri Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/lovell-hails-feats-briton-expects-soviet-to-put-man-in-space-any.html | LOVELL HAILS FEATS; Briton Expects Soviet to Put Man in Space 'Any Time' | True | | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/sukarno-thanks-nu-for-halting-rallies.html | SUKARNO THANKS NU FOR HALTING RALLIES | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/dooleys-kandahar-scores-in-ideal-sailing-on-sound-dooleys-yacht.html | Dooley's Kandahar Scores In Ideal Sailing on Sound; DOOLEY'S YACHT SCORES ON SOUND | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/i-miss-jane-i-harris-1-bride-of-law-student.html | I Miss Jane I. Harris 1 Bride of 'Law | True | I 1 Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/son-to-mrs-philip-bennet.html | Son to Mrs. Philip Bennet | True | Special to The New York Times. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/production-unit-treks-to-biggest-little-city-for-colorful-canvas.html | Production Unit Treks to 'Biggest Little City' for Colorful Canvas | True | By Thomas McDonald | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/leonie-hone-married-to-russell-p-chubb.html | Leonie Hone Married To Russell P. Chubb | True | Special to The New York Timji. I | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/personality-challenges-mount-for-chemist-century-chemicals-head.html | Personality: Challenges Mount for Chemist; Century Chemical's Head Finds Woes Are Multiplying But Hodgins' Litmus Mostly Turns to Profitable Black | True | By Peter Bart | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-21 | 1960-08-21 | https://www.nytimes.com/1960/08/21/archives/margaret-sutton-wed-to-robert-p-killinger.html | Margaret Sutton Wed To Robert P. Killingar | True | Special to The New York Timi/2. | 1988-03-14 | RE0000378531 | RE0000378531 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ceylon-to-seek-oil-mission-expected-to-explore-purchases-from.html | CEYLON TO SEEK OIL; Mission Expected to Explore Purchases From Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fast-transistor-announced.html | Fast Transistor Announced | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/coast-driver-is-victor-lee-of-california-captures-motorcycle.html | COAST DRIVER IS VICTOR; Lee of California Captures Motorcycle Championship | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/virginia-is-winner-in-overnight-race.html | VIRGINIA IS WINNER IN OVERNIGHT RACE | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/grains-advance-except-for-rye-but-gains-are-limited-to-fractions.html | GRAINS ADVANCE, EXCEPT FOR RYE; But Gains Are Limited to Fractions, With Trading Influences Scarce | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/visitors-crowd-un-for-session-on-congo.html | Visitors Crowd U.N. For Session on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/air-monitor-built-tells-ground-observers-how-pilot-and-craft.html | AIR MONITOR BUILT; Tells Ground Observers How Pilot and Craft Perform | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/student-flier-unhurt-in-crash.html | Student Flier Unhurt in Crash | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/baltimore-nine-wins-87.html | Baltimore Nine Wins, 8-7 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/exbar-leader-will-help-nixon-charles-s-rhyne-is-named-to-head.html | EX-BAR LEADER WILL HELP NIXON; Charles S. Rhyne Is Named to Head Volunteers -- Asks Million Workers | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mr-budlong-victor-in-pace.html | Mr. Budlong Victor in Pace | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cubans-see-test-for-church-near-catholicism-prepared-for-fight-to.html | CUBANS SEE TEST FOR CHURCH NEAR; Catholicism 'Prepared for Fight' to Survive, Priest Says as Attacks Grow | True | By R. Hart PhillipsspecialTo The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/stocks-in-london-decline-slightly-disclosure-of-trade-data-for-july.html | STOCKS IN LONDON DECLINE SLIGHTLY; Disclosure of Trade Data for July Deals Blow to Industrial Shares MARKET IS RESILIENT Firmness Returns During the Week and Average Is Down Only a Bit | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-atom-fuel-used-uraniumaluminum-elements-run-puerto-rican.html | NEW ATOM FUEL USED; Uranium-Aluminum Elements Run Puerto Rican Reactor | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mall-troops-in-congo-act.html | Mall Troops In Congo Act | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/stephen-crane-marries-miss-forman-in-queens-.html | Stephen Crane Marries Miss Forman in Queens : ** | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/francisjvtgoldrick-69-brooklyn-lawyer-exmayor-of-grand-view-is-dead.html | FRANCISJVTGOLDRICK, 69, Brooklyn Lawyer, Ex-Mayor of Grand View, Is Dead | True | special to The New YorX Times. I | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fred-a-cady-is-dead-coach-of-u-s-olympic-diving-teams-192848.html | FRED A. CADY IS DEAD; Coach of U. S. Olympic Diving Teams, 1928-48 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/thomas-declares-candidates-able-but-socialist-leader-wont-give-kiss.html | THOMAS DECLARES CANDIDATES ABLE; But Socialist Leader Won't Give 'Kiss of Death' to Kennedy or Nixon | True | By Milton Bracker | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/3-mexico-airlines-seek-unification-joint-operation-would-open-way.html | 3 MEXICO AIRLINES SEEK UNIFICATION; Joint Operation Would Open Way to Purchase of New Jet Planes | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-picket-kennedy.html | 'Democrats' Picket Kennedy | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/birthday-for-margaret-princess-marks-thirtieth-year-at-balmoral.html | BIRTHDAY FOR MARGARET; Princess Marks Thirtieth Year at Balmoral With Family | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/210vehicle-garage-is-being-built-here.html | 210-VEHICLE GARAGE IS BEING BUILT HERE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sierra-forest-fires-out-of-control.html | Sierra Forest Fires Out of Control | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/for-additional-judgeships-adequate-and-nonpartisan-staffing-of.html | For Additional Judgeships; Adequate and Nonpartisan Staffing of Federal Courts Urged | True | ROBERT G. DIXON Jr., | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/salernos-team-posts-63.html | Salerno's Team Posts 63 | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/firm-oas-stand-on-redsexpected-in-talks-on-cuba-trend-increases-at.html | FIRM O.A.S STAND ON REDSEXPECTED IN TALKS ON CUBA; Trend Increases at Meeting of Foreign Ministers for Control of Subversion FIRM O.A.S. STAND ON REDS EXPECTED | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/harold-goldberg-in-hospital.html | Harold Goldberg in Hospital | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/copters-set-linepoles-tva-calls-transmission-project-test-a-success.html | COPTERS SET LINEPOLES; T.V.A. Calls Transmission Project Test a Success | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/german-car-output-gains.html | German Car Output Gains | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/2-dogs-frisky-after-space-trip-condition-perfect-soviet-says.html | 2 Dogs Frisky After Space Trip; Condition 'Perfect,' Soviet Says; Animals Brought to Moscow -- Newspapers Hail Feat and Assert U.S. Lags SPACE DOGS FRISK IN SOVIET KENNEL | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ladrens-seelye-educator-dead-exhead-of-st-lawrence-taught-in-middle.html | LADRENS SEELYE, EDUCATOR, DEAD; Ex-Head of St. Lawrence Taught in Middle East- Was Chairman of Finch | True | Sp1/2li to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/college-point-site-in-queens-planned-for-industrial-park-queens.html | College Point Site In Queens Planned For Industrial Park; Queens Site Planned for Industrial Park | True | By Paul Crowell | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/harvester-reports-a-drop-in-earnings-for-three-months-companies.html | Harvester Reports A Drop in Earnings For Three Months; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/leavnr-j-fliwr-92-admiralty-lawyer.html | IEAvnr j. fliwr, 92, ADMIRALTY LAWYER | True | Special to Th1/2 flew YorkTItaM. - | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/panel-asks-rise-in-ship-research-urges-10-million-in-budgets.html | PANEL ASKS RISE IN SHIP RESEARCH; Urges 10 Million in Budgets Annually to Make Fleet of U.S. Competitive | True | By Edward A. Morrow | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/swiss-stocks-mixed.html | SWISS STOCKS MIXED | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bennoist-leads-shoot-army-man-tallies-446-points-after-3-events.html | BENNOIST LEADS SHOOT; Army Man Tallies 446 Points After 3 Events With Rifle | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/white-sox-limited-to-three-hits-drop-into-a-tie-for-second-with.html | White Sox, Limited to Three Hits, Drop Into a Tie for Second With Orioles | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/contract-bridge-12-teams-2-of-them-undefeated-remain-in-national.html | Contract Bridge; 12 Teams, 2 of Them Undefeated, Remain in National Masters' Team Play | True | By Albert H. Moreheadspecial to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/scott-in-jet-14-sweep-wins-3d-straight-as-kenyon-finishes-second.html | SCOTT IN JET-14 SWEEP; Wins 3d Straight as Kenyon Finishes Second Again | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cross-seen-fighting-hammer-and-sickle.html | CROSS SEEN FIGHTING HAMMER AND SICKLE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/coat-and-suit-field-sets-markup-study.html | COAT AND SUIT FIELD SETS MARK-UP STUDY | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lines-set-daily-fee-to-speed-dock-work.html | LINES SET DAILY FEE TO SPEED DOCK WORK | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/scott-scores-use-of-kennedy-funds-says-good-deal-of-family-fortune.html | SCOTT SCORES USE OF KENNEDY FUNDS; Says 'Good Deal' of Family Fortune Has Already Been Spent for Buying Votes SCOTT SCORES USE OF KENNEDY FUNDS | True | By E.w. Kenworthyspecial to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/soviet-says-two-spies-tried-to-hijack-plane.html | Soviet Says Two Spies Tried to Hijack Plane | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/maida-kay-stocker-bride-of-a-lawyer.html | Maida Kay Stocker Bride of a Lawyer | True | Special to The New York Times, | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/state-backs-code-on-realty-ethics-indicates-it-would-enforce.html | STATE BACKS CODE ON REALTY ETHICS; Indicates It Would Enforce Proposed Industry Rules Against Blockbusting | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/screen-campus-claptrapsteve-allen-and-wife-in-college-confidential.html | Screen: Campus Claptrap;Steve Allen and Wife in 'College Confidential' | True | HOWARD THOMPSON | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/firemen-meet-house-burns.html | Firemen Meet, House Burns | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/jakarta-offers-aid-to-congo.html | Jakarta Offers Aid to Congo | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/frank-end-butzow.html | FRANK END BUTZOW | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/british-to-get-good-look-at-us-foods.html | British to Get Good Look at U.S. Foods | True | By Ann Rousr | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/larson-triumphs-in-rome-swimoff-troy-and-cillanders-bow-in-100meter.html | LARSON TRIUMPHS IN ROME SWIM-OFF; Troy and Cillanders Bow in 100-Meter Butterfly Trial for Medley Relay Team | True | By Allison Danzigspecial to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ann-haydon-wins-final.html | Ann Haydon Wins Final | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/british-ports-busy.html | British Ports Busy | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/labor-standards-abroad-american-firms-said-to-function-accordance.html | Labor Standards Abroad; American Firms Said to Function Accordance With Local Laws. | True | MARIO CAMARGO. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/110-filipinos-at-rome-have-to-be-linguists.html | 110 Filipinos at Rome Have to Be linguists | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/gop-farm-split-denied-by-benson.html | G.O.P. FARM SPLIT DENIED BY BENSON | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/discussing-religion-in-politics.html | Discussing Religion in Politics | True | GERARD H. KAFKA. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/robbery-at-disneyland.html | Robbery at Disneyland | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/religions-called-failure-by-cleric-unitarian-asserts-fallacies.html | RELIGIONS CALLED FAILURE BY CLERIC; Unitarian Asserts Fallacies Prevent Churches From Achieving Their Goals | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/drowned-boys-safe-at-home.html | 'Drowned' Boys Safe at Home | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-jersey-pair-wins-in-corvette-kalb-and-eyer-defeat-smith-and.html | NEW JERSEY PAIR WINS IN CORVETTE; Kalb and Eyer Defeat Smith and Bohl, in Fiat, With a Score of 29 Seconds | True | By Frank M. Blunkspecial to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/shares-weaken-on-dutch-board-congo-uncertainties-and-the-tone-on.html | SHARES WEAKEN ON DUTCH BOARD; Congo Uncertainties and the Tone on Wall Street Bring a Reaction | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/security-aide-a-suicide-army-officer-23-recently-assigned-to.html | SECURITY AIDE A SUICIDE; Army Officer, 23, Recently Assigned to Special Unit | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lord-hadenguest-labor-party-whip.html | LORD HADEN-GUEST, LABOR PARTY WHIP | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/willard-e-hoyt-jr.html | WILLARD E. HOYT JR. | True | Spacttl to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/swiss-composer-killed.html | Swiss Composer Killed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/polo-final-is-postponed.html | Polo Final Is Postponed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/research-plan-set-by-curtisswright-curtisswright-in-research-plan.html | Research Plan Set By Curtiss-Wright; CURTISS-WRIGHT IN RESEARCH PLAN | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bagel-coats-are-newest-for-the-mer.html | Bagel Coats Are Newest For the Mer | True | By Marylin Bender | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/aircoach-travel-tops-firstclass-carriers-not-all-pleased-united.html | AIR-COACH TRAVEL TOPS FIRST-CLASS; Carriers Not All Pleased — United Asks C.A.B. to Raise Jet-Coach Fares | True | By Edward Hudson | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/giants-to-engage-packers-tonight-rookies-to-get-chance-to-play-in.html | GIANTS TO ENGAGE PACKERS TONIGHT; Rookies to Get Chance to Play in Football Exhibition Game in Jersey City | True | By Robert L. Teague | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/miss-rawls-triumphs.html | Miss Rawls Triumphs | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/g-d-haimbaugh-jr-weds-miss-draper.html | G. D. Haimbaugh Jr. Weds Miss Draper | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/callas-rained-out-in-greece.html | Callas Rained Out in Greece | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/search-for-spies-pressed-in-congo-communications-and-traffic-to.html | SEARCH FOR 'SPIES PRESSED IN CONGO; Communications and Traffic to Brazzaville Broken Off' — Bunche Removal Hailed SEARCH FOR 'SPIES PRESSED IN CONGO | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/drag-racers-in-riot-tear-gas-used-at-san-diego-116-young-persons.html | DRAG RACERS IN RIOT; Tear Gas Used at San Diego — 116 Young Persons Held | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/3051-in-olympic-village.html | 3,051 in Olympic Village | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/kennedy-assails-nixon-as-backer-of-benson-policy-johnson-joins-in.html | KENNEDY ASSAILS NIXON AS BACKER OF BENSON POLICY; Johnson Joins in Attack at Crop Conference — Iowa Crowds Hail Nominees NEW PROGRAM OFFERED Bostonian Calls for 'Positive' Supply System and Renews Pledge of Full Parity KENNEDY ASSAILS G.O.P. FARM POLICY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/dc7-blows-2-tires-at-idlewild.html | DC-7 Blows 2 Tires at Idlewild | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/nursing-home-gives-ultimatum-to-city-on-welfarepatient-fee.html | Nursing Home Gives Ultimatum To City on Welfare-Patient Fee | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/students-found-no-longer-beat-leaders-report-more-show-interest-in.html | STUDENTS FOUND NO LONGER 'BEAT'; Leaders Report More Show Interest in World Affairs and Inclination to Act COLLEGE TREND NOTED Participation in Sit-Ins Cited — 1,000 Open Convention at Minnesota U. Today | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/miss-bland-wed-to-jason-albert-in-west-hartford-bride-wears-organza.html | Miss Bland Wed To Jason Albert In West Hartford; Bride Wears Organza at Her Marriage to a Law Graduate 1 i | True | Special to The Mew York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/delay-is-likely-for-oneill-play-bow-in-spring-now-seen-for-more.html | DELAY IS LIKELY FOR O'NEILL PLAY; Bow in Spring Now Seen for 'More Stately Mansions' — Bergman May Not Direct | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mary-e-duryea-plans-marriage-in-late-october-56-debutante-fiancee.html | Mary E. Duryea Plans Marriage In Late October; '56 Debutante Fiancee of John Peck, Aide of Florida TV Station | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/10-file-for-space-at-worlds-fair-9-concerns-and-gas-group-apply.html | 10 FILE FOR SPACE AT WORLD'S FAIR; 9 Concerns and Gas Group Apply - Land Quota Cut 10 FILE FOR SPACE AT WORLD'S FAIR | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/leo-kotler.html | LEO KOTLER | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/col-william-f-palmer.html | COL. WILLIAM F. PALMER | True | Sptttalto The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/butler-gets-job-in-us-margarets-former-servant-to-be-a-host-in.html | BUTLER GETS JOB IN U.S.; Margaret's Former Servant to Be a Host in Florida | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-reach-truce-in-chelsea-regular-and-reform-groups-to-back.html | DEMOCRATS REACH TRUCE IN CHELSEA; Regular and Reform Groups to Back Party's Ticket — Other Areas in Doubt | True | By Douglas Dales | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hammarskjolds-statement-on-the-congond-remarks-in-security-council.html | Hammarskjold's Statement on the Congond Remarks in Security Council Debate; Congolese and Soviet Delegates Criticize U.N. Chiefs Policies on Katanga Issue | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-ease-fight-on-defense-clash-on-policy-unlikely-at-short.html | DEMOCRATS EASE FIGHT ON DEFENSE; Clash on Policy Unlikely at Short Session as Welfare Plans Take Spotlight | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cuba-frees-fireman-new-yorker-jailed-in-havana-july-30-is-returning.html | CUBA FREES FIREMAN; New Yorker, Jailed in Havana July 30, Is Returning Home | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bar-to-un-recalled-debate-hungary-lodge-asks-un.html | Bar to U.N. Recalled; DEBATE HUNGARY, LODGE ASKS U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/council-adjourns-lodge-warns-russia-to-keep-volunteers-out-of.html | COUNCIL ADJOURNS; Lodge Warns Russia to Keep Volunteers Out of Africa U.N. REFUSES CURB ON ROLE IN CONGO | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/assembly-hearing-sought-soviet-demands-u2-debate-in-un.html | Assembly Hearing Sought; SOVIET DEMANDS U-2 DEBATE IN U.N. | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mrs-herman-timberg.html | MRS, HERMAN TIMBERG | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/japanese-launching-set.html | Japanese Launching Set | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sec-is-promoting-several-aides-here-sec-promotes-officials-here.html | S.E.C. Is Promoting Several Aides Here; S.E.C. PROMOTES OFFICIALS HERE | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/tigers-victors-by-6-to-4-twice-and-drop-indians-to-fifth-place.html | Tigers Victors by 6 to 4 Twice And Drop Indians to Fifth Place; Detroit Passes Million Mark in Attendance for 15th Time in 16 Years | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/soviet-hints-test-of-spy-satellite-photographing-of-earth-and.html | SOVIET HINTS TEST OF SPY SATELLITE; Photographing of Earth and Clouds at 'Great Heights' Reported by Scientists | True | By Harry Schwartz | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/negroes-turned-away-try-to-worship-at-3-white-churches-in-atlanta.html | NEGROES TURNED AWAY; Try to Worship at 3 White Churches in Atlanta | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/speedboat-event-won-by-detroiter-lenk-first-in-class-du-on-northern.html | SPEED-BOAT EVENT WON BY DETROITER; Lenk First in Class DU on Northern Lake George -- Harth Paces Class CU. | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lighting-kills-couple.html | Lighting Kills Couple | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/jones-beach-to-star-hawaii.html | Jones Beach to Star Hawaii | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/defender-of-richard-iii-buys-ad-to-memorialize-death-in-1485-new.html | Defender of Richard III Buys Ad To Memorialize Death in 1485; New Yorker Hopes to Clear Name of Monarch Linked to Slaying of Princes | True | By Edward C. Burks | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ch-bengal-sabu-is-best-in-show-airedale-takes-top-award-in-southern.html | CH. BENGAL SABU IS BEST IN SHOW; Airedale Takes Top Award in Southern Tier Kennel Club Show at Hornell | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hairos-ii-called-better-trotter-than-jamin-dutch-winner-close-to.html | Hairos II Called Better Trotter Than Jamin; Dutch Winner Close to Record Despite Race on Outside | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/carl-a-warden-56-aide-of-lutherans.html | CARL A. WARDEN, 56, AIDE OF LUTHERANS | True | Special (o The tttw York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bulls-and-bears-clash-on-kodiak-new-beef-cattle-ranchers-find-old.html | BULLS AND BEARS CLASH ON KODIAK; New Beef Cattle Ranchers Find Old Rangers of Isle a Predatory Menace | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/two-networks-televise-parts-of-un-session.html | Two Networks Televise Parts of U.N. Session | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/books-authors.html | Books -- Authors | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/general-freight-agent-named-by-us-lines.html | General Freight Agent Named by U.S. Lines | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/prince-sends-appeal.html | Prince Sends Appeal | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/pagueclark.html | PagueClark | True | I Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/domingo-marrero-a-cleric-educator.html | DOMINGO MARRERO, A CLERIC, EDUCATOR | True | SpeclUI to The Ntw York Times. I | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ships-crash-off-cyprus-one-passenger-dead-as-greek-and-french.html | SHIPS CRASH OFF CYPRUS; One Passenger Dead as Greek and French Vessels Collide | True |  | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/dominicans-score-oas-sanctions-action-called-international.html | DOMINICANS SCORE O.A.S. SANCTIONS; Action Called 'International Aggression' -- President Confers on Next Move | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/reds-get-12-hits-beat-pirates-84-stuart-clouts-2-homers-but-friend.html | REDS GET 12 HITS, BEAT PIRATES, 8-4; Stuart Clouts 2 Homers but Friend Is Routed in Fifth -- Braves Top Phillies | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/particles-present-problem.html | Particles Present Problem | True | By Walter Sullivanspecial To the New York Times; | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sunlight-shifts-orbit-of-echo-i-pressure-is-pushing-perigee-1-12.html | SUNLIGHT SHIFTS ORBIT OF ECHO I; Pressure is Pushing Perigee 1 1/2 Miles Nearer to Earth During Each 24 Hours | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/oconnor-first-in-run-captures-road-runners-club-fourmile-event-in.html | O'CONNOR FIRST IN RUN; Captures Road Runners Club Four-Mile Event in 21:42 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/venezuelans-pleased.html | Venezuelans Pleased | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/india-arrests-127-sikhs.html | India Arrests 127 Sikhs | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/souvanna-phoumas-regime-moves-for-settlement-vientiane-relaxes.html | SOUVANNA PHOUMA'S Regime Moves for Settlement -- Vientiane Relaxes | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/louis-f-hall.html | LOUIS F. HALL | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/caryl-entratter-bride-of-michael-palin-here.html | Caryl Entratter Bride Of Michael Palin Here | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/director-resigns-rhinoceros-post-robert-lewis-quits-after-the.html | DIRECTOR RESIGNS 'RHINOCEROS' POST; Robert Lewis Quits After the Postponement of Premiere -- Kerz Threatens Suit | True | By Sam Zolotow | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/breather-holes-in-planes-wing-expected-to-add-50-to-range-breather.html | Breather Holes in Plane's Wing Expected to Add 50% to Range; Breather Holes in Plane's Wing Expected to Add 50% to Range | True | By Richard Witkin | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/soak-then-wash.html | Soak, Then Wash | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/felt-assails-foes-of-zoning-change-he-accuses-them-of-trying-to.html | FELT ASSAILS FOES OF ZONING CHANGE; He Accuses Them of Trying to Kill City Law Revision by Delaying Tactics REPLIES TO CIVIC LEADER Queens Chamber Official Is Told That New Code Is Getting Ample Hearings | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/triandos-leader-of-offense-against-boston-with-4th-grandslam-homer.html | Triandos Leader of Offense Against Boston With 4th Grand-Slam Homer | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/leaders-in-senate-braced-for-fight-over-aged-care-congress-faces-3.html | Leaders in Senate Braced For Fight Over Aged Care; Congress Faces 3 Proposals on Issue and May Have to Stay Until Sept. 10 -- House Rules Group an Obstacle SENATORS EXPECT AGED-BILL BATTLE | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/city-investor-acquires-2-larchmont-buildings.html | City Investor Acquires 2 Larchmont Buildings | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/arabs-to-discuss-palestine-problem.html | ARABS TO DISCUSS PALESTINE PROBLEM | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/production-gain-of-11-for-60-predicted-by-common-market-officials.html | Production Gain of 11% for '60 Predicted by Common Market; Officials Expect Rise in 1961 of 6% -- Figures Show Area's Economy Growing Faster Than That of the U.S. | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/music-ellington-at-fete-adds-sparkle-to-second-randalls-island.html | Music: Ellington at Fete; Adds Sparkle to Second Randalls Island Concert, an Improvement Over Fiest | True | ALLEN HUGHES. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/charges-by-ftc-cite-sears-roebuck.html | CHARGES BY F.T.C. CITE SEARS, ROEBUCK | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bandmaster-85-taps-baton-again-seuffert-returns-to-conduct-group.html | BANDMASTER, 85, TAPS BATON AGAIN; Seuffert Returns to Conduct Group That He Organized 55 Years Ago in Queens | True | By John Briggs | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/actors-art-show-due-today.html | Actors' Art Show Due Today | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sociologists-criticized.html | Sociologists Criticized | True | PAUL GRAESER, | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/red-cross-here-names-fund-leader.html | Red Cross Here Names Fund Leader | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/china-charges-new-intrusion.html | China Charges New Intrusion | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/evans-takes-parks-tennis.html | Evans Takes Parks Tennis | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/japanese-royalty-in-hawaii.html | Japanese Royalty in Hawaii | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/ilmland-chided-on-foreign-fetes-robert-aldrich-sees-reward.html | ILM.LAND CHIDED ON FOREIGN FETES; Robert Aldrich Sees Reward Participation, Decrying Fear of Defeat Abroad | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-line-for-heim.html | New Line For Heim | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/democrats-name-farm-aide.html | Democrats Name Farm Aide | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/de-gaulle-to-see-press-conference-set-for-sept-5-algerian-step.html | DE GAULLE TO SEE PRESS; Conference Set for Sept. 5 -- Algerian Step Expected | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hibberd-captures-lightning-crown-american-y-c-sailor-wins-long.html | HIBBERD CAPTURES LIGHTNING CROWN; American Y.C. Sailor Wins Long Island Sound Title -- Lineburgh Second | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/breakthrough-on-rails-jersey-hails-aid-pacts-as-first-step-to.html | Breakthrough on Rails; Jersey Hails Aid Pacts as First Step To Expanded Rapid-Transit System | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/a-4000000-gift.html | A $4,000,000 'Gift' | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/food-news-squash-by-many-names-pattypan-cymling-and-straightnecks.html | Food News: Squash by Many Names; Pattypan, Cymling and Straightnecks All Are Cucurbitas Summer Varieties May Be Fried, Baked or Boiled | True | By Ruth Casa-Emellos | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/49ers-beat-eagles-45-to-28-as-80-players-brawl-on-field.html | 49ers Beat Eagles, 45 to 28, As 80 Players Brawl on Field | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/pryors-boat-first-in-lightning-class.html | PRYORS BOAT FIRST IN LIGHTNING CLASS | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/popular-dominican-joaquin-balaguer.html | Popular Dominican; Joaquin Balaguer | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/soviet-booters-bow-in-canada.html | Soviet Booters Bow in Canada | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/julie-andrews-arrives-here.html | Julie Andrews Arrives Here | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/four-killed-in-south.html | Four Killed in South | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/the-oas-makes-history.html | The O.A.S. Makes History | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/barbara-h-peshkin-wed.html | 'Barbara H. Peshkin Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/church-assailed-on-narrow-role-minister-says-it-must-be-in-secular.html | CHURCH ASSAILED ON NARROW ROLE; Minister Says It Must Be In Secular Arena -- Scores Spiritual Immunity | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/meat-shipments-end-5year-spurt-world-agency-notes-only-a-slight.html | MEAT SHIPMENTS END 5-YEAR SPURT; World Agency Notes Only a Slight Gain for 1959 in Global Trade | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/more-justices-urged-kings-county-supreme-court-clerk-cites-2year.html | MORE JUSTICES URGED; Kings County Supreme Court Clerk Cites 2-Year Lag | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/georgia-n-louras-married-to-edward-harlow-bartlett.html | Georgia N. Louras Married To Edward Harlow Bartlett | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mutual-funds-selfpolicing-is-proposed-association-role-is-urged-as.html | Mutual Funds: Self-Policing Is Proposed; Association Role Is Urged as Way to Cure Ailments | True | By Gene Smith | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/summer-school-head-named.html | Summer School Head Named | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/uganda-leader-dies-in-soviet-plane-fire.html | UGANDA LEADER DIES IN SOVIET PLANE FIRE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/2d-strike-ended-on-furness-ship-queen-of-bermuda-leaves-here-day.html | 2D STRIKE ENDED ON FURNESS SHIP; Queen of Bermuda Leaves Here Day Late -- Further Walkouts Not Expected | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/echo-i-to-be-over-city-5-times-during-night.html | Echo I to Be Over City 5 Times During Night | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/steel-ordering-shows-no-gains-last-weeks-volume-still-below-hopes.html | STEEL ORDERING SHOWS NO GAINS; Last Week's Volume Still Below Hopes, but Stocks Continue to Decline INDUSTRY SHIFTS SIGHTS It Now Looks for a Change in Trend Next Month, Rise in October's Output | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/basis-for-auto-insurance.html | Basis for Auto Insurance | True | ALFRED A. FRIEDRICH. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/exchange-of-polar-data-set.html | Exchange of Polar Data Set | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/caprice-is-first-in-eastern-sail-whichway-shanochie-and-leclair.html | CAPRICE IS FIRST IN EASTERN SAIL; Whichway, Shanochie and L'Éclair Also Score in 54-Yacht Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bunche-decries-generals-attack-on-conduct-of-troops-in-congo.html | Bunche Decries General's Attack On Conduct of Troops in Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/patriots-win-217-dallas-tops-titans.html | PATRIOTS WIN, 21-7; DALLAS TOPS TITANS | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/20-pianos-burned-at-college.html | 20 Pianos Burned at College | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/text-of-bunches-reply-to-the-allegations-by-general-alexander.html | Text of Bunche's Reply to the Allegations by General Alexander | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/elizabeth-howard-wed-in-scarsdale.html | Elizabeth Howard Wed in Scarsdale | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/five-canadian-actors-signed.html | Five Canadian Actors Signed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/texas-tornado-rips-houses.html | Texas Tornado Rips Houses | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-use-for-ellis-island.html | New Use for Ellis Island | True | HANS NETTEL | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/meadow-brook-97-polo-victor-defeating-blind-brook-allstars.html | Meadow Brook 9-7 Polo Victor, Defeating Blind Brook All-Stars | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mind-over-matter.html | Mind Over Matter | True | By Arthur Daley | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fair-labor-standards.html | Fair Labor Standards | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/clemency-petition-drafted.html | Clemency Petition Drafted | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/king-to-coach-west-virginia.html | King to Coach West Virginia | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/war-games-pressed-1000-paratroopers-in-new-jump-in-north-carolina.html | WAR GAMES PRESSED; 1,000 Paratroopers in New Jump in North Carolina | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/city-soaked-again-as-month-produces-12th-day-with-rain.html | City Soaked Again As Month Produces 12th Day With Rain | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/down-and-offaly-tie-1313.html | Down and Offaly Tie, 13-13 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/third-pass-hooked-the-discoverer-xiv-capsule.html | Third Pass Hooked the Discoverer XIV Capsule | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/congo-leader-visits-israel.html | Congo Leader Visits Israel | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/1year-maturities-are-76878211724.html | 1-YEAR MATURITIES ARE $76,878,211,724 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/final-festival-program-heard-by-5500.html | Final Festival Program Heard by 5,500 | True | JOHN BRIGGS. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/radio-corp-fills-post.html | Radio Corp. Fills Post | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/tshombe-foes-jailed.html | Tshombe Foes Jailed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/tv-negative-thinking-vidal-in-interview-indicts-dreadful-medium-and.html | TV: Negative Thinking; Vidal, in interview, Indicts 'Dreadful' Medium and F.C.C.'s Handling of It | True | By John P. Shanley | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/abctv-to-drop-dick-clark-show-successful-saturday-music-program.html | A.B.C.-TV TO DROP 'DICK CLARK SHOW'; Successful Saturday Music Program Ends Sept. 10 -- Post-'48 Fox Films Sold | True | By Val Adams | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/3-victims-in-ohio-collision.html | 3 Victims in Ohio Collision | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/life-policies-set-a-record-for-july.html | LIFE POLICIES SET A RECORD FOR JULY | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/moslem-gains-noted-in-africa-shift-called-easy-for-natives.html | Moslem Gains Noted in Africa; Shift Called Easy for Natives | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/goldwater-sees-payola-to-labor-says-democrats-pay-off-through.html | GOLDWATER SEES 'PAYOLA' TO LABOR; Says Democrats 'Pay Off' Through Legislation for Support in Elections | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/shark-rips-bather-at-beach-in-jersey.html | SHARK RIPS BATHER AT BEACH IN JERSEY | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/two-homers-in-8th-halt-bombers-74-lemon-and-allison-connect.html | TWO HOMERS IN 8TH HALT BOMBERS, 7-4; Lemon and Allison Connect -- Killebrew Hits 4-Bagger With 2 On in Sixth | True | By Louis Effrntspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/senegal-accepts-bid-to-paris-talk-france-is-awaiting-a-reply-from.html | SENEGAL ACCEPTS BID TO PARIS TALK; France Is Awaiting a Reply From Sudan Republic on Parley on Mali Rift | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/medical-care-for-aged-statement-of-american-medical-association.html | Medical Care for Aged; Statement of American Medical Association Head Disputed | True | FRANK VAN DYKE, | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/elaine-diamond-is-married-here-to-a-physician-alumna-of-connecticut.html | Elaine Diamond Is Married Here To a Physician; Alumna of Connecticut Becomes the Bride of Dr. Richard Berman | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bc-lions-win-27-to-12.html | B.C. Lions Win, 27 to 12 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/nancy-howard-wed-to-an-aide-of-ibm.html | Nancy Howard Wed To an Aide of I.B.M. | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/us-warned-on-rights-chiropractors-told-americans-should-be-free-to.html | U.S. WARNED ON RIGHTS; Chiropractors Told Americans Should Be Free to Choose | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/jackson-is-confident.html | JACKSON IS CONFIDENT | True | Chairman Says Kennedy Has 'Good Chance' in 50 States | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/unit-of-schaevitz-elects.html | Unit of Schaevitz Elects | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/propeller-injures-woman.html | Propeller Injures Woman | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/charges-called-false.html | Charges Called False | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/free-astronomy-course-set.html | Free Astronomy Course Set | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sheehan-sails-surf-to-victory-in-yras-international-event-shields.html | Sheehan Sails Surf to Victory In Y.R.A's International Event; Shields' Aileen Trails by 17 Seconds -- Judge's Celerity Is First in S Class -- 3 Skippers Repeat Victories | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/predicted-log-race-taken-by-mrs-hoyt.html | PREDICTED LOG RACE TAKEN BY MRS. HOYT | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/australian-takes-newport-tourney-breaking-service-10-times-laver.html | AUSTRALIAN TAKES NEWPORT TOURNEY; Breaking Service 10 Times, Laver Trounces Buchholz by 6-1, 6-8, 6-1, 6-2 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/text-of-a-message-from-lumumba-to-the-secretary-general.html | Text of a Message From Lumumba to the Secretary General | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/martin-boris-friedman-weds-adele-bernstein.html | Martin Boris Friedman Weds Adele Bernstein | True | I Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Congressional Quarterly | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mrs-john-slade.html | MRS. JOHN SLADE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/87-depart-for-olympics.html | 87 Depart for Olympics | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/biologist-to-film-unseen-world-aims-to-picture-real-life-of.html | Biologist to Film Unseen World; Aims to Picture Real Life of Microscopic Organisms Project Is Designed to Lift Study Out of the Routine | True | By Fred M. Hechinger | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/storm-pounds-okinawa-60mile-winds-reach-island-waves-strike-taiwan.html | STORM POUNDS OKINAWA; 60-Mile Winds Reach Island -- Waves Strike Taiwan | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/chen-yi-in-afghanistan-red-chinas-foreign-minister-visits-for.html | CHEN YI IN AFGHANISTAN; Red China's Foreign Minister Visits for Celebration | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fairfield-at-266-twoshot-victor-golfer-22-under-par-at-st-paul.html | FAIRFIELD, AT 266, TWO-SHOT VICTOR; Golfer 22 Under Par at St. Paul -- Lionel Hebert and Casper Finish at 268 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/airline-group-asks-222-europe-trips.html | AIRLINE GROUP ASKS $222 EUROPE TRIPS | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/stark-backs-care-for-aged.html | Stark Backs Care for Aged | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mother-of-21-children-dies.html | Mother of 21 Children Dies | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/advertising-claims-assailed.html | Advertising Claims Assailed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/dancers-due-in-soviet-american-ballet-will-begin-sixweek-tour-sept.html | DANCERS DUE IN SOVIET; American Ballet Will Begin Six-Week Tour Sept. 14 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bemans-283-takes-eastern-golf-title.html | BEMAN'S 283 TAKES EASTERN GOLF TITLE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/iron-lungs-leave-for-japan.html | Iron Lungs Leave for Japan | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/break-called-coercive.html | Break Called 'Coercive' | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/8-injured-on-bus.html | 8 Injured On Bus | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mr-nixon-on-communism.html | Mr. Nixon on Communism | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/security-is-nonpartisan.html | Security Is Nonpartisan | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-lead-for-pencils-announced.html | New Lead for Pencils Announced | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/investor-expands-east-side-holding-buys-two-5story-buildings.html | INVESTOR EXPANDS EAST SIDE HOLDING; Buys Two 5-Story Buildings Adjoining John Murray House on East 37th St. | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/teenager-is-shot-in-bottletossing-youth-18-on-brooklyn-roof-wounded.html | TEEN-AGER IS SHOT IN BOTTLE-TOSSING; Youth, 18, on Brooklyn Roof Wounded After Hurling Knife at Policeman | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/comparing-tax-data-state-returns-for-1959-are-to-be-matched-against.html | Comparing Tax Data; State Returns for 1959 Are to Be Matched Against Those for 1957 | True | By Robert Metz | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/californian-preaches-assails-suburban-discontent-at-marble.html | CALIFORNIAN PREACHES; Assails Suburban Discontent at Marble Collegiate | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/johnson-taunts-gop-on-spending.html | JOHNSON TAUNTS G.O.P. ON SPENDING | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/riotous-football-fans-imprisoned-by-soviet.html | Riotous Football Fans Imprisoned by Soviet | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/irish-delegation-leases-un-office-to-move-from-headquarters-on.html | IRISH DELEGATION LEASES U.N. OFFICE; To Move From Headquarters on Columbus Circle Sept 1 -- Other Rentals Listed | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/weeks-price-moves-irregular-for-domestic-cotton-futures.html | Week's Price Moves Irregular For Domestic Cotton Futures | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/mary-chase-play-gets-test.html | Mary Chase Play Gets Test | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/us-honors-veterans-chief.html | U.S. Honors Veterans Chief | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/delinquency-tests-attacked-by-chief-of-youth-project.html | Delinquency Tests Attacked by Chief Of Youth Project | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/graduate-deans-named-by-yeshiva-head-of-school-of-education-is.html | GRADUATE DEANS NAMED BY YESHIVA; Head of School of Education Is Psychologist -- Associate Is an Ordained Rabbi | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/chattanooga-blast-wrecks-negro-home.html | CHATTANOOGA BLAST WRECKS NEGRO HOME | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/biographers-son-3-killed.html | Biographer's Son, 3, Killed | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/liberal-supports-civil-rights-stay-state-chairman-calls-gop-senate.html | LIBERAL SUPPORTS CIVIL RIGHTS STAY; State Chairman Calls G.O.P. Senate Action a 'Trick' to Stall Minimum-Pay Rise | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/president-hears-prayer.html | President Hears Prayer | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/david-sadowsky.html | DAVID SADOWSKY | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bush-takes-shoot-on-perfect-score.html | BUSH TAKES SHOOT ON PERFECT SCORE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/holy-cross-elects-superior.html | Holy Cross Elects Superior | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/lumumba-accuses-west.html | Lumumba Accuses West | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/giants-score-53-after-53-defeat-subdue-cubs-on-threerun-blast-by.html | GIANTS SCORE, 5-3, AFTER 5-3 DEFEAT; Subdue Cubs on Three-Run Blast by Rodgers -- Hobbie Is Victor in First Game | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/nazi-propaganda-in-austria.html | Nazi Propaganda in Austria | True | CARL SCHER. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/zim-israel-sets-61-trips.html | Zim Israel Sets '61 Trips | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/indiana-man-does-0132-in-bern-race-not-at-best-calhoun-ties-110.html | INDIANA MAN DOES 0:132 IN BERN RACE; Not at 'Best,' Calhoun Ties 110 Record -- Ralph Boston Broad Jumps 26' 8 7/8" | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/milwaukee-wins-3-2.html | Milwaukee Wins, 3 -- 2 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/brother-relates-slip-by-kennedy-says-he-intended-to-reject-teamster.html | BROTHER RELATES 'SLIP' BY KENNEDY; Says He Intended to Reject Teamster and Longshore Leaders, Not Members | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/japanese-reds-state-policies.html | Japanese Reds State Policies | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/council-of-churches-approves-aid-plan-for-poorer-nations.html | Council of Churches Approves Aid Plan For Poorer Nations | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/fraser-and-emerson-triumph-in-opening-us-doubles-match.html | Fraser and Emerson Triumph In Opening U.S. Doubles Match | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/hydrofoil-ferry-service.html | Hydrofoil Ferry Service | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/weapons-of-yore-in-use-again-in-two-preolympic-pageants-italian.html | Weapons of Yore in Use Again In Two Pre-Olympic Pageants; Italian Villagers Enact Ancient Pomp With Crossbows, Lances, Renaissance Costumes and Pretty Girls, Too | True | By Robert Daleyspecial the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sardi-thug-gets-5000-masked-gunman-forces-night-manager-to-open.html | SARDI THUG GETS $5,000; Masked Gunman Forces Night Manager to Open Office Safe | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/israel-and-nepal-agree-on-aid-plan.html | ISRAEL AND NEPAL AGREE ON AID PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/random-notes-in-washington-kennedy-takes-a-deep-breath.html | Random Notes in Washington: Kennedy Takes a Deep Breath | True | Special to The New York Times. ! | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/special-congolese-visa-issued-for-harriman.html | Special Congolese Visa Issued for Harriman | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/cuba-congo-stir-trade-anxieties-credit-freeze-on-castro-is-proposed.html | CUBA, CONGO STIR TRADE ANXIETIES; Credit Freeze on Castro Is Proposed -- Losses in Africa Are Feared CUBA, CONGO STIR TRADE ANXIETIES | True | By Brendan M. Jones | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bombs-injure-21-in-oran.html | Bombs Injure 21 in Oran | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/sir-lewis-ffller-historian-was-72-exprofessor-at-manchester.html | SIR LEWIS fflLER, HISTORIAN, WAS 72; Ex-Professor at Manchester University DiesuWas a Zionist Leader | True | Special to The New York Time*. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/newark-widow-slain-woman-64-found-strangled-before-moving-day.html | NEWARK WIDOW SLAIN; Woman, 64, Found Strangled Before Moving Day | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/advertising-agencies-now-eying-hawaii.html | Advertising: Agencies Now Eying Hawaii | True | By William M. Freeman | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/integration-prayer-ordered-by-prelate.html | INTEGRATION PRAYER ORDERED BY PRELATE | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/meyner-hails-work-of-port-authority.html | MEYNER HAILS WORK OF PORT AUTHORITY | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/2-cards-pitchers-stop-dodgers-20-broglio-and-mcdaniel-share-shutout.html | 2 CARDS PITCHERS STOP DODGERS, 2-0; Broglio and McDaniel Share Shutout -- Nieman Homer, Boyer Double Decisive | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/curb-by-ceylon-urged-ghana-and-malaya-propose-boycott-on-south.html | CURB BY CEYLON URGED; Ghana and Malaya Propose Boycott on South Africa | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/george-c-wiswelu.html | GEORGE C. WISWELU | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/new-cargo-liner-due-today.html | New Cargo Liner Due Today | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/bisons-top-jerseys-with-5-in-ninth-117.html | BISONS TOP JERSEYS WITH 5 IN NINTH, 11-7 | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/federal-agency-rules-low-bid-doesnt-always-win-a-contract-low-bid.html | Federal Agency Rules Low Bid Doesn't Always Win a Contract; LOW BID CAN LOSE, U.S. AGENCY SAYS | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/enlarged-militia-sought-by-castro-premier-urges-all-cubans-to-help.html | ENLARGED MILITIA SOUGHT BY CASTRO; Premier Urges All Cubans to Help Make 'a Country Armed to the Teeth' | True | Special to The New York Times. | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/2-gis-die-in-british-crash.html | 2 G.I.'s Die in British Crash | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-22 | 1960-08-22 | https://www.nytimes.com/1960/08/22/archives/parley-set-on-soviet-jews.html | Parley Set on Soviet Jews | True | | 1988-03-14 | RE0000378535 | RE0000378535 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/5-storms-lash-pacific-taiwan-red-china-and-korea-hit-in-bad-typhoon.html | 5 STORMS LASH PACIFIC; Taiwan, Red China and Korea Hit in Bad Typhoon Season | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/most-prices-dip-for-world-sugar-futures-move-12-points-off-to-6-up.html | MOST PRICES DIP FOR WORLD SUGAR; Futures Move 12 Points Off to 6 Up -- Trading Light in Other Commodities | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/glut-of-dollars-worries-europe-drop-in-us-interest-rates-drives.html | GLUT OF DOLLARS WORRIES EUROPE; Drop in U.S. Interest Rates Drives Funds Abroad and Causes Inflation Fears GLUT OF DOLLARS WORRIES EUROPE | True | By Edwin L. Dale, Jr.special To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mit-athletic-official-named-bushnell-aide.html | M.I.T. Athletic Official Named Bushnell Aide | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/backing-expected-for-vote.html | Backing Expected for Vote | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/chen-yi-asks-peace-pact.html | Chen Yi Asks Peace Pact | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pros-play-benefit-tonight.html | Pros Play Benefit Tonight | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/35-in-state-face-new-parole-tests-felons-will-be-first-to-get-2.html | 35 IN STATE FACE NEW PAROLE TESTS; Felons Will Be First to Get 2 Mandatory Psychiatric Checks Before Release | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kennedy-is-opposed-ministers-in-danville-va-bar-new-churchstate.html | KENNEDY IS OPPOSED; Ministers in Danville, Va., Bar New Church-State Link | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/ernest-wolff-70-aharpsichordist-pianounit-head-at-michigan-state.html | ERNEST WOLFF, 70, AHARPSICHORDIST; Piano-Unit Head at Michigan State DiesuFled Nazis and Bowed HereJn '36 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sir-harold-hodgson-69-xray-specialist-who-aided-british-royalty.html | SIR HAROLD HODGSON, 69; X-Ray Specialist Who Aided British Royalty Dies | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/oscar-hammerstein-2d-is-dead-librettist-and-producer-was-65-did.html | Oscar Hammerstein 2d Is Dead; Librettist and Producer Was 65; Did 'Oklahoma!' and 'South Pacific' With Rodgers -- Lyricist of 'Show Boat' Oscar Hammerstein 2d Is Dead of Cancer at 65 | True | Special to The New fork Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/forster-manufacturing-appoints-vice-president.html | Forster Manufacturing Appoints Vice President | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mary-lou-chapman-to-marry-on-sept-17.html | Mary Lou Chapman To Marry on Sept. 17 | True | 'o SpKiil to TTie New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/soybean-futures-mostly-decline-only-the-september-option-rises-corn.html | SOYBEAN FUTURES MOSTLY DECLINE; Only the September Option Rises -- Corn Shows Dip -- Other Grains Climb | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/joseph-blaustein-dead-aide-of-de-hirsch-fund-and-jewish.html | ; JOSEPH BLAUSTEIN DEAD; Aide of de Hirsch Fund and Jewish Agricultural Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/religious-broadcasts-to-soviet-considered-by-alaskan-station-nome.html | Religious Broadcasts to Soviet Considered by Alaskan Station; Nome Church Group Fears Jamming by Russians May Block Home Programs In English and Eskimo Dialects | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/ball-park-plans-pushed-by-morris-games-in-1962-unlikely-he-warns-if.html | BALL PARK PLANS PUSHED BY MORRIS; Games in 1962 Unlikely, He Warns, if Foundation Is Not Started This Fall | True | By Charles G. Bennett | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-good-little-dresses-from-paris.html | The Good Little Dresses From Paris | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/child-to-mrs-combemale.html | Child to Mrs. Combemale | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/buying-termed-heavy-this-year-al-fancy-food-exhibition-here-food.html | Buying Termed Heavy This Year Al Fancy Food Exhibition Here; FOOD SHOW NOTES INCREASED BUYING | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/american-hardware-co.html | AMERICAN HARDWARE CO. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/arlen-g-swiger-lawyer-73-dead-senior-partner-in-firm-here-aide-of.html | ARLEN G. SWIGER, LAWYER, 73, DEAD; Senior Partner in Firm Here -- Aide of U.S. Vitamin and Compo Shoe Machinery | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/venezuelan-trips-halt-torm-lines-suspends-cargo-service-citing-low.html | VENEZUELAN TRIPS HALT; Torm Lines Suspends Cargo Service, Citing Low Rates | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/house-votes-bill-for-debate-on-tv-by-2-candidates-sends-the-senates.html | HOUSE VOTES BILL FOR DEBATE ON TV BY 2 CANDIDATES; Sends the Senate's Measure to White House, Where Approval Is Expected 3 TO 5 APPEARANCES SET Major Networks to Provide Free Time -- 'Must' Bills Rushed by Leaders HOUSE VOTES BILL FOR TV DEBATES | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/un-ouster-of-soviet-urged.html | U.N. Ouster of Soviet Urged | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/interamerican-solution-oas-unit-vote-to-punish-trujillo-sets-way-to.html | Inter-American Solution; O.A.S. Unit Vote to Punish Trujillo Sets Way to Deal With Subversion | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/theobald-bids-aides-leave-cubbyholes.html | THEOBALD BIDS AIDES LEAVE 'CUBBYHOLES' | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/ernest-t-whitaker.html | ERNEST T. WHITAKER | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/prohibition-slate-in-illinois.html | Prohibition Slate in Illinois | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/text-of-us-supplemental-paper-at-san-jose-conference-on-cuba-and.html | Text of U.S. Supplemental Paper at San Jose Conference on Cuba and Communism | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/canadian-exports-rose-83-in-july.html | CANADIAN EXPORTS ROSE 8.3% IN JULY | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/no-2-man-in-house-howard-worth-smith.html | No. 2 Man in House; Howard Worth Smith | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/salci-defeats-redl-registers-split-decision-with-flurries-of-body.html | SALCI DEFEATS REDL; Registers Split Decision With Flurries of Body Punches | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2story-building-set-for-chelsea-commercial-structure-to-rise-at-9th.html | 2-STORY BUILDING SET FOR CHELSEA; Commercial Structure to Rise at 9th Ave. and 20th -- Other West Side Sales | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/lumumba-foes-confer.html | Lumumba Foes Confer | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dominicans-delay-solidarity-rally.html | DOMINICANS DELAY SOLIDARITY RALLY | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/aiding-westchester-dog-show.html | Aiding Westchester Dog Show | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/ball-to-aid-cancer-society.html | Ball to Aid Cancer Society | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tuition-deduction-proposed.html | Tuition Deduction Proposed | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/food-frozen-crepes-delicious-chicken-dish-now-available-chocolate.html | Food: Frozen Crepes; Delicious Chicken Dish Now Available; Chocolate Mints Retain Texture, Flavor | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/democrats-name-aide-tenafly-lawyer-to-coordinate-campaign.html | DEMOCRATS NAME AIDE; Tenafly Lawyer to Coordinate Campaign Activities | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/lumumba-bowing-to-uns-support-of-hammarskjold-says-he-is-satisfied.html | LUMUMBA BOWING TO U.N.'S SUPPORT OF HAMMARSKJOLD; Says He Is 'Satisfied' With Decision -- A Congolese Official Is Skeptical Lumumba Bows to U.N. Support Of Hammarskjold's Congo Acts | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cormac-licenses-line.html | Cormac Licenses Line | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/burdick-rites-held-uuuuuuuu-i-house-chaplain-eulogizes-former.html | BURDICK RITES HELD uuuuuuuu i; House Chaplain Eulogizes Former Representative | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-device-used-for-finnish-job-dragline-made-by-a-unit-of-universal.html | U.S. DEVICE USED FOR FINNISH JOB; Dragline Made by a Unit of Universal Marion Digging Five-Mile-Long Canal | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/window-broken-furs-stolen.html | Window Broken, Furs Stolen | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mrs-powers-writes-to-premier-family-to-see-u2-pilot-today-pilots.html | Mrs. Powers Writes to Premier; Family to See U-2 Pilot Today; PILOT'S WIFE ASKS TO SEE PREMIER | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/studebaker-and-american-begin-output-of-1961-autos-this-week-two.html | Studebaker and American Begin Output of 1961 Autos This Week; TWO AUTO MAKERS BEGIN '61 OUTPUT | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/warner-bros.html | WARNER BROS. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/agnes-hill-fiancee-of-d-r-macdonald.html | Agnes Hill Fiancee Of D. R. MacDonald | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/red-cross-and-blood-unit-agree-to-share-5million-pint-capacity.html | Red Cross and Blood Unit Agree To Share 5-Million Pint Capacity | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/earnings-raised-by-n-w-railway.html | EARNINGS RAISED BY N. & W. RAILWAY | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/hospital-residence-to-open.html | Hospital Residence to Open | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/10-children-held-in-thrill-thefts-2000-in-goods-and-cash-stolen-by.html | 10 CHILDREN HELD IN 'THRILL' THEFTS; $2,000 in Goods and Cash Stolen by Jersey Group | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/architects-to-compete-for-a-grant-of-3000.html | Architects to Compete For a Grant of $3,000 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/traffic-on-seaway-shows-july-decline.html | TRAFFIC ON SEAWAY SHOWS JULY DECLINE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mailmen-back-chief-vote-confidence-in-doherty-over-hatch-act-charge.html | MAILMEN BACK CHIEF; Vote Confidence in Doherty Over Hatch Act Charge | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/benson-championed-by-senator-bennett.html | BENSON CHAMPIONED BY SENATOR BENNETT | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fresno-farm-parley-democrats-schedule-meeting-to-get-views-on.html | FRESNO FARM PARLEY; Democrats Schedule Meeting to Get Views on Program | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/echo-i-to-be-over-city-8-times-in-two-days.html | Echo I to Be Over City 8 Times in Two Days | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/venezuela-is-alerted-against-an-invasion.html | Venezuela Is Alerted Against an Invasion | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/john-m-pender.html | JOHN M. PENDER | True | I Special to The New York TInut. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/iraq-lifts-ban-on-red-paper.html | Iraq Lifts Ban on Red Paper | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sag-harbor-tour-planned-saturday.html | Sag Harbor Tour Planned Saturday | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/end-of-rail-strike-sought.html | End of Rail Strike Sought | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sherry-credited-with-85-victory-drysdale-routed-in-second-inning.html | SHERRY CREDITED WITH 8-5 VICTORY; Drysdale Routed in Second Inning, but Dodgers Stage 3-Run Rally in Third | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/noroton-scores-in-midget-series-crew-with-crane-at-helm-takes-point.html | NOROTON SCORES IN MIDGET SERIES; Crew, With Crane at Helm, Takes Point Lead With Two Second Places | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/architect-urges-city-hall-garage-underground-parking-for-5000-cars.html | ARCHITECT URGES CITY HALL GARAGE; Underground Parking for 5,000 Cars Would Aid Civic Center Plan, He Says | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/text-of-wire-and-reply-in-dispute-on-port-authority.html | Text of Wire and Reply in Dispute on Port Authority | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fire-fighters-pension-city-administration-policy-on-pension-systems.html | Fire Fighters' Pension; City Administration Policy on Pension Systems Upheld | True | GERALD J. RYAN,President, Uniformed Firemen's As- sociation. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/carol-graney-engaged-it-o-john-douglas-martin.html | Carol Graney Engaged iT o John Douglas Martin | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/arthur-e-wood.html | ARTHUR E. WOOD | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nonconformism-urged-bnai-brith-youth-delegates-told-it-is-their.html | NONCONFORMISM URGED; B'nai B'rith Youth Delegates Told It Is Their Duty | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sec-seeks-stay-of-three.html | S.E.C. Seeks Stay of Three | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/company-meetings-nashua-corp.html | COMPANY MEETINGS; Nashua Corp. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/neighbors-fight-ballfield-sale-oppose-citys-plans-for-lot-used-by.html | NEIGHBORS FIGHT BALL-FIELD SALE; Oppose City's Plans for Lot Used by Little League | True | By John Murphy | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/other-dividend-news-aeroqulp-corp.html | OTHER DIVIDEND NEWS; Aeroqulp Corp. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/allied-chemical-expanding.html | Allied Chemical Expanding | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/france-opposed-to-defying-soviet-sees-no-need-to-challenge.html | FRANCE OPPOSED TO DEFYING SOVIET; Sees No Need to Challenge Khrushchev With Berlin Session of Bundestag | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/chile-cuts-dominican-ties.html | Chile Cuts Dominican Ties | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/gov-davis-lauded-on-school-seizure.html | GOV. DAVIS LAUDED ON SCHOOL SEIZURE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/more-nassau-sewers-voted.html | More Nassau Sewers Voted | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/president-backed-on-secret-aid-data.html | PRESIDENT BACKED ON SECRET AID DATA | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/newsmen-act-on-cuba-curbs.html | Newsmen Act on Cuba Curbs | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-cyclist-injured-cortright-among-50-athletes-to-go-on-sick-call.html | U.S. CYCLIST INJURED; Cortright Among 50 Athletes to Go on Sick Call in Rome | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/a-capital-budget-test.html | A Capital Budget Test | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/liturgical-week-opens.html | Liturgical Week Opens | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tennessee-corp-set-records-in-sales-and-earnings-for-half.html | Tennessee Corp. Set Records In Sales and Earnings for Half | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/burroughs-officer-resigns.html | Burroughs Officer Resigns | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/542-families-find-relocation-easy-80-get-housing-without-aid-in-new.html | 542 FAMILIES FIND RELOCATION EASY; 80% Get Housing Without Aid in New Program on West Side, City Says | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/allied-products-corp.html | Allied Products Corp. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/shark-fear-shuts-beaches-for-day-2d-jersey-incident-proves-false.html | SHARK FEAR SHUTS BEACHES FOR DAY; 2d Jersey Incident Proves False but Many Areas Are Closed for a Time | True | By John C. Devlin | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/propaganda-bill-passed.html | Propaganda Bill Passed | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/karen-hantze-wins-2-matches-in-defense-of-girls-tennis-title.html | Karen Hantze Wins 2 Matches In Defense of Girls Tennis Title | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/a-1961-job-at-albany.html | A 1961 Job at Albany | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/priest-is-reported-shot.html | Priest Is Reported Shot | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/73-million-asked-for-street-lights-dangelo-tells-plan-board-funds.html | 73 MILLION ASKED FOR STREET LIGHTS; D'Angelo Tells Plan Board Funds Are 'Imperative' for 6-Year Program FIGHTS ANY REDUCTION Insists That Request for New Mercury Lamps Is Minimum for Safety | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/youth-wins-permission-to-stay-in-jail-to-study.html | Youth Wins Permission To Stay in Jail to Study | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/worthington-wins-contract.html | Worthington Wins Contract | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/icc-cites-states-role.html | I.C.C. Cites State's Role | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/village-has-4065-registered.html | Village Has 4,065 Registered | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-on-us-team-robbed-village-thefts-victimize-an-athlete-swim.html | 2 ON U.S. TEAM ROBBED; Village Thefts Victimize an Athlete, Swim Manager | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/buchholz-and-mckinley-down-british-team-in-us-doubles.html | Buchholz and McKinley Down British Team in U.S. Doubles | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/president-acts-in-house-race.html | President Acts in House Race | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/polio-alarm-on-coast-fourth-los-angeles-death-prompts-rush.html | POLIO ALARM ON COAST; Fourth Los Angeles Death Prompts Rush Vaccinations | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/housing-activity-dips-down-12700-units-in-nation-compared-with-june.html | HOUSING ACTIVITY DIPS; Down 12,700 Units in Nation, Compared With June | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/after-12-years-repairs-start-on-soldierssailors-monument.html | After 12 Years, Repairs Start On Soldiers- Sailors Monument | True | By Robert Conley | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/both-us-nominees-satisfy-adenauer.html | BOTH U.S. NOMINEES SATISFY ADENAUER | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/senate-panel-endorses-tyler-to-head-civil-rights-division-votes-on.html | Senate Panel Endorses Tyler to Head Civil Rights Division; Votes on New Yorker After Long Delay -- Approval of Blicks Still Held Up | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/democrats-sell-tickets.html | Democrats Sell Tickets | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fatal-blow-seen.html | Fatal Blow Seen | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dr-alfred-j-brown.html | DR. ALFRED J. BROWN | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-tankers-shift-to-foreign-flags-such-registries-rose-to-67-in-5.html | U.S. TANKERS SHIFT TO FOREIGN FLAGS; Such Registries Rose to 67% in 5 Years, Study by Oil Concern Says | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/phillipsvan-heusen.html | PHILLIPS-VAN HEUSEN | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/el-salvador-bans-subversive-rallies.html | EL SALVADOR BANS SUBVERSIVE RALLIES | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/john-p-kelleher.html | JOHN P. KELLEHER | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/i-mrs-roman-heyii.html | I MRS. ROMAN HEYi>i | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/space-balloon-tested.html | Space Balloon Tested | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mrs-eagles-duo-wins.html | Mrs. Eagle's Duo Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/disabled-plane-lands-safely.html | Disabled Plane Lands Safely | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/wanted-a-definition-brundage-considers-rome-olympians-amateurs-but.html | Wanted: A Definition; Brundage Considers Rome Olympians Amateurs but Others Disagree | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bonn-defends-stand-on-military-policies.html | BONN DEFENDS STAND ON MILITARY POLICIES | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-quarters-set-for-america-house.html | NEW QUARTERS SET FOR AMERICA HOUSE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/testban-parley-in-5week-recess-u-s-warns-nuclear-talks-in-geneva.html | TEST-BAN PARLEY IN 5-WEEK RECESS; U. S. Warns Nuclear Talks in Geneva Can't Drag On -- Soviet Assails West Test-Ban Talks Halt in Geneva; Soviet Says West Bars Treaty | True | By A. M. Rosenthal.special To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dock-strike-ends-at-british-ports-seamens-walkout-on-verge-of.html | DOCK STRIKE ENDS AT BRITISH PORTS; Seamen's Walkout on Verge of Collapse -- Queen Mary's Sailing Held Assured | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/wiggle-ii-is-victor-at-arlington-park.html | WIGGLE II IS VICTOR AT ARLINGTON PARK | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/travis-wells-jr-56-an-advertising-aide.html | TRAVIS WELLS JR., 56, AN ADVERTISING AIDE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/peninsular-metal-products.html | Peninsular Metal Products | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/industrials-rise-on-london-board-blue-chips-score-the-best-gains.html | INDUSTRIALS RISE ON LONDON BOARD; Blue Chips Score the Best Gains -- Issues of Britain Show Some Advances | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/el-costers-2d-have-son.html | E.L. Costers 2d Have Son | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mali-chiefs-plea-to-un-heard-on-soviet-radio.html | Mali Chief's Plea to U.N. Heard on Soviet Radio | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-li-congressmen-ask-railstrike-law.html | 2 L.I. CONGRESSMEN ASK RAIL-STRIKE LAW | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/decline-is-reported-in-fund-redemptions.html | Decline Is Reported In Fund Redemptions | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-sets-no-timetable.html | U.S. Sets No Timetable | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/jakarta-steps-up-east-german-tie-two-to-exchange-consuls-indonesia.html | JAKARTA STEPS UP EAST GERMAN TIE; Two to Exchange Consuls -- Indonesia Denies Action Implies Recognition | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/houston-chemical-aide-vice-president-to-supervise-construction-of.html | HOUSTON CHEMICAL AIDE; Vice President to Supervise Construction of Plant | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/omarwte70dead-times-copy-editor.html | OMARWTE,70,DEAD; TIMES COPY EDITOR | True | Spwfai to The New York Ttaw | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/thrift-season-begins-with-bookings-near-capacity-new-vessel.html | Thrift Season Begins With Bookings Near Capacity -- New Vessel Welcomed | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/church-unit-asks-red-china-in-un-committee-report-to-council.html | CHURCH UNIT ASKS RED CHINA IN U.N.; Committee Report to Council Proposes That Members Support Admission | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bank-heartened-by-seriousness.html | Bank Heartened By Seriousness | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fullmer-agrees-to-box-robinson-will-face-former-champion-in-nba.html | FULLMER AGREES TO BOX ROBINSON; Will Face Former Champion in N.B.A. Middleweight Title Defense Oct. 8 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/smiths-wallace-bows-in-edinburgh.html | SMITH'S 'WALLACE' BOWS IN EDINBURGH | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/darien-told-to-decide-on-station-parking-lots.html | Darien Told to Decide On Station Parking Lots | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/eastman-kodak-elevates-2.html | Eastman Kodak Elevates 2 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/drrexfordfinegan49-underwriting-medical-head-at-metropolitan-life.html | DR.REXFORDFINEGAN,49; Underwriting Medical Head at Metropolitan Life Dies | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/a-healthylooking-sun-tan-may-add-years-to-dry-skin.html | A Healthy-Looking Sun Tan May Add Years to Dry Skin | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/princeton-mills-picks-new-executive-officer.html | Princeton Mills Picks New Executive Officer | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/author-joins-kennedy.html | Author Joins Kennedy | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/martha-ruth-smith.html | MARTHA RUTH SMITH | True | o Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/commercial-solvents-corp.html | Commercial Solvents Corp. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nassau-politicians-promise-to-eschew-unsightly-posters.html | Nassau Politicians Promise to Eschew Unsightly Posters | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-olympic-delegations-leave.html | 2 Olympic Delegations Leave | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/harriman-leaves-for-africa-today-confers-at-state-department-about.html | HARRIMAN LEAVES FOR AFRICA TODAY; Confers at State Department About Tour for Kennedy -- Meets Menshikov | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/some-veterans-aid-increased.html | Some Veterans' Aid Increased | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/union-merger-asked-plan-fop-paper-graphic-arts-field-given-at-itu.html | UNION MERGER ASKED; Plan fop Paper, Graphic Arts Field Given at I.T.U. Parley | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/schwedes-out-with-injury.html | Schwedes Out With Injury | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/agedcare-bills-coming-up-today-administration-helps-javits-draft-as.html | AGED-CARE BILLS COMING UP TODAY; Administration Helps Javits Draft as Democrats Press Social Security Plan AGED-CARE BILLS COMING UP TODAY | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/housewife-takes-trapshoot-title-mrs-marker-shatters-100-straight.html | HOUSEWIFE TAKES TRAPSHOOT TITLE; Mrs. Marker Shatters 100 Straight Targets to Win in Meet at Vandalia | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sugar-curb-accepted-morocco-wont-use-us-aid-in-two-caribbean.html | SUGAR CURB ACCEPTED; Morocco Won't Use U.S. Aid in Two Caribbean Nations | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/crash-kills-4-yemen-aides.html | Crash Kills 4 Yemen Aides | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/contract-bridge-field-cut-to-4-in-masters-tournament-a-sacrifice-is.html | Contract Bridge; Field Cut to 4 in Masters Tournament -- A Sacrifice Is Not Always Right | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/five-actors-take-roles.html | Five Actors Take Roles | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/reorganization-backed-plan-for-dumontairplane-is-approved-by-court.html | REORGANIZATION BACKED; Plan for Dumont-Airplane Is Approved by Court | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/korean-cabinet-named-chang-appoints-11-backers-to-14man-ruling-unit.html | KOREAN CABINET NAMED; Chang Appoints 11 Backers to 14-Man Ruling Unit | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/gates-terms-us-greatest-power-but-defense-chief-in-talk-to-vfw.html | GATES TERMS U.S. 'GREATEST POWER'; But Defense Chief, in Talk to V.F.W., Asserts Critics Can Sap Nation's Might | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/english-hold-lead-in-cricket-contest.html | ENGLISH HOLD LEAD IN CRICKET CONTEST | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/westinghouse-men-change-pleadings.html | WESTINGHOUSE MEN CHANGE PLEADINGS | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dia-leaves-for-paris.html | Dia Leaves for Paris | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-president-selected-by-potomac-edison-co.html | New President Selected By Potomac Edison Co. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2d-reactor-is-started-yankee-atomic-plant-to-begin-producing-power.html | 2D REACTOR IS STARTED; Yankee Atomic Plant to Begin Producing Power in Fall | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/17-flags-hoisted-at-village.html | 17 Flags Hoisted at Village | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/horse-race-italian-style.html | Horse Race -- Italian Style | True | By Arthur Daley | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rulings-conflict-in-suffern-death-district-attorney-reports.html | RULINGS CONFLICT IN SUFFERN DEATH; District Attorney Reports Drowning as Cause but Coroner Disagrees | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cyprus-names-minister.html | Cyprus Names Minister | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pentagon-delays-marine-exercise-maneuvers-in-the-caribbean-put-off.html | PENTAGON DELAYS MARINE EXERCISE; Maneuvers in the Caribbean Put Off to Avoid Show of Might Near O.A.S. Talk | True | BY Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/packaging-corp-expands.html | Packaging Corp. Expands | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-york-citys-rival.html | New York City's 'Rival' | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/reversible-streets-advocated.html | Reversible Streets Advocated | True | STANLEY H. LOWELL. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/producer-plans-drive-for-nixon-mervyn-leroy-heading-the-gop.html | PRODUCER PLANS DRIVE FOR NIXON; Mervyn LeRoy, Heading the G.O.P. Hollywood Push, Finds Some Apathy | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mrs-downey-sees-son-again.html | Mrs. Downey Sees Son Again | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/prime-rate-trim-aids-corporates-overthecounter-market-is-stirred-by.html | PRIME RATE TRIM AIDS CORPORATES; Over-the-Counter Market Is Stirred by Cut -- Trading Slow for Municipals | True | By Albert L. Kraus | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cornelldubilier-raises-marketing-executive.html | Cornell-Dubilier Raises Marketing Executive | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-soviet-envoy-hailed-in-havana-russian-is-given-redcarpet.html | NEW SOVIET ENVOY HAILED IN HAVANA; Russian Is Given Red-Carpet Treatment -- Youths Open Catholic Congress Cuba Hails New Soviet Envoy; Castro Reviews Militia Parade | True | By R. Hart PhillipsSpecial To The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mare-beats-filly-by-seven-lengths-mooring-stable-entry-pays-950.html | MARE BEATS FILLY BY SEVEN LENGTHS; Mooring Stable Entry Pays $9.50 With Triumph in Mile-and-Eighth Race | True | By Joseph C. NicholsSpecial To The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/uuuuuuuuuuuuuuu-4-miss-jill-ries-is-attended-by-3-at-her-wedding.html | uuuuuuuuuuuuuuu. 4 Miss Jill Ries Is Attended by 3 At Her Wedding; She Becomes Bride of Thomas Homebruay at St. Thomas More's | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/flooring-items-raised.html | Flooring Items Raised | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/latin-draft-debt-increased-in-july.html | LATIN DRAFT DEBT INCREASED IN JULY | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/boy-7-drowns-in-pond.html | Boy, 7, Drowns in Pond | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nehru-sets-pakistan-visit.html | Nehru Sets Pakistan Visit | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cubs-beat-reds-6-3.html | Cubs Beat Reds, 6 -- 3 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/price-is-800-a-pound.html | Price Is $800 a Pound | True | By Milton Bracker | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/vandiver-backs-his-party-slate-action-of-georgia-governor-blunts.html | VANDIVER BACKS HIS PARTY SLATE; Action of Georgia Governor Blunts Southern Drive to Get Unpledged Electors | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/teenage-crews-in-overnight-sail-14-craft-manned-by-youths-start.html | TEEN-AGE CREWS IN OVERNIGHT SAIL; 14 Craft Manned by Youths Start 47.8-Nautical-Mile Competition on Sound | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/parker-play-scheduled.html | Parker Play Scheduled | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/savings-banks-lifted-deposits-last-month.html | Savings Banks Lifted Deposits Last Month | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/catholic-integration-in-miami.html | Catholic Integration in Miami | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/danish-royalty-to-visit-us.html | Danish Royalty to Visit U.S. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bartzen-is-selected-mackay-bucholz-mckinley-also-get-davis-cup.html | BARTZEN IS SELECTED; MacKay, Bucholz, McKinley Also Get Davis Cup Berths | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/briton-sees-fanfani-on-trade.html | Briton Sees Fanfani on Trade | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/capital-airlines.html | CAPITAL AIRLINES | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/commodities-inch-up-index-rose-to-855-on-friday-after-three-days-at.html | COMMODITIES INCH UP; Index Rose to 85.5 on Friday After Three Days at 85.4 | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bridgeport-brass-reduces-dividend-quarterly-payment-of-35c-is-voted.html | BRIDGEPORT BRASS REDUCES DIVIDEND; Quarterly Payment of 35c Is Voted by Directors, Compared With 50c | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bonn-defers-comment.html | Bonn Defers Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/a-united-nations-victory.html | A United Nations Victory | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kennedy-address-by-phone-barred-vfw-wont-let-him-speak-to-parley.html | KENNEDY ADDRESS BY PHONE BARRED; V.F.W. Won't Let Him Speak to Parley Long Distance -- His Wire to Be Read | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/elbridge-g-dudley.html | ELBRIDGE G. DUDLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/standard-fruit-companies-issue-earnings-figures.html | STANDARD FRUIT; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/white-sox-to-meet-yanks-here-tonight.html | WHITE SOX TO MEET YANKS HERE TONIGHT | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/elliott-plays-it-cool-outruns-a-gardener.html | Elliott Plays It Cool, Outruns a Gardener | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/279-businesses-fail.html | 279 Businesses Fail | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pace-college-names-head.html | Pace College Names Head | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/russians-deemed-not-free.html | Russians Deemed Not Free | True | RUSSIAN ANTI-COMMUNIST. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/railway-express-robbery.html | Railway Express Robbery | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bowling-code-urged-abc-suggests-leagues-set-up-rules-before-their.html | Bowling Code Urged.; A.B.C. Suggests Leagues Set Up Rules Before Their Seasons Begin | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nixon-returning-to-south-friday-last-weeks-north-carolina-visit.html | NIXON RETURNING TO SOUTH FRIDAY; Last Week's North Carolina Visit Prompts New Trip to Birmingham and Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/drjehielkling80dies-i____-physician-was-cofounder-of-a.html | DRJEHIELKLING,80,DIES i ___; Physician Was Co-Founder of a Yiddish-Schools Institute | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kings-point-change-approved-in-house.html | KINGS POINT CHANGE APPROVED IN HOUSE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/desio-and-singer-take-golf-prize-birdie-3-by-pro-decisive-as-three.html | DESIO AND SINGER TAKE GOLF PRIZE; Birdie 3 by Pro Decisive as Three Teams Tie at 68 in Best-Ball Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nehru-resists-bid-to-limit-incomes-tells-parliament-his-plan-for.html | NEHRU RESISTS BID TO LIMIT INCOMES; Tells Parliament His Plan for Economy Will Require Production Incentives | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/farm-financing-stated.html | Farm Financing Stated | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/president-gets-lions-gift-of-lion.html | President Gets Lions' Gift of Lion | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/3-former-governors-join-rockefeller-portunit-plea-harriman-dewey.html | 3 Former Governors Join Rockefeller Port-Unit Plea; Harriman, Dewey and Lehman Concur in Protesting Contempt Move -- Celler Insists on Citation GOVERNORS BACK PORT AUTHORITY | True | By Foster Hailey | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/trivial-deeds-and-major-resolutions-advised-for-hunters-this-season.html | Trivial Deeds and Major Resolutions Advised for Hunters This Season | True | By John W. Randolph | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/senegal-begins-studies.html | Senegal Begins Studies | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/jersey-bank-gives-samples-but-finds-it-has-few-takers.html | Jersey Bank Gives Samples but Finds It Has Few Takers | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-long-long-and-narrow-look-is-the-favorite-of-shoe-designer.html | The 'Long, Long and Narrow Look' Is the Favorite of Shoe Designer | True | By Gloria Emerson | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nashville-paper-for-nixon.html | Nashville Paper for Nixon | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/education-talks-open-united-nations-group-elects-canadian-president.html | EDUCATION TALKS OPEN; United Nations Group Elects Canadian President | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/miss-rudolph-breaks-mark.html | Miss Rudolph Breaks Mark | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/un-chief-plans-congo-committee-secretary-picking-advisory-group.html | U.N. CHIEF PLANS CONGO COMMITTEE; Secretary Picking Advisory Group After His Policies Win Council Approval U.N. CHIEF MAPS CONGO COMMITTEE | True | By Lindesay Parrottspecial to the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/border-guard-fired-on-austrian-accuses-hungarians-of-shooting-at.html | BORDER GUARD FIRED ON; Austrian Accuses Hungarians of Shooting at Him | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fleet-has-lulu.html | Fleet Has 'Lulu' | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/exconvict-to-go-to-cuba.html | Ex-Convict to Go to Cuba | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/aircraft-stocks-score-advances-motors-also-gain-values-add-a.html | AIRCRAFT STOCKS SCORE ADVANCES; Motors Also Gain -- Values Add a Billion but Average Declines by 0.17 Point VOLUME IS MODERATE 530 Issues Rise, 437 Fall -- American Motors Is Most Active, Up 3/8 to 23 7/8 AIRCRAFT STOCKS SCORE ADVANCES | True | By Burton Crane | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/steel-production-expected-to-dip-to-545-of-capacity-for-week-output.html | Steel Production Expected to Dip To 54.5% of Capacity for Week; OUTPUT OF STEEL EXPECTED TO DIP | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/red-units-feared-moving-in-laos-pathet-lao-may-be-using-deadlock-in.html | RED UNITS FEARED MOVING IN LAOS; Pathet Lao May Be Using Deadlock in Negotiations to Advance Forces | True | By Tillman Durdinspecial To The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bulgaria-deposits-attar-of-roses-in-place-of-gold-in-london-bank.html | Bulgaria Deposits Attar of Roses In Place of Gold in London Bank; Sofia Delivers 1,100 Pounds of Essence as Collateral -- Value of Perfume Base Put at $800 a Pound | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-way-to-build-prefab-patented-system-is-said-to-provide-a.html | NEW WAY TO BUILD PREFAB PATENTED; System Is Said to Provide a Variety of Designs -- Table Aids Production | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/air-colonel-facing-fbi-investigation.html | AIR COLONEL FACING F.B.I. INVESTIGATION | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/postal-clerks-convene.html | Postal Clerks Convene | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-press-group-voted-lima-parley-agrees-to-set-up-interamerican.html | NEW PRESS GROUP VOTED; Lima Parley Agrees to Set Up Inter-American Federation | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/death-decree-renewed-second-reprieve-is-barred-in-georgia-slaying.html | DEATH DECREE RENEWED; Second Reprieve Is Barred in Georgia Slaying Case | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/action-on-war-claims-senate-unit-votes-house-bill-with-major.html | ACTION ON WAR CLAIMS; Senate Unit Votes House Bill With Major Modification | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/12-swimmers-ailing-aussies-including-konrads-down-with-eye.html | 12 SWIMMERS AILING; Aussies, Including Konrads, Down With Eye Irritation | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/david-b-steinnian-dead-at-73-designed-many-noted-bridges.html | David B. Steinnian Dead at 73; Designed Many Noted Bridges; . ^*N 1/2 Creator of Triborough, Henry Hudson and Mackinac Spans Reconstructed the Brooklyn | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/commercial-solvents-chooses-new-director.html | Commercial Solvents Chooses New Director | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/army-lets-cloth-contract.html | Army Lets Cloth Contract | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/barbara-mintire-triumphs-7-and-6-anna-quast-mary-mills-and-barbara.html | BARBARA M'INTIRE TRIUMPHS, 7 AND 6; Anna Quast, Mary Mills and Barbara Williams Score in U.S. Amateur Golf | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-play-listed-by-elaine-perry-producer-also-will-direct-catstick.html | NEW PLAY LISTED BY ELAINE PERRY; Producer Also Will Direct 'Catstick' -- Meredith to Stage Bankhead Farce | True | By Sam Zolotow | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/kind-words-for-richard-iii.html | Kind Words for Richard III | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/gore-assails-polls-as-swaying-voters.html | GORE ASSAILS POLLS AS SWAYING VOTERS | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/moon-holds-lead-in-luders-sailing-runnerup-to-kostanecki-in-second.html | MOON HOLDS LEAD IN LUDERS SAILING; Runner-Up to Kostanecki in Second Race, He Has 13 Points to 11 for Rival | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pathet-lao-called-threat.html | Pathet Lao Called Threat | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cubs-and-pitcher-sue-billy-martin-million-in-damages-sought-over.html | CUBS AND PITCHER SUE BILLY MARTIN; Million in Damages Sought Over Fight on Field MARTIN OF REDS SUED FOR MILLION | True | By Donald Janson Special To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/troops-said-to-be-leaving.html | Troops Said to Be Leaving | True | By Jacques Nevard Special To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/bridgeports-drive-on-pigeons-brings-charges-of-cruelty.html | Bridgeport's Drive On Pigeons Brings Charges of Cruelty | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/medical-care-for-aged.html | Medical Care for Aged | True | ALLAN M. BUTLER, M.D., Chairman, The Physicians Forum. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/for-middle-income-housing-restriction-advocated-on-building-of.html | For Middle Income Housing Restriction Advocated on Building of Luxury Apartments | True | LEONARD FARBSTEIN, Member of Congress. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/the-rotc-ii-compulsory-aspect-cause-of-argument-within-the-services.html | The R.O.T.C. -- II; Compulsory Aspect Cause of Argument Within the Services and the Colleges | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/son-to-the-donald-oconnors.html | Son to the Donald O'Connors | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-drown-off-li-as-boat-capsizes-2-rescued-trying-to-keep-father-and.html | 2 DROWN OFF L.I. AS BOAT CAPSIZES; 2 Rescued Trying to Keep Father and Son Afloat -- 'Copter Saves 3d Man | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rates-for-us-bills-register-advance-third-week-in-row-bill-rates.html | Rates for U.S. Bills Register Advance Third Week in Row; BILL RATES CLIMB FOR GOVERNMENT | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/minnesota-mining-is-discussing-merger-with-warnerlambert-3m-would.html | Minnesota Mining Is Discussing Merger With Warner-Lambert; 3M Would Acquire Shares of Drug Maker Through Complex Exchange WARNER-LAMBERT AND 3M IN TALKS | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/wntatv-to-offer-becketts-godot-controversial-work-to-be-a-play-of.html | WNTA-TV TO OFFER BECKETT'S 'GODOT'; Controversial Work to Be a 'Play of Week' Next Season -- Belafonte Show Nov. 13 | True | By Val Adams | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sarnoff-sees-no-public-harm-in-sponsoring-debates-on-tv.html | Sarnoff Sees No Public Harm In Sponsoring Debates on TV | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/e-loyd-dosch-dies-here-at-60-head-of-american-home-foods.html | E. Loyd Dosch Dies Here at 60; Head of American Home Foods | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/transit-in-boston-halted-by-strike-metropolitan-employs-act-after.html | TRANSIT IN BOSTON HALTED BY STRIKE; Metropolitan Employs Act After Driver Is Suspended -- 690,000 Use System | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/berrymite-takes-pace-by-a-length-adie-rainbow-next-before-24002-at.html | BERRYMITE TAKES PACE BY A LENGTH; Adie Rainbow Next Before 24,002 at Westbury Oval -- Blue Coast Is Third | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/us-may-extend-aid-for-crippled-flemming-announces-3way-program-to.html | U.S MAY EXTEND AID FOR CRIPPLED; Flemming Announces 3-Way Program to Help More to Achieve Independence | True | By Bess Furmanspecial to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/hornung-excels-in-167-triumph-packer-back-kicks-three-field-goals.html | HORNUNG EXCELS IN 16-7 TRIUMPH; Packer Back Kicks Three Field Goals -- Conerly Passes for a Score | True | By Robert L. Teaguespecial to the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/rogers-demands-integration-aid-says-congress-must-enable-states-to.html | ROGERS DEMANDS INTEGRATION AID; Says Congress Must Enable States to Meet Expenses in Converting Schools | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/algerian-rebels-ask-vote-under-un-to-end-conflict-algerian-rebels.html | Algerian Rebels Ask Vote Under U.N. to End Conflict; ALGERIAN REBELS ASK U.N.-RUN VOTE | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/highaltitude-jump-delayed.html | High-Altitude Jump Delayed | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/anglosaxon-bible-manuscript-bought-by-rarities-dealer-here.html | Anglo-Saxon Bible Manuscript Bought by Rarities Dealer Here; Translation From Vulgate of Exodus Was Done About 1050 A.D. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/uuuu-i-marion-huggins-j-lloyd-brace-jr-engaged-to-wed-exstudent-at.html | uuuu i Marion Huggins, j Lloyd Brace Jr., Engaged to Wed;; Ex-Student at Mills to Be Bride of an M.I.T. Graduate in Fall | True | Soeclal to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/class-1-rails-net-falls-in-half-year.html | CLASS 1 RAILS NET FALLS IN HALF YEAR | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/marian-bingham-w-b-hubbell-jr-will-be-married-daughter-of-professor.html | Marian Bingham, W. B. Hubbell Jr. Will Be Married; Daughter of Professor and a Student at Columbia Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/metal-union-spurns-bid-striking-workers-reject-new-offer-of-wage.html | METAL UNION SPURNS BID; Striking Workers Reject New Offer of Wage Increase | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tour-of-nike-posts-set-new-army-air-defense-chief-to-inspect-first.html | TOUR OF NIKE POSTS SET; New Army Air Defense Chief to Inspect First Region | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mildew-fighting-advice.html | Mildew-Fighting Advice | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/purchase-made-by-ames-textile-ia-wyner-maker-of-knit-goods-is.html | PURCHASE MADE BY AMES TEXTILE; I.A. Wyner, Maker of Knit Goods, Is Acquired in a Cash Transaction | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/decision-left-to-germany.html | Decision Left to Germany | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/polishborn-gi-seeks-asylum-tells-soviet-us-plans-a-war-turncoat-of.html | Polish-Born G.I. Seeks Asylum; Tells Soviet U.S. Plans a War; Turncoat of Frankfurt Intelligence Unit Charges 'Blackmail' and 'Bribery' Are Used to Recruit Agents | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/will-send-telegram.html | Will Send Telegram | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/combined-insurance-co.html | Combined Insurance Co. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/prime-rate-is-cut-by-big-bank-here-manufacturers-trust-now-charging.html | PRIME RATE IS CUT BY BIG BANK HERE; Manufacturers Trust Now Charging Top Borrowers 4 1/2 %, Against 5% REDUCTION ANTICIPATED Move Follows Credit Easing by the Reserve -- Boston District Lowers Terms | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/3-more-us-students-are-expelled-by-soviet.html | 3 More U.S. Students Are Expelled by Soviet | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/court-extends-ban-against-nazis-here.html | COURT EXTENDS BAN AGAINST NAZIS HERE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/pershing-missile-in-germany.html | Pershing Missile in Germany | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/beck-petition-refused.html | Beck Petition Refused | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/gift-basket-offers-aids-for-student.html | Gift Basket Offers Aids For Student | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/fire-disrupts-power-blaze-in-switch-box-affects-garment-center.html | FIRE DISRUPTS POWER; Blaze in Switch Box Affects Garment Center Building | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tour-line-has-trips-for-wives.html | Tour Line Has Trips For Wives | True | By Rita Reif | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/city-fireman-freed-by-cubans-faces-department-trial-on-trip.html | City Fireman, Freed by Cubans, Faces Department Trial on Trip | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/lockheed-talks-set-us-to-try-again-tomorrow-to-mediate-dispute.html | LOCKHEED TALKS SET; U.S. to Try Again Tomorrow to Mediate Dispute | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/data-on-potsdam-leaked-to-papers.html | DATA ON POTSDAM 'LEAKED' TO PAPERS | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/farrell-to-swim-in-medley-relay-harrison-hunter-and-clark-beaten-in.html | FARRELL TO SWIM IN MEDLEY RELAY; Harrison, Hunter and Clark Beaten in Race for Leg on U.S. Olympic Quartet | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cerroasarco-suit-ends-in-stock-deal.html | CERRO-ASARCO SUIT ENDS IN STOCK DEAL | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/cotton-futures-move-narrowly-prices-close-2-points-down-to-8-up.html | COTTON FUTURES MOVE NARROWLY; Prices Close 2 Points Down to 8 Up — Unfavorable Rains Are Reported | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/1400000-mortgage-loan.html | $1,400,000 Mortgage Loan | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/joseph-sanders-inventor-83-dies-aide-in-development-of-the-victor.html | JOSEPH SANDERS, INVENTOR, 83, DIES; Aide in Development of the Victor Phonograph Dies uBanker in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/advertising-hidden-role-of-pr-agency.html | Advertising: Hidden Role of P.R. Agency | True | By William M. Freeman | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/earnings-raised-by-southern-co-net-199-a-share-for-year-ended-with.html | EARNINGS RAISED BY SOUTHERN CO.; Net $1.99 a Share for Year Ended With July, Against $1.84 in 1959 Period | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/satellite-dogs-shown-in-moscow-belka-and-strelka-pose-for-cameramen.html | SATELLITE DOGS SHOWN IN MOSCOW; Belka and Strelka Pose for Cameramen but Refuse to Bark for Radio Reporters | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/debentures-will-be-offered.html | Debentures Will Be Offered | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/city-acts-to-cut-streethole-jams-tightens-excavation-rules-to-speed.html | CITY ACTS TO CUT STREET-HOLE JAMS; Tightens Excavation Rules to Speed Flow of Vehicles at Manhattan Projects BUT IT'S UPHILL FIGHT Building Boom and Demand for Utility Services Spur Digging for Expansion | True | By Layhmond Robinson | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/u-s-tells-o-a-s-cuba-is-training-red-guerrillas-report-to-foreign.html | U. S. TELLS O. A. S. CUBA IS TRAINING RED GUERRILLAS; Report to Foreign Ministers Describes Program to Spread Communism DOCUMENT IS SURPRISE Soviet-Backed Youth Group Is Implicated in Charge -- 'Cane Curtain' Cited U.S. ACCUSES CUBA OF TRAINING REDS | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/magazine-protests-gop-distortion.html | MAGAZINE PROTESTS G.O.P. 'DISTORTION' | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/communism-at-san-jose.html | Communism at San Jose | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/neal-n-tooni-dies-engineer-here-49.html | NEAL N. TOONI DIES; ENGINEER HERE, 49 | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-iran-party-to-fight-premier-professor-asks-shah-to-oust-eghbal.html | NEW IRAN PARTY TO FIGHT PREMIER; Professor Asks Shah to Oust Eghbal as 'Traitor' -- Sees Fall of Monarchy | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/arthur-loughran-admiralty-lawyer.html | ARTHUR LOUGHRAN, ADMIRALTY LAWYER | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/buffalo-strike-ends-grain-inspectors-get-raise-of-8-cents-an-hour.html | BUFFALO STRIKE ENDS; Grain Inspectors Get Raise of 8 Cents an Hour | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/10-saved-as-boat-burns-woman-hurt-in-accident-on-lake-in.html | 10 SAVED AS BOAT BURNS; Woman Hurt in Accident on Lake in Adirondacks | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/new-committees-formed-to-plan-fan-ball-oct-28-fete-at-plaza-will.html | New Committees Formed to Plan Fan Ball Oct. 28; Fete At Plaza Will Aid the Children's Cancer Fund of America | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/airliner-forced-back.html | Airliner Forced Back | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/2-ind-trains-stalled-taken-out-of-service-after-breakdowns-in.html | 2 IND TRAINS STALLED; Taken Out of Service After Breakdowns in Brooklyn | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/carolina-road-flooded.html | Carolina Road Flooded | True | | 1988-03-14 | RE0000378536 | RE0000378536 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/23-seized-in-saigon-reds-accused-of-plotting-antigovernment-action.html | 23 SEIZED IN SAIGON; Reds Accused of Plotting Anti-Government Action | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/mayfair-south-begun-16story-apartment-house-to-rise-at-332-east.html | MAYFAIR SOUTH BEGUN; 16-Story Apartment House to Rise at 332 East 34th St. | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/seaboard-finance.html | SEABOARD FINANCE | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/planecrash-victim-walks-day-for-help.html | PLANE-CRASH VICTIM WALKS DAY FOR HELP | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/tv-limiting-the-debate-networks-pleased-by-house-approval-of.html | TV: Limiting the Debate; Networks Pleased by House Approval of Suspension in Eaual-Time Rule for '60 | True | By John P. Shanley | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/son-to-the-milton-dobkins.html | Son to the Milton Dobkins | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/nixon-boston-talk-set.html | Nixon Boston Talk Set | True | Special to The New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/training-ship-due-in-400-cadets-on-empire-state-end-summer-cruise.html | TRAINING SHIP DUE IN; 400 Cadets on Empire State End Summer Cruise Today | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/sun-chemical-officer-appointed-to-new-post.html | Sun Chemical Officer Appointed to New Post | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/katanga-welcomes-un-action.html | Katanga Welcomes U.N. Action | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/okanagan-helicopters.html | Okanagan Helicopters | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/top-procurement-aide-joining-lorillard-board.html | Top Procurement Aide Joining Lorillard Board | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/students-urged-to-value-wisdom-educator-warns-at-national-meeting.html | STUDENTS URGED TO VALUE WISDOM; Educator Warns at National Meeting Against Turning Learning Into 'a Sport' | True | By Leonard Budersspecial To the New York Times. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/airraid-siren-test-is-set-for-tomorrow.html | Air-Raid Siren Test Is Set for Tomorrow | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/dad-suggests-penalty-judge-agrees-eggthrower-must-apologize-to.html | DAD SUGGESTS PENALTY; Judge Agrees, Egg-Thrower Must Apologize to Piersall | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/colorado-fuel-shuts-mine.html | Colorado Fuel Shuts Mine | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/state-democrats-setup-absence-of-women-protested-voter-statistics.html | State Democrats' Set-up; Absence of Women Protested, Voter Statistics Cited | True | DOROTHY KENYON. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/singers-net-rose-8-for-first-half-profit-was-190-a-share-against.html | SINGER'S NET ROSE 8% FOR FIRST HALF; Profit Was $1.90 a Share, Against $1.76 in '59 -- Sales Climbed 4% | True | | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-23 | 1960-08-23 | https://www.nytimes.com/1960/08/23/archives/need-for-able-diplomats.html | Need for Able Diplomats | True | MARGARET L. BATES. | 1988-03-14 | RE0000378536 | RE0000378536 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/norm-sherry-to-be-out-rest-of-dodger-season.html | Norm Sherry to Be Out Rest of Dodger Season | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/reginald-g-kimball.html | REGINALD G. KIMBALL | True | oSpeclU to Th* New York Tlmu. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jacobsons-team-wins.html | Jacobson's Team Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/runner-on-road-killed-student-in-bathing-suit-was-doing-athletic.html | RUNNER ON ROAD KILLED; Student in Bathing Suit Was Doing Athletic Training | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/maternity-classes-to-open.html | Maternity Classes to Open | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/congo-soldiers-stir-new-unrest-arrests-and-incidents-add-to-chaos.html | CONGO SOLDIERS STIR NEW UNREST; Arrests and Incidents Add to Chaos -- Brazzaville Is Still Cut Off | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cyprus-economic-study-set.html | Cyprus Economic Study Set | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/chang-is-criticized-on-cabinet-in-korea.html | CHANG IS CRITICIZED ON CABINET IN KOREA | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/church-to-open-fm-station-in-61-riverside-says-community-service.html | CHURCH TO OPEN FM STATION IN '61; Riverside Says Community Service Will Be Mainstay, Not Religious Programs | True | By Richard F. Shepard | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/soviet-agrees-to-help-uar-build-shipyard.html | Soviet Agrees to Help U.A.R. Build Shipyard | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/communiques-deal-with-painted-bears-blue-marlin-grouse-and-hunters.html | Communiques Deal With Painted Bears, Blue Marlin, Grouse and Hunters | True | By John W. Randolph | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/2-posts-at-princeton-given-to-economist.html | 2 Posts at Princeton Given to Economist | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/vfw-asks-youth-study-red-tactics-school-and-college-courses.html | V.F.W. ASKS YOUTH STUDY RED TACTICS; School and College Courses Proposed -- Effect of Talk by Dulles Is Cited | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/3-grants-for-rochester-u.html | 3 Grants for Rochester U. | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cubans-interrupt-game-9-held-after-protest-dash-into-yankee-stadium.html | CUBANS INTERRUPT GAME; 9 Held After Protest Dash Into Yankee Stadium | True | | 1988-03-14 | RE0000378538 | RE0000378538 |