Exhibit C245

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/handicapped-week-is-set.html | Handicapped Week Is Set | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/2-drug-stores-held-up-thug-flees-policemans-bullet-after-getting.html | 2 DRUG STORES HELD UP; Thug Flees Policeman's Bullet After Getting $100 and Pills | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/puerto-rico-opens-a-nuclear-center.html | PUERTO RICO OPENS A NUCLEAR CENTER | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/steamboat-to-join-sailing-ships-in-museum-at-mystic-seaport-hudson.html | Steamboat to Join Sailing Ships In Museum at Mystic Seaport; Hudson Ferryboat Brinckerhoff With Its Fletcher Walking Beam Engine Slated to Be Put on Display | True | By George Horne | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/transit-strike-is-ended-in-boston.html | Transit Strike Is Ended in Boston | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/southampton-fete-friday.html | Southampton Fete Friday | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/5th-cricket-test-ends-in-deadlock-south-africa-is-118-runs-behind.html | 5TH CRICKET TEST ENDS IN DEADLOCK; South Africa Is 118 Runs Behind as Rain Curtails Play With England | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/upturn-reported-by-general-mills-president-says-operations-in-june.html | UPTURN REPORTED BY GENERAL MILLS; President Says Operations in June and July Showed Gains Over Year Ago | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/national-gypsum-promotes.html | National Gypsum Promotes | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/braves-5-homers-rout-dodgers-70-roach-dark-aaron-logan-and-mathews.html | BRAVES 5 HOMERS ROUT DODGERS, 7-0; Roach, Dark, Aaron, Logan and Mathews Connect -- Giants Down Reds, 6-1 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/contract-bridge-three-of-64-starting-teams-remain-in-test-for.html | Contract Bridge; Three of 64 Starting Teams Remain in Test for Masters' National Title ?- | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/raven-class-series-is-paced-by-dornin.html | RAVEN CLASS SERIES IS PACED BY DORNIN | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tigers-turn-back-orioles-by-5-to-3-win-7th-straight-on-2run-homer.html | TIGERS TURN BACK ORIOLES BY 5 TO 3; Win 7th Straight on 2-Run Homer by Maxwell in 11th -- Senators Win, 3-1 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dr-joseph-jailer-aide-at-columbia-professonoted-researcher-in.html | DR. JOSEPH JAILER, AIDE AT COLUMBIA; Professor/Noted Researcher in Endocrinology, Dead- Served at Medical Center | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/khrushchevs-view-of-nixon.html | Khrushchev's View of Nixon | True | WILLIAM P. LAMBERT. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harriman-flies-on-african-tour-exgovernor-starts-on-trip-to-aid.html | HARRIMAN FLIES ON AFRICAN TOUR; Ex-Governor Starts on Trip to Aid Kennedy's Plans on Foreign Policy | True | By Charles Grutzner | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/feed-grains-rise-on-chicago-board-futures-advance-on-report-that-us.html | FEED GRAINS RISE ON CHICAGO BOARD; Futures Advance on Report That U.S. Will Not Sell Loan-Defaulted Corn | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/iraqs-oil-output-rises-1959-production-40890000-tons-17-above-1958s.html | IRAQ'S OIL OUTPUT RISES; 1959 Production 40,890,000 Tons, 17% Above 1958's | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/armco-plans-expansion.html | Armco Plans Expansion | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dillon-criticized-on-student-grant-fulbright-says-nixon-aide-called.html | DILLON CRITICIZED ON STUDENT GRANT; Fulbright Says Nixon Aide Called State Department Dillon Criticized on Africa Student Shift | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/8-african-states-backed-for-un-security-council-unanimous-all-new.html | 8 AFRICAN STATES BACKED FOR U.N.; Security Council Unanimous -- All New Nations Were Colonies of France | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/truman-declines-comment.html | Truman Declines Comment | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/auto-industry-raise-workers-get-6-cents-more-an-hour-after-sept-1.html | AUTO INDUSTRY RAISE; Workers Get 6 Cents More an Hour After Sept. 1 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/mauret-ania-sails-as-strike-dwindles.html | MAURET ANIA SAILS AS STRIKE DWINDLES | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/advertising-grocery-group-seeking-orderly-methods.html | Advertising; Grocery Group Seeking Orderly Methods | True | By William M. Freeman | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/executive-is-elevated-by-sylvania-electric.html | Executive Is Elevated By Sylvania Electric | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/engagement-terminated.html | Engagement Terminated | True | Special to The New. Yorfc Tlnwi. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/guild-calls-on-itu-to-work-for-unity.html | GUILD CALLS ON I.T.U. TO WORK FOR UNITY | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/minesweeper-sinks-all-5-in-crew-are-rescued-off-charleston-harbor.html | MINESWEEPER SINKS, All 5 in Crew Are Rescued Off Charleston Harbor | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/molotov-is-named-to-post-in-vienna-molotov-named-to-post-in-vienna.html | Molotov Is Named To Post in Vienna; MOLOTOV NAMED TO POST IN VIENNA | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/florida-store-area-planned.html | Florida Store Area Planned | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/service-settoday-for-hamerstein-private-rites-will-be-held-in.html | SERVICE SETTODAY FOR HAMERSTEIN; Private Rites Will Be Held in HartsdaleuMany in Theatre Pay Tribute . - -_____. | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/virginia-area-gets-integration-order.html | VIRGINIA AREA GETS INTEGRATION ORDER | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-issues-climb-as-volume-gains-ten-in-treasury-list-reach-new.html | U.S. ISSUES CLIMB AS VOLUME GAINS; Ten in Treasury List Reach New Highs -- Demand for Bills Eases Slightly | True | By Paul Heffernan | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/canada-jobless-total-rises.html | Canada Jobless Total Rises | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/friedrichs-gains-lead.html | Friedrichs Gains Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/southern-seeks-stake-in-l-n-railway-petitions-icc-to-require-coast.html | SOUTHERN SEEKS STAKE IN L. & N.; Railway Petitions I.C.C. to Require Coast Line to Sell 33.7% Interest | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/job-security-asked-for-18000-in-state.html | JOB SECURITY ASKED FOR 18,000 IN STATE | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/gizenga-bars-aid-by-soviet-forces-congo-will-regain-katanga-with.html | GIZENGA BARS AID BY SOVIET FORCES; Congo Will Regain Katanga With Africans, Envoy to U.N. Says on Leaving | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/nafi-issue-to-finance-chriscraft-payment.html | NAFI Issue to Finance Chris-Craft Payment | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/united-gas-elects-two-directors.html | United Gas Elects Two Directors | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/royal-scotchman-in-first-triumph-since-last-august.html | Royal Scotchman In First Triumph Since Last August | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/student-is-likely-to-grade-faculty-association-is-told-of-trend-in.html | STUDENT IS LIKELY TO GRADE FACULTY; Association Is Told of Trend in Many Colleges -- Voice on Curriculum Is Cited | True | By Leonard Buderspecial to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/house-cites-three-in-port-authority-in-contempt-case-top-officials.html | HOUSE CITES THREE IN PORT AUTHORITY IN CONTEMPT CASE; Top Officials of Agency Face Fines or Prison on Data -- Court Fight Planned House Votes Port Officials in Contempt | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/zoning-law-backing-urged.html | Zoning Law Backing Urged | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/large-banks-join-in-prime-rate-cut-leading-institutions-follow-move.html | LARGE BANKS JOIN IN PRIME RATE CUT; Leading Institutions Follow Move to 4 1/2% From 5 for Top-Rated Borrowers SOME ACT RELUCTANTLY Yield to Investors Reduced 1/8 of a Point by Dealers in Acceptances LARGE BANKS JOIN IN PRIME RATE CUT | True | By Albert L. Kraus | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/edinburgh-scene-of-seagull-test-old-vic-production-staged-by-john.html | EDINBURGH SCENE OF 'SEAGULL' TEST; Old Vic Production Staged by John Fernald Gets Tryout at Festival | True | By W.a. Darlingtonspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/lowering-blue-cross-premiums.html | Lowering Blue Cross Premiums | True | JAC C. HOLMAN. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/charges-recommended-detroit-board-investigates-complaint-by-african.html | CHARGES RECOMMENDED; Detroit Board Investigates Complaint by African | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/st-regis-paper.html | ST. REGIS PAPER | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harlem-blast-hurts-3-transformer-explosion-also-starts-fire-on.html | HARLEM BLAST HURTS 3; Transformer Explosion Also Starts Fire on 114th Street | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/an-australian-dawn.html | An Australian Dawn | True | By Arthur Daley | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/state-democrats-name-fund-head-electric-executive-to-direct.html | STATE DEMOCRATS NAME FUND HEAD; Electric Executive to Direct Campaign Drives -- Rising Expenses Are Noted | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/metals-company-may-cut-dividend-continental-copper-board-to-weigh.html | METALS COMPANY MAY CUT DIVIDEND; Continental Copper Board to Weigh Step, Despite Doubling of Profits | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/paperboard-output-advances-slightly-.html | PAPERBOARD OUTPUT ADVANCES SLIGHTLY | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/3-named-winners-of-lasker-award-american-woman-is-among-those.html | 3 NAMED WINNERS OF LASKER AWARD; American Woman Is Among Those Honored for Work With the Disabled | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/imports-prove-its-a-small-world-fashionably-speaking.html | Imports Prove It's a Small World, Fashionably Speaking | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/16-hurt-as-balky-dog-ties-up-ind-2-trains-bump-in-a-stopandgo-chase.html | 16 Hurt as Balky Dog Ties Up IND; 2 Trains Bump in a Stop-and-Go Chase After a Stray Line Is Delayed 58 Minutes -- Animal Finally Caught | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/woman-in-air-crash-is-rescued-in-wilds.html | WOMAN IN AIR CRASH IS RESCUED IN WILDS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/mrs-h-e-crampton-nursery-founder-85.html | MRS. H. E. CRAMPTON, NURSERY FOUNDER, 85 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/pirates-top-cubs-with-4-in-7th-83-three-chicago-hurlers-are-used.html | PIRATES TOP CUBS WITH 4 IN 7TH, 8-3; Three Chicago Hurlers Are Used Before Uprising by Pittsburgh Is Halted | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/horse-and-car-collide-animal-throws-rider-at-belt-parkway-police.html | HORSE AND CAR COLLIDE; Animal Throws Rider at Belt Parkway -- Police Kill It | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jack-a-osherman-lawyer-in-capital.html | JACK A. OSHERMAN, LAWYER IN CAPITAL | True | SMelitoThjNewYorkTimei. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/japan-gets-us-iron-lungs.html | Japan Gets U.S. Iron Lungs | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/frederick-suwam-insurance-broker.html | FREDERICK SUWAM, INSURANCE BROKER | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/profits-show-dip-at-warner-bros-net-305-a-share-for-nine-months.html | PROFITS SHOW DIP AT WARNER BROS.; Net $3.05 a Share For Nine Months Ended on May 28, Against $4.57 in 1959 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ernest-fior1to-is-dead-conductor-stricken-on-podium-at-l-i-marine.html | ERNEST FIOR1TO IS DEAD; [ Conductor Stricken on Podium at L. I. Marine Theatre i | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/president-names-wadsworth.html | President Names Wadsworth | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/what-ever-happened-to-the-great-debate.html | What Ever Happened to the Great Debate? | True | By James Reston | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/excerpts-from-colombians-speech-on-cuba-to-oas-body.html | Excerpts From Colombian's Speech on Cuba to O.A.S. Body | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/midtown-gem-dealer-robbed-of-100000-by-hooded-gunman.html | Midtown Gem Dealer Robbed Of $100,000 by Hooded Gunman | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/powers-receives-farewell-visits-wife-says-pilot-promised-to-seek.html | POWERS RECEIVES FAREWELL VISITS; Wife Says Pilot Promised to Seek Time Off as a Model Prisoner | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/citizenship-attacked-apalachin-figure-faces-bid-to-revoke.html | CITIZENSHIP ATTACKED; Apalachin Figure Faces Bid to Revoke Naturalization | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-lines-to-honor-15-crew-members-to-get-medals-for-saving-4-in.html | U.S. LINES TO HONOR 15; Crew Members to Get Medals for Saving 4 in China Sea | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/basic-freedom-seen-for-a-child.html | 'Basic Freedom' Seen for a Child | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cotton-futures-narrowly-mixed-close-is-1-point-up-to-6-off-spread.html | COTTON FUTURES NARROWLY MIXED; Close Is 1 Point Up to 6 Off -- Spread of Insects, Heavy Rainfall Noted | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-draws-hungary-as-rival.html | U.S. Draws Hungary as Rival | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/furcolo-play-opens-ballots-up-political-farce-has-premiere-in.html | FURCOLO PLAY OPENS; "Ballots Up," Political Farce, Has Premiere in Michigan | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/paris-is-warned-on-rift-in-mali-sudan-fears-grave-results-dia-sees.html | PARIS IS WARNED ON RIFT IN MALI; Sudan Fears Grave Results -- Dia Sees de Gaulle PARIS IS WARNED ON RIFT IN MALI | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/miss-marjorie-sklar-is-planning-to-marry.html | Miss Marjorie Sklar Is Planning to Marry | True | ! Special to The New York Times, | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/fashion-is-change-merchant-explains.html | Fashion Is Change, Merchant Explains | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cardinal-cushing-in-peru.html | Cardinal Cushing in Peru | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/alcohol-group-names-aide.html | Alcohol Group Names Aide | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/son-to-the-aw-mullers.html | Son to the A.W. Mullers | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/economy-steady-during-july.html | Economy Steady During July | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/army-is-rebutted-on-defective-tanks.html | ARMY IS REBUTTED ON DEFECTIVE TANKS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/democratic-bills-in-peril-kennedys-hopes-fading-democrats-hopes-in.html | Democratic Bills in Peril; Kennedy's Hopes Fading; DEMOCRATS' HOPES IN CONGRESS FADE | True | By Joseph A. Loftusspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/british-position-filled-by-procter-gamble.html | British Position Filled By Procter & Gamble | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/french-paint-a-vivid-portrait-of-an-african-regions-riches.html | French Paint a Vivid Portrait Of an African Region's Riches; RESOURCES LISTED IN AFRICAN LANDS | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bengurion-reports-deal-for-new-arms.html | BEN-GURION REPORTS DEAL FOR NEW ARMS | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/miss-burns-bows-to-coast-player-miss-gunderson-triumphs-3-and-1-in.html | MISS BURNS BOWS TO COAST PLAYER; Miss Gunderson Triumphs, 3 and 1, in U.S. Amateur -- Miss McIntire Wins | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/un-officer-denies-mutiny.html | U.N. Officer Denies Mutiny | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-haven-line-delayed-8-hours-2-tracks-blocked-by-tank-car-at.html | NEW HAVEN LINE DELAYED 8 HOURS; 2 Tracks Blocked by Tank Car at Stamford -- 35,000 on 42 Trains Are Late | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/vermont-places-13662000-issue-bonds-will-finance-roads-and-public.html | VERMONT PLACES $13,662,000 ISSUE; Bonds Will Finance Roads and Public Improvements -- Other Municipals MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/eisenhower-note-on-sugar.html | Eisenhower Note on Sugar | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/kennedy-wires-regrets.html | Kennedy Wires Regrets | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/power-authority-office-set.html | Power Authority Office Set | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/city-transit-nets-5-million-profit-subsidies-and-more-riders-bring.html | CITY TRANSIT NETS 5 MILLION PROFIT; Subsidies and More Riders Bring a Gain for 1959-60; After Loss in 1958-59 CITY TRANSIT NETS 5 MILLION PROFIT | True | By Stanley Levey | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/opening-date-is-set-back-a-gain-on-new-courthouse-for-queens.html | Opening Date Is Set Back A gain On New Courthouse for Queens | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ad-concern-gets-fifth-ave-space-jayme-products-to-be-tenant-in-klm.html | AD CONCERN GETS FIFTH AVE. SPACE; Jayme Products to Be Tenant in K.L.M. Building at 49th -- Other Rental Deals | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tidal-waves-hit-korean-city.html | Tidal Waves Hit Korean City | True | | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/senate-rejects-kennedys-plan-on-care-of-aged-program-based-on.html | SENATE REJECTS KENNEDY'S PLAN ON CARE OF AGED; Program Based on Social Security Beaten, 51-44, as Conservatives Unite JAVITS BILL DEFEATED Relief Measure Voted, 91-2, Providing Federal Funds for State Payments KENNEDY'S PLAN ON AGED BEATEN | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/martha-g-holt-is-future-bride-ofwgtaylor-i-58-debutante-engaged-to.html | Martha G. Holt Is Future Bride OfW.G. Taylor; I '58 Debutante Engaged To Investment Aide uNuptials Oct. 29 | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jack-lasher.html | JACK LASHER | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/carpenter-steel.html | CARPENTER STEEL | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/shop-will-cater-to-junior-sizes.html | Shop Will Cater To Junior Sizes | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/garrick-building-is-saved-by-court-chicagos-right-to-preserve.html | GARRICK BUILDING IS SAVED BY COURT; Chicago's Right to Preserve Theatrical Landmark for Esthetic Reasons Upheld | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/daughter-to-mrs-fischberg.html | Daughter to Mrs. Fischberg | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/stocks-move-up-in-brisk-trading-average-rises-389-points-on-the.html | STOCKS MOVE UP IN BRISK TRADING; Average Rises 3.89 Points on the Largest Volume Since Last June 23 703 ISSUES UP, 316 OFF 3.3 Billion Added to Values -- U.S. Steel Gains 1 7/8 and Chrysler 2 7/8 STOCKS MOVE UP IN BRISK TRADING | True | By Burton Crane | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ge-to-market-electricity-maker-ge-to-market-new-converter.html | G.E. to Market Electricity Maker; G.E. TO MARKET NEW CONVERTER | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/airline-planned-by-venezuelans-government-joins-avensa-in-forming.html | AIRLINE PLANNED BY VENEZUELANS; Government Joins Avensa in Forming Unit to Halt International Losses | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-steel-talk-slated-will-attempt-to-end-a-strike-on-railroad.html | U.S. STEEL TALK SLATED; Will Attempt to End a Strike on Railroad Subsidiary | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/eisenhower-moves-to-cut-dominicans-sugar-quota-eisenhower-asks.html | Eisenhower Moves to Cut Dominicans' Sugar Quota; EISENHOWER ASKS SUGAR QUOTA CUT | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/phillips-chemical-lifts-output.html | Phillips Chemical Lifts Output | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/mrs-ayer-married-to-ross-whistler.html | Mrs. Ayer Married to Ross Whistler | True | uuuuuuu I SpedIt to The New York Times. j | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/2-queens-sites-bought-for-apartment-houses.html | 2 Queens Sites Bought For Apartment Houses | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/nicaragua-ends-dominican-tie.html | Nicaragua Ends Dominican Tie | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/american-investment.html | AMERICAN INVESTMENT | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cuba-urged-by-colombia-to-renounce-soviet-aid-envoy-says-moscows.html | Cuba Urged by Colombia To Renounce Soviet Aid; Envoy Says Moscow's Rocket Protection Is 'Unnecessary -- Havana's Reply Awaited at O.A.S. Conference Colombia Urges Cuba in O.A.S. To Renounce Soviet's Backing | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bright-and-bold-gems-as-tempting-as-bonbons.html | Bright and Bold Gems As Tempting as Bonbons | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/east-harlem-votes-sough-for-kennedy.html | EAST HARLEM VOTES SOUGH FOR KENNEDY | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/belgians-fight-off-attack.html | Belgians Fight Off Attack | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/marine-insurers-offer-war-plan-now-clause-broadens-area-of-brush.html | MARINE INSURERS OFFER WAR PLAN; Now Clause Broadens Area of 'Brush Fire' Conflicts Not Covered Now | True | By Edward A. Morrow | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/12-million-given-by-kennedy-fund-mental-retardation-efforts.html | 12 MILLION GIVEN BY KENNEDY FUND; Mental Retardation Efforts Stressed -- It Is Named for Son Killed in War | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/entries-top-150-mark-interclub-races-at-bridgehampton-this-weekend.html | Entries Top 150 Mark; Interclub Races at Bridgehampton This Week-End to Benefit Boys Harbor | True | By Frank M. Blunk | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/poles-beat-chicago-booters.html | Poles Beat Chicago Booters | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/votes-in-senate-on-aged.html | Votes in Senate on Aged | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/preview-party-on-oct-7-to-aid-fresh-air-fund-fete-at-decoration-and.html | Preview Party On Oct. 7 to Aid Fresh Air Fund; Fete at 'Decoration and Design 1961' Show Slated at Armory | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/florida-wavers-collins-asserts-governor-says-lack-of-unity-among.html | FLORIDA WAVERS, COLLINS ASSERTS; Governor Says Lack of Unity Among Democrats May Cost Kennedy State | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bay-state-inquiry-turns-to-arts-unit.html | BAY STATE INQUIRY TURNS TO ARTS UNIT | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/permacel-head-named-by-johnson-johnson.html | Permacel Head Named By Johnson & Johnson | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/wagner-for-payasyougo.html | Wagner for Pay-as-You-Go? | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/highaccident-hill-in-scarsdale-to-get-new-safety-device.html | High-Accident Hill In Scarsdale to Get New Safety Device | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/state-to-speed-building-of-2-highways-in-bronx.html | State to Speed Building Of 2 Highways in Bronx | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/test-rocket-is-launched.html | Test Rocket Is Launched | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/un-sees-hope-for-accord.html | U.N. Sees Hope for Accord | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/alco-products.html | ALCO PRODUCTS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/si-office-building-to-rise.html | S.I. Office Building to Rise | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/flintkote-company.html | FLINTKOTE COMPANY | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/venezuela-bids-oas-warn-cubans-to-schedule-an-election.html | Venezuela Bids O.A.S. Warn Cubans to Schedule an Election | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tanganyika-firm-against-disorder-nationalist-leader-assures-whites.html | TANGANYIKA FIRM AGAINST DISORDER; Nationalist Leader Assures Whites Violence Will Not Accompany Self-Rule | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/port-authority-contempt.html | Port Authority 'Contempt' | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/moses-warns-city-on-expressway-tells-estimate-board-that-us-and.html | MOSES WARNS CITY ON EXPRESSWAY; Tells Estimate Board That U.S. and State Bar New Delay on Canal St. Road ASKS ACTION TOMORROW Highway Coordinator Cites Costly Losses in Aid if Project Is Shelved | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/aid-for-industry-on-tariffs-urged-senate-unit-sees-us-duty-to-help.html | AID FOR INDUSTRY ON TARIFFS URGED; Senate Unit Sees U.S. Duty to Help Businesses Hurt by Import Levy Cuts | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/negro-college-head-named.html | Negro College Head Named | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ghana-commander-repeats-criticism.html | GHANA COMMANDER REPEATS CRITICISM | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/socony-to-give-blood-insurance-concern-and-bulova-also-to-donate-to.html | SOCONY TO GIVE BLOOD; Insurance Concern and Bulova Also to Donate to Red Cross | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/palmer-first-in-earnings.html | Palmer First in Earnings | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/st-onge-in-race-connecticut-judge-is-chosen-as-bowles-replacement.html | ST. ONGE IN RACE; Connecticut Judge Is Chosen as Bowles' Replacement | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/landrum-griffin-fought.html | Landrum, Griffin Fought | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/americans-term-extended-4-years-brundage-is-nominated-by-his.html | AMERICAN'S TERM EXTENDED 4 YEARS; Brundage Is Nominated by His Supposed Chief Rival for Job, Lord Burghley | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bonn-weighs-action-considers-indonesias-pact-with-east-germany.html | BONN WEIGHS ACTION; Considers Indonesia's Pact With East Germany | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/burroughs-controller-made-a-vice-president.html | Burroughs Controller Made a Vice President | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/newark-barbers-raise-prices.html | Newark Barbers Raise Prices | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/no-sponsors-for-debates.html | No Sponsors for Debates | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/paterson-has-bomb-scare.html | Paterson Has Bomb Scare | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/forest-fires-rage-in-the-high-sierras.html | FOREST FIRES RAGE IN THE HIGH SIERRAS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/strike-on-pennsy-may-halt-lirr-walkout-slated-for-sept-1-could-shut.html | STRIKE ON PENNSY MAY HALT L.I.R.R.; Walkout Slated for Sept. 1 Could Shut Penn Station -- Quill Sure of Tie-Up | True | By Ralph Katz | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bill-would-aid-cubans-walter-says-many-need-help-finding-haven-in.html | BILL WOULD AID CUBANS; Walter Says Many Need Help Finding Haven in U.S. | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/use-of-meat-off-slightly.html | Use of Meat Off Slightly | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cuban-denies-plan-to-restrict-travel.html | CUBAN DENIES PLAN TO RESTRICT TRAVEL | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/briton-and-fanfani-in-accord.html | Briton and Fanfani in Accord | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/von-karajan-quits-music-post.html | Von Karajan Quits Music Post | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/study-funds-expanded-basic-research-expenditure-put-at-billion-in.html | STUDY FUNDS EXPANDED; Basic Research Expenditure Put at Billion in 1959 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/13-are-cited-by-house-contempt-charged-at-study-of-reds-in-puerto.html | 13 ARE CITED BY HOUSE; Contempt Charged at Study of Reds in Puerto Rico | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/butterfly-film-will-be-comedy-misses-maclaine-callas-and-james.html | 'BUTTERFLY' FILM WILL BE COMEDY; Misses MacLaine, Callas and James Stewart to Star -- 2 Novels Acquired | True | By Eugene Archer | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/madame-de-moss-dies-former-concert-singer-89-was-mrs-frederick-lyon.html | MADAME DE MOSS DIES; Former Concert Singer, 89, Was Mrs. Frederick Lyon | True | Special to The New York Time*. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/chase-credit-plan-shows-big-growth.html | CHASE CREDIT PLAN SHOWS BIG GROWTH | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/backtoschool-show.html | Back-to-School Show | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cohasset-sailor-leads-210-series-bemis-takes-opening-race-by-2.html | COHASSET SAILOR LEADS 210 SERIES; Bemis Takes Opening Race by 2 Minutes 16 Seconds in Defeating 15 Rivals | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bigotry-scored-by-mrs-johnson-she-minimizes-its-effect-on-election.html | BIGOTRY SCORED BY MRS. JOHNSON; She Minimizes Its Effect on Election -- Plans a Texas Trip With Kennedy Kin | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-clue-to-disease-knee-sound-patterns-found-to-indicate-ills-of.html | NEW CLUE TO DISEASE; Knee Sound Patterns Found to Indicate Ills of Joints | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/in-europe-for-vacation.html | In Europe for 'Vacation' | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/william-talman-divorced.html | William Talman Divorced | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/behrmannudruker.html | BehrmannDruker | True | Specil to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/garvins-68-paces-qualifiers.html | Garvin's 68 Paces Qualifiers | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/iu-uuuu-lilla-luquer-engaged-to-leeson-campbell.html | Iu uuuu Lilla Luquer Engaged To Leeson Campbell | True | I_____Special to The New York Time". | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/exfbi-man-gets-teamsters-post-hoffa-protests-appointment-of-tf.html | EX-F.B.I. MAN GETS TEAMSTERS POST; Hoffa Protests Appointment of T.F. McShane as Head of Board of Monitors | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/steel-concern-buys-8-12-acres-in-newark.html | STEEL CONCERN BUYS 8 1/2 ACRES IN NEWARK | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/echo-i-will-enter-shadow-of-earth.html | ECHO I WILL ENTER SHADOW OF EARTH | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/the-factor-of-china.html | The Factor of China | True | By Harry Schwartz | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/commodities-dip-index-eased-to-854-monday-from-855-on-friday.html | COMMODITIES DIP; Index Eased to 85.4 Monday From 85.5 on Friday | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/congress-gets-fund-plea.html | Congress Gets Fund Plea | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/luddys-pair-defeated.html | Luddy's Pair Defeated | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/laboratory-shut-in-city-checkup-100-of-425-clinical-offices.html | LABORATORY SHUT IN CITY CHECK-UP; 100 of 425 Clinical Offices Inspected So Far -- Queens Violation Is Charged | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sanford-wins-5hitter.html | Sanford Wins 5-Hitter | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/indian-bill-gains-in-senate.html | Indian Bill Gains in Senate | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/e-bmavghton-backer-publisher.html | E. B. M'NAVGHTON, BACKER, PUBLISHER | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/mrs-downey-leaving-china.html | Mrs. Downey Leaving China | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/john-on-carr-and-ann-baugh-i-plan-marriage-graduates-of-virginia.html | John O'N. Carr And Ann Baugh i Plan Marriage; Graduates of Virginia Become Engaged- November Nuptials | True | Spec'l to The New York Tlmei. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/womens-group-names-aide.html | Women's Group Names Aide | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/australia-replies-on-papua.html | Australia Replies on Papua | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/little-leaguers-in-world-series-perform-like-bigtime-heroes-its.html | Little Leaguers in World Series Perform Like Big-Time Heroes; It's Difficult to Tell Them Apart Without Scorecard at Williamsport -- Levittown (Pa.) and Lakewood (Calif.) Gain | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/60-million-bonds-sold-by-utility-california-edison-co-places-25year.html | 60 MILLION BONDS SOLD BY UTILITY; California Edison Co. Places 25-Year Mortgage Issue at a Cost of 4.42% | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/royal-palm-wins-polo-title.html | Royal Palm Wins Polo Title | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/protecting-laboratory-animals.html | Protecting Laboratory Animals | True | PATRICK PARSES,Assistant Director, Service Department, the Humane Society of the United States. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/6th-fleet-briefs-offices-on-role-commander-assembles-his-aides-in.html | 6TH FLEET BRIEFS OFFICES ON ROLE; Commander Assembles His Aides in Port to Explain Mediterranean Mission | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/christabel-stevens-frank-wilson-wed.html | Christabel Stevens, Frank Wilson Wed | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/kefauver-says-norris-is-hiding-promoter-in-paris-denies-obstructing.html | KEFAUVER SAYS NORRIS IS HIDING; Promoter, in Paris, Denies Obstructing Ring Inquiry -- He Plans Testify | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/eisenhower-opens-campaign-sept-29-will-address-chicago-party-dinner.html | EISENHOWER OPENS CAMPAIGN SEPT. 29; Will Address Chicago Party Dinner -- Earlier Speeches to Be 'Nonpolitical' EISENHOWER OPENS CAMPAIGN SEPT. 29 | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sarah-griffin-bride-of-douglas-h-banker-_____.html | Sarah Griffin Bride Of Douglas H. Banker _____ | True | Special to The Ntw'YMkTlmti.. I | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cliburn-aids-church-gives-8000-from-tours-pay-to-baptists-in-moscow.html | CLIBURN AIDS CHURCH; Gives $8,000 From Tour's Pay to Baptists in Moscow | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/campaign-bigotry-called-challenge.html | CAMPAIGN BIGOTRY CALLED CHALLENGE | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/president-may-go-to-un-this-fall-lodge-says-white-house-is.html | PRESIDENT MAY GO TO U.N. THIS FALL; Lodge Says White House Is Considering Decision on Assembly Session Lodge Says President Weighs Appearance at U.N. Assembly | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/hitchhiking-is-target-drive-against-it-stepped-up-by-the-thruway.html | HITCHHIKING IS TARGET; Drive Against It Stepped Up by the Thruway Authority | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jersey-guardsmen-deploy.html | Jersey Guardsmen Deploy | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/funds-into-61-given-for-inquiry-on-city.html | FUNDS INTO '61 GIVEN FOR INQUIRY ON CITY | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/grunebaum-in-board-post.html | Grunebaum in Board Post | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/the-algerian-deadlock.html | The Algerian Deadlock | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/oscar-hammerstein-2d.html | Oscar Hammerstein 2d | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/canadas-gold-output-rises.html | Canada's Gold Output Rises | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/missile-fuel-explodes-at-plant.html | Missile Fuel Explodes at Plant | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-squad-of-305-fully-assembled-track-and-basketball-units-arrive.html | U.S. SQUAD OF 305 FULLY ASSEMBLED; Track and Basketball Units Arrive From Switzerland After Practice Events | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/43275-fans-see-bombers-bow-51-pierces-failure-to-pitch-is-protested.html | 43,275 FANS SEE BOMBERS BOW, 5-1; Pierce's Failure to Pitch Is Protested by Yankees — Wynn Hurls 4-Hitter | True | By John Drebinger | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/potsdam-articles-bring-curb-by-us-potsdam-reports-spur-curb-by-us.html | Potsdam Articles Bring Curb by U.S.; POTSDAM REPORTS SPUR CURB BY U.S. | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/wagner-act-hailed.html | Wagner Act Hailed | True | LOUIS S. POSNER. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harry-corn.html | HARRY CORN | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/house-passes-surplus-bill.html | House Passes Surplus Bill | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/postal-union-merger-gains.html | Postal Union Merger Gains | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/archie-wilson-aide-of-machine-concern.html | ARCHIE WILSON, AIDE OF MACHINE CONCERN | True | Spectl to Th* Ntw York lima. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dr-pauling-plea-barred-by-court-judge-holds-that-he-cannot-stay.html | DR. PAULING PLEA BARRED BY COURT; Judge Holds That He Cannot Stay Senate Panel From Questioning Scientist | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/shark-scare-brings-directive-to-lifeguards-to-prevent-panic.html | Shark Scare Brings Directive to Lifeguards to Prevent Panic | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/cardinals-triumph-over-phillies-42.html | CARDINALS TRIUMPH OVER PHILLIES, 4-2 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/subway-planning-moving-sidewalk-belt-would-replace-a-ramp-joining-2.html | SUBWAY PLANNING MOVING SIDEWALK; Belt Would Replace a Ramp Joining 2 Busy Stations in Financial District | True | By Layhmond Robinson | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/parachute-drop-called-off.html | Parachute Drop Called Off | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/called-end-of-illusion.html | Called 'End of Illusion' | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/dominicans-cheered-at-home-after-leaving-oas-parley.html | Dominicans Cheered at Home After Leaving O.A.S. Parley | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/philharmonic-wins-an-ovation-from-9000-at-waikiki-theatre.html | Philharmonic Wins an Ovation From 9,000 at Waikiki Theatre | True | Special The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/film-title-ban-asked-injunction-against-exodus-49-movie-is-sought.html | FILM TITLE BAN ASKED; Injunction Against 'Exodus,' '49 Movie, Is Sought | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/jerseys-win-84-after-10-defeat.html | JERSEYS WIN, 8-4, AFTER 1-0 DEFEAT | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/14storybuilding-in-village-sold-sheridan-sq-apartment-has-el-chico.html | 14-STORYBUILDING IN 'VILLAGE' SOLD; Sheridan Sq. Apartment has El Chico Cafe as a Tenant -- 23d St. Corner in Deal | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/three-stay-tied-for-traps-title-newmaster-orlich-and-onka.html | THREE STAY TIED FOR TRAPS TITLE; Newmaster, Orlich and Onka Deadlocked in Class AA at Vandalia -- Niphols Wins | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/curtisswright-plastic-business-purchased-by-reeves-brothers.html | Curtiss-Wright Plastic Business Purchased by Reeves Brothers; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/voting-inquiry-urged-illegal-registration-practices-charged-by.html | VOTING INQUIRY URGED; Illegal Registration Practices Charged by Pennsylvanians | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/laotian-dispute-reported-ending-premierdesignate-asserts-its.html | LAOTIAN DISPUTE REPORTED ENDING; Premier-Designate Asserts 'It's Finished' After Visit to Rival Army Leader | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/products-design-is-key-to-sales-scientific-approach-a-growing.html | Product's Design Is Key to Sales; Scientific Approach a Growing Factor, Expert Notes | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/25-ministers-fight-catholics-election.html | 25 MINISTERS FIGHT CATHOLIC'S ELECTION | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/samuel-f-scattergood.html | SAMUEL. F. SCATTERGOOD | True | Special to The Ntw York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/von-braun-hopes-to-fly-in-space-ship-to-moon.html | Von Braun Hopes to Fly In Space Ship to Moon | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/indians-beat-red-sox.html | Indians Beat Red Sox | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/erie-agrees-to-let-passaic-eliminate-downtown-tracks.html | Erie Agrees to Let Passaic Eliminate Downtown Tracks | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/air-raid-sirens-here-will-be-tested-today.html | Air Raid Sirens Here Will Be Tested Today | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/clash-in-katanga-said-to-involve-uns-mali-units-tribal-enemies-of.html | CLASH IN KATANGA SAID TO INVOLVE U.N.'S MALI UNITS; Tribal Enemies of Tshombe Reported in Combat With Troops of World Force BELGIANS ALSO IN FIGHT Elisabethville Regime Says Mali Contingent Stationed at Albertville Mutinied By The Associated Press. Unrest Continues at Various Points in the Congo CLASH REPORTED IN NORTH KATANGA | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/callas-to-return-to-la-scala.html | Callas to Return to La Scala | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/courtmartial-in-britain-halted-by-us-air-alert.html | Court-Martial in Britain Halted by U.S. Air Alert | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/an-output-of-505-billion.html | An Output of $505 Billion | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sinclair-oil-elevates-two-officers.html | Sinclair Oil Elevates Two Officers | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/ritchard-weighs-role-in-a-musical-may-play-in-happiest-girl-which.html | RITCHARD WEIGHS ROLE IN A MUSICAL; May Play in 'Happiest Girl,' Which He Will Direct -- Ketti Frings Drops Job | True | By Sam Zolotow | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/harry-dunlap-publisher-dies-chief-at-good-housekeeping_____.html | Harry Dunlap, Publisher, Dies; Chief at Good Housekeeping_____ ^ ^ 1/2^ BgjasefcgMi1/29?reATBHHH8*ga3igBdfggft1Jtflt | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/sue-behlmar-loses-to-miss-caldwell.html | SUE BEHLMAR LOSES TO MISS CALDWELL | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/world-church-council-repeats-its-stand-a-gainst-segregation-bias.html | World Church Council Repeats Its Stand A gainst Segregation; Bias Called Contrary to Christian Views -- South African Abstains From Voting and Terms Resolution 'Dogmatic' | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/kennecott-picks-treasurer.html | Kennecott Picks Treasurer | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/algeria-rebel-asks-for-arab-fighters.html | ALGERIA REBEL ASKS FOR ARAB FIGHTERS | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/agriculture-aide-approved.html | Agriculture Aide Approved | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/survivor-of-changes-vyacheslav-mikhailovich-molotov.html | Survivor of Changes; Vyacheslav Mikhailovich Molotov | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-venture-is-set-by-two-publishers.html | NEW VENTURE IS SET BY TWO PUBLISHERS | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/us-army-seizes-soviet-colonel-photographing-gi-barracks.html | U.S. Army Seizes Soviet Colonel Photographing G.I. Barracks | True | By Arthur J. Olsenspecial to the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/avila-heads-boston-edison.html | Avila Heads Boston Edison | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/stocks-in-london-score-advances-industrials-lead-the-rise-index-up.html | STOCKS IN LONDON SCORE ADVANCES; Industrials Lead the Rise -- Index Up 3.6 -- Imperial Chemical Adds 1s 9d | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-president-chosen-for-massachusetts-u.html | New President Chosen For Massachusetts U. | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/to-keep-youth-in-school-dropouts-believed-caused-by-lack-in-meeting.html | To Keep Youth in School; Drop-Outs Believed Caused by Lack in Meeting Particular Needs | True | ROSE SHAPIRO,(Mrs. Morris Shapiro) Vice President, Public Education Association. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/westchester-acts-to-get-city-land-offer-of-watershed-tracts-for.html | WESTCHESTER ACTS TO GET CITY LAND; Offer of Watershed Tracts for Parks Open to All Is Taken by Michaelian | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/longwood-fears-loss-of-doubles-uslta-offers-contract-for-only-year.html | LONGWOOD FEARS LOSS OF DOUBLES; U.S.L.T.A. Offers Contract for Only Year -- Ralston and Osuna Advance | True | By Michael, Straussspecial to the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/miss-joy-windle-and-a-physician-will-wed-in-fall-i-teacher-engaged.html | Miss Joy Windle and a Physician Will Wed in Fall i; Teacher Engaged to Dr. Charles Hoffman Jr., a Graduate of Yale | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/europe-to-see-holbrook-show.html | Europe to See Holbrook Show | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/city-adds-2-days-for-registration-vote-board-extends-period-so-it.html | CITY ADDS 2 DAYS FOR REGISTRATION; Vote Board Extends Period So It Won't Conflict With the Jewish Holidays | True | By Charles G. Bennett | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/traffic-injuries-rise-1116-hurt-here-in-week-54-more-than-in-1059.html | TRAFFIC INJURIES RISE; 1,116 Hurt Here in Week, 54 More Than in 1059 Period | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/tough-contracts-on-salt-promised-new-purchase-chief-says-all-city.html | TOUGH CONTRACTS ON SALT PROMISED; New Purchase Chief Says All City Buying Will Be Put on New Basis BIDDING ADS DUE SOON Bulk Carriers Eliminated -- Rules to Pin Responsibility for Each Transaction | True | By John Sibley | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/james-cosgroye-oil-official-dies-exhead-of-continental-was.html | ! JAMES COSGROYE, : OIL OFFICIAL, DIES; Ex-Head of Continental Was 73;former Tax Lawyer, Star Cornell Fullback | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/9-slated-to-star-in-69th-spinaway-dash-for-fillies-likely-to-gross.html | 9 SLATED TO STAR IN 69TH SPINAWAY; Dash for Fillies Likely to Gross $94,650 -- Improve Wins and Pays $19,30 | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/airline-officials-discuss-safety.html | Airline Officials Discuss Safety | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/westinghouse-to-make-new-fluorescent-lamps.html | Westinghouse to Make New Fluorescent Lamps | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/garry-davis-arrested-international-citizen-in-jail-over-a-scooter.html | GARRY DAVIS ARRESTED; 'International Citizen' in Jail Over a Scooter License | True | | 1988-03-14 | RE0000378538 | RE0000378538 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/decorators-make-peace-with-tv-and-hifi-sets.html | Decorators Make Peace With TV and Hi-Fi Sets | True | By Rita Reif | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/french-trade-balanced-in-7-months-of-1960.html | French Trade Balanced In 7 Months of 1960 | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/titans-get-halfbacks-mathis-crandall-acquired-by-new-york-pro.html | TITANS GET HALFBACKS; Mathis, Crandall Acquired by New York Pro Eleven | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/rashbaumselby.html | RashbaumuSelby | True | Special to The New York Ttmci. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/coffee-futures-post-sharp-gains-world-sugar-is-weak-again-prices.html | COFFEE FUTURES POST SHARP GAINS; World Sugar Is Weak Again -- Prices Irregular for Other Commodities | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/port-authority-worth-a-billion-one-of-areas-top-businesses.html | Port Authority, Worth a Billion, One of Area's Top Businesses | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bowling-alley-defended-plan-for-games-in-grand-central-station-is.html | Bowling Alley Defended; Plan for Games in Grand Central Station Is Explained | True | S.T. KEILEY, Manager, Grand Central Terminal. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/bank-of-japan-cuts-rate.html | Bank of Japan Cuts Rate | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/childrens-service-to-benefit-dec-20.html | Children's Service To Benefit Dec. 20 | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/new-yorks-restaurants-offer-variety-of-exotic-dishes-at-reasonable.html | New York's Restaurants Offer Variety Of Exotic Dishes at Reasonable Prices | True | By Nan Ickeringill | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/transport-news-standards-asked-international-uniformity-of-ship.html | TRANSPORT NEWS: STANDARDS ASKED; International Uniformity of Ship Equipment Is Aim -- Air Taxi Reports Marks | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/walters-wins-junior-sail.html | Walters Wins Junior Sail | True | Special to The New York Times. | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/grain-strike-talks-pressed-at-duluth.html | GRAIN STRIKE TALKS PRESSED AT DULUTH | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-24 | 1960-08-24 | https://www.nytimes.com/1960/08/24/archives/managing-editor-appointed.html | Managing Editor Appointed | True | | 1988-03-14 | RE0000378538 | RE0000378538 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/uuuuuuuuuuuuu-i-cornelius-j-mnutt.html | uuuuuuuuuuuuu I CORNELIUS j. M'NUTT | True | Special to The New York Times. I | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/two-tie-at-vandal-hiestand-burrus-break-clay-targets-at-shoot.html | TWO TIE AT VANDAL; Hiestand, Burrus Break Clay Targets at Shoot | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tree-landings-mar-paratroops-jump.html | TREE LANDINGS MAR PARATROOPS' JUMP | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/benson-concerned-on-export-of-food.html | BENSON CONCERNED ON EXPORT OF FOOD | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/us-tops-canadas-uranium.html | U.S. Tops Canada's Uranium | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-gives-arms-budget-priority-tells-vfw-nation-must-hold-its.html | NIXON GIVES ARMS BUDGET PRIORITY; Tells V.F.W. Nation Must Hold Its Lead, Even if Taxes Must Go Up NIXON GIVES ARMS BUDGET PRIORITY | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bank-adds-a-director.html | Bank Adds a Director | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/new-type-of-tank-will-store-oil-at-bottom-of-gulf.html | New Type of Tank Will Store Oil at Bottom of Gulf | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/effective-in-cincinnati.html | Effective in Cincinnati | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gulf-refining-cuts-force.html | Gulf Refining Cuts Force | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brazil-warns-troops-of-reds.html | Brazil Warns Troops of Reds | True | Sptcltl to The New York Time*. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/subway-dog-dies-animal-that-tied-up-ind-had-brushed-the-power-rail.html | SUBWAY DOG DIES; Animal That Tied Up IND Had Brushed the Power Rail | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tanker-launched-at-sun-shipyard-13-million-texas-sun-slides-into.html | TANKER LAUNCHED AT SUN SHIPYARD; 13 Million Texas Sun Slides Into Delaware -- 33 Tanks Hold 18,000,000 Gallons | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eating-habits-of-little-leaguers-provide-some-food-for-thought.html | Eating Habits of Little Leaguers Provide Some Food For Thought; Added Poundage Pays Off as Mexicans' 2 Long Homers Help Top West Germans | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brian-moore-play-ready-for-stage-author-of-novel-has-adapted-judith.html | BRIAN MOORE PLAY READY FOR STAGE; Author of Novel Has Adapted 'Judith Hearne' -- 3 Plays for Overseas Tour Listed | True | By Sam Zolotow | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/howards-homers-help-dodgers-halt-braves-by-5-to-3.html | Howard's Homers Help Dodgers Halt Braves by 5 to 3 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-backed.html | Nixon Backed | True | CHARLES E. PONT. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/frank-d-grist.html | FRANK D. GRIST | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ruth-zeller-engaged-to-charles-huschle-3d.html | Ruth Zeller Engaged To Charles Huschle 3d | True | Special to The New York Times. ' | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/vietnam-arms-aid-assailed-by-soviet.html | VIETNAM ARMS AID ASSAILED BY SOVIET | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/argentines-support-cuba.html | Argentines Support Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/frisco-railroads-issue-earnings-figures.html | FRISCO; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/books-of-the-times.html | Books of The Times | | By Thomas Lask | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/latin-presidents-back-us-aid-plan-but-19-answering-poll-ask-that.html | LATIN PRESIDENTS BACK U.S. AID PLAN; But 19 Answering Poll Ask That Eisenhower Stress Public-Works Projects | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gop-women-open-teamwork-drive-wilma-sivertson-describes-statewide.html | G.O.P. WOMEN OPEN 'TEAMWORK' DRIVE; Wilma Sivertson Describes State-Wide Plan to Aid Nixon-Lodge Ticket | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/86-nations-ready-for-competition-8000-athletes-await-call-4200-will.html | 86 NATIONS READY FOR COMPETITION; 8,000 Athletes Await Call -- 4,200 Will Parade Before President Gronchi Today | True | By Allison DanzigspecialTo the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ge-gets-radar-contract.html | G.E. Gets Radar Contract | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bethel-discoveries-by-us-team-hailed.html | BETHEL DISCOVERIES BY U.S. TEAM HAILED | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/saladashirriffhorsey-names-a-vice-president.html | Salada-Shirriff-Horsey Names a Vice President | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/92million-plans-for-schools-gain.html | 9.2-MILLION PLANS FOR SCHOOLS GAIN | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/coop-on-staten-island-work-began-on-apartments-in-livingston-manor.html | CO-OP ON STATEN ISLAND; Work Begun on Apartments in Livingston Manor Area | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/marine-midland-plans-small-business-unit.html | Marine Midland Plans Small Business Unit | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/northern-pacific-road-places-6270000-trust-certificates.html | Northern Pacific Road Places $6,270,000 Trust Certificates | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/robert-grimms-have-child.html | Robert Grimms Have Child | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/scientist-joins-board-of-metropolitan-life.html | Scientist Joins Board Of Metropolitan Life | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/cotton-is-mixed-in-narrow-trade-futures-close-up-1-point-to-down-1.html | COTTON IS MIXED IN NARROW TRADE; Futures Close Up 1 Point to Down 1 -- Most Contracts Register No Changes | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bonn-parley-called-adenauer-concerned-by-bid-for-nuclear-arms.html | BONN PARLEY CALLED; Adenauer Concerned by Bid for Nuclear Arms | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/warrior-five-signs-arizin.html | Warrior Five Signs Arizin | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/health-aid-for-the-elderly.html | Health Aid for the Elderly | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/miss-e-e-boetticher.html | MISS E. C. BOETTICHER | True | Special to The N1/2w York Tlmts. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stunt-driver-dies-in-crash.html | Stunt Driver Dies in Crash | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bricks-fell-woman-parapet-collapse-puts-queens-resident-in-hospital.html | BRICKS FELL WOMAN; Parapet Collapse Puts Queens Resident in Hospital | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/wallace-v-clark-pies-was-cartoon-voice-of-popeye-the-sailbr-in-old.html | WALLACE V. CLARK PIES; Was Cartoon Voice of Popeye the Sailbr in Old Movies | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-william-h-lynn-i.html | MRS. WILLIAM H. LYNN i | True | special To The New York | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nathan-pflaster.html | NATHAN PFLASTER | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bantamweight-to-lead-off.html | Bantamweight to Lead Off | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pity-brief-backs-park-cafe-plan-answer-in-tiffany-suit-says-project.html | PITY BRIEF BACKS PARK CAFE PLAN; Answer in Tiffany Suit Says Project Will Embellish Site for Public Use | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/browne-is-named-purchasing-chief-deputy-administrator-to-be.html | BROWNE IS NAMED PURCHASING CHIEF; Deputy Administrator to Be Successor to Spagna BROWNE IS NAMED PURCHASING CHIEF | True | By Paul Crowell | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/aly-maher-pasha-77-is-dead-premier-of-egpt-four-times.html | Aly Maher Pasha, 77, Is Dead; Premier of Eg"pt Four Times ..uuuu,uuuuuuuuuuuuuuuuuuuuuu -. -^¨Vä1/2²y^·1/2r^y,MMM^UdMAW.'v.'.'''.v.v-.'..'-'.'-.... ..o.-.. ^^j^.....; Htud of Government In 1936, 1939-40 and '52 Stricken on Vacation in Switzerland | | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/navy-liquor-curbs-eased-for-transit.html | NAVY LIQUOR CURBS EASED FOR TRANSIT | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/wagher-is-urged-to-act-on-housing-united-neighborhood-group-asks.html | WAGHER IS URGED TO ACT ON HOUSING; United Neighborhood Group Asks Landlord Incentives on Mid-Income Units | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/venezuela-bars-cuts-ambassador-says-present-oil-prices-will-be.html | VENEZUELA BARS CUTS; Ambassador Says Present Oil Prices Will Be Maintained PRODUCING LANDS EYE OIL PRICE CUTS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tributes-paid-to-cooper.html | Tributes Paid to Cooper | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-dora-goldberg.html | MRS. DORA GOLDBERG | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/soule-reopens-hedges-but-li-restaurant-will-be-shut-again-in-10.html | SOULE REOPENS HEDGES; But L.I. Restaurant Will Be Shut Again in 10 Days | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/leprosy-researcher-honored.html | Leprosy Researcher Honored | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/polio-flares-upstate-10-cases-reported-in-month-rhode-island-toll.html | POLIO FLARES UPSTATE; 10 Cases Reported in Month -- Rhode Island Toll Up | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/space-deal-made-at-10-e-40th-st-manufacturer-gets-offices-in-move.html | SPACE DEAL MADE AT 10 E. 40TH ST.; Manufacturer Gets Offices in Move From Queens -- Other Business Rentals | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stephensideltowed-miss-nancy-jarmon.html | StephenSideltoWed Miss Nancy Jarmon | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/railroad-moving-units-new-haven-shifting-offices-for-central-city.html | RAILROAD MOVING UNITS; New Haven Shifting Offices for Central City Project | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/virginiacarolina-chemical.html | Virginia-Carolina Chemical | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/elections-board-bars-union-plan-says-it-cant-place-central.html | ELECTIONS BOARD BARS UNION PLAN; Says It Can't Place Central Registration Facilities in Halls of City Locals | True | By Douglas Dales | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/sir-harold-bowden-80-dies-was-manufacturer-of-bicycles.html | Sir Harold Bowden, 80, Dies; Was Manufacturer of Bicycles | True | Specisl to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/congo-to-get-own-bank.html | Congo to Get Own Bank | True | By A.m. Rosenthalspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/un-panel-on-congo-holds-first-meeting.html | U.N. PANEL ON CONGO HOLDS FIRST MEETING | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-describes-nixon-role-in-administrations-decisions.html | President Describes Nixon Role In Administration's Decisions | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/lavish-new-club-marks-a-trend-business-lunch-is-spur-high-fees.html | Lavish New Club Marks a Trend; Business Lunch Is Spur -- High Fees, Perch Typical BUSINESS LUNCH SPURS CLUB BOOM | True | By Peter Bart | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/sick-policeman-made-40811-on-days-off-in-last-five-years-sick.html | ' Sick' Policeman Made $40,811 On Days Off in Last Five Years; SICK' PATROLMAN EARNED $40,811 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/warner-swasey.html | WARNER & SWASEY | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/grandway-promotes-poulos.html | Grand-Way Promotes Poulos | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/sweden-honors-actor-here.html | Sweden Honors Actor Here | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/more-grandeur-from-rome.html | More Grandear From Rome | True | By Arthur Daley | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stock-increase-slated-laboratory-for-electronics-proposes-500000.html | STOCK INCREASE SLATED; Laboratory For Electronics Proposes 500,000 Share Rise | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/park-cafes-criticized.html | Park Cafes Criticized | True | EVELYN PASTORE | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bromfield-takes-lead.html | Bromfield Takes Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/8-auto-races-slated-interclub-meeting-to-begin-saturday-on-long.html | 8 AUTO RACES SLATED; Interclub Meeting to Begin Saturday on Long Island | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/utility-raises-earnings.html | Utility Raises Earnings | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/early-american-silver-shown.html | Early American Silver Shown | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/katanga-mission-in-spain.html | Katanga Mission in Spain | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/building-to-be-remodeled.html | Building to Be Remodeled | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/daffin-secondary-planned.html | Daffin Secondary Planned | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/jakarta-bid-irks-bonn-but-aide-cites-assurances-on-indonesianeast.html | JAKARTA BID IRKS BONN; But Aide Cites Assurances on Indonesian-East German Tie | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/perspective-in-space.html | Perspective in Space | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/strikers-tie-up-montreal-liner-empress-of-france-cancels-sailing.html | STRIKERS TIE UP MONTREAL LINER; Empress of France Cancels Sailing From Liverpool -- Offers Flights Home | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/2-concerns-name-promotion-chief.html | 2 Concerns Name Promotion Chief | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/wife-buys-pilot-a-hat.html | Wife Buys Pilot a Hat | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/commodities-steady-index-on-tuesday-remained-at-mondays-level-of.html | COMMODITIES STEADY; Index on Tuesday Remained at Monday's Level of 85.4 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pros-lure-pietrangeli-from-italys-cup-team.html | Pros Lure Pietrangeli From Italy's Cup Team | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/william-lewin-an-educator-71-enewark-teacher-deadu-early-advocate.html | WILLIAM LEWIN, AN EDUCATOR, 71; Ex-Newark Teacher Deadu Early Advocate and User of Films for Training | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/at-73-mrs-wightman-makes-tennis-comeback-aids-as-lastminute-senior.html | At 73, Mrs. Wightman Makes Tennis Comeback; Aids as Last-Minute Senior Partner -- MacKay Pair Out | True | By Michael Strausssspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/oil-price-cut-scored-kuwait-displeased-that-lands-were-not.html | OIL PRICE CUT SCORED; Kuwait Displeased That Lands Were Not Consulted | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/weather-in-olympic-shape.html | Weather in Olympic Shape | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/cranberry-peak-seen-nations-crop-is-expected-to-top-last-years-by-4.html | CRANBERRY PEAK SEEN; Nation's Crop Is Expected to Top Last Year's by 4% | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/athletes-receive-blessing-of-pope-audience-draws-thousands-to-st.html | ATHLETES RECEIVE BLESSING OF POPE; Audience Draws Thousands to St. Peter's -- Iron Curtain Competitors Also Attend | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/legislature-may-shift.html | Legislature May Shift | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/laos-to-demote-leader-of-coup-captain-will-lose-post-as-assistant.html | LAOS TO DEMOTE LEADER OF COUP; Captain Will Lose Post as Assistant to Army Chief -- Cabinet Shake-up Seen | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-signs-equal-time-bill-clearing-way-for-debates-on-air.html | President Signs Equal - Time Bill, Clearing Way for Debates on Air | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/youth-rejected-by-draft-sails-to-europe-for-an-unhappy-gi-fake.html | Youth Rejected by Draft Sails To Europe for an Unhappy G.I.; Fake Soldier Seized on Ship in Germany -- A.W.O.L. Friend Also in Jail | True | By Lawrence O'Kane | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/state-legion-meets-today.html | State Legion Meets Today | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/chores-at-home-await-only-a-telephone-call.html | Chores at Home Await Only a Telephone Call | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pakistan-to-seek-cut-in-oil-prices-company-aides-reportedly.html | PAKISTAN TO SEEK CUT IN OIL PRICES; Company Aides Reportedly Summoned for Talks on 'Substantial' Slash | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/toronto-board-acts-on-mine-stock-drop.html | TORONTO BOARD ACTS ON MINE STOCK DROP | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/simplex-wire-and-cable-co.html | Simplex Wire and Cable Co. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pierson-midget-leader.html | Pierson Midget Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/bill-on-debt-aid-gains.html | Bill on Debt Aid Gains | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/little-leaguers-hit-sale-of-field.html | LITTLE LEAGUERS HIT SALE OF FIELD | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/decline-is-shown-in-farm-receipts-cash-income-for-7-months-1-below.html | DECLINE IS SHOWN IN FARM RECEIPTS; Cash Income for 7 Months 1% Below the 1959 Level Despite Rise in Volume | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/britain-sends-new-protest.html | Britain Sends New Protest | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/barbershop-color-line-ohio-man-guilty-of-refusing-to-cut-negros.html | BARBERSHOP COLOR LINE; Ohio Man Guilty of Refusing to Cut Negro's Hair | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/painting-by-rubens-stolen.html | Painting by Rubens Stolen | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mediators-call-pennsy-meeting-continuous-bargainingtalks-set-for-to.html | MEDIATORS CALL PENNSY MEETING; Continuous BargainingTalks Set for Tomorrow in Bid to Avert Sept. 1 Strike | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/fall-hospitalizes-foxx.html | Fall Hospitalizes Foxx | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/leading-protestant-is-named-to-help-kennedy-in-campaign-james-w.html | Leading Protestant Is Named To Help Kennedy in Campaign; James W. Wine of National Council Will Interpret Church-State Position | True | By Joseph A. Loftusspecial to the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/us-five-to-open-with-italy.html | U.S. Five to Open With Italy | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/iraqi-editor-arrested-newspaper-suspended-after-printing-data-on.html | IRAQI EDITOR ARRESTED; Newspaper Suspended After Printing Data on Army | True | Dispatch of The Times London. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eisenhower-calls-un-talk-possible.html | EISENHOWER CALLS U.N. TALK POSSIBLE | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/louis-kraffler-dealer-collector-and-appraiser-of.html | LOUIS KRAffIER, 89, A VIOLIN DEALER; Collector and Appraiser of Instruments Dies i-- Ran Ye Olde Fiddle Shoppe | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/army-backs-tanks-against-criticism.html | ARMY BACKS TANKS AGAINST CRITICISM | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/young-jesse-james-at-neighborhood-houses.html | Young Jesse James' at Neighborhood Houses | True | EUGENE ARCHER. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/richard-g-robinson.html | RICHARD G. ROBINSON | True | Special to The New York limes. i | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/parks-parley-set-with-westchester-wagner-to-meet-on-request-by-.html | PARKS PARLEY SET WITH WESTCHESTER; Wagner to Meet on Request by County for the Use of Surplus Watersheds BARGAINING IS HINTED Mayor Likely to Ask an End to Restricting Facilities Only to Residents | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/post-for-governors-son-governors-son-will-aid-gop-in-negro-and.html | Post for Governor's Son; Governor's Son Will Aid G.O.P. In Negro and Puerto Rican Areas | True | By Layhmond Robinson | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/foley-sq-center-to-rise-41-stories-design-for-federal-offices.html | FOLEY SQ. CENTER TO RISE 41 STORIES; Design for Federal Offices Includes Customs Court Federal Center at Foley Square Will Include 41-Story Building | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pentagon-helps-small-business-new-steps-taken-to-give-the-little.html | PENTAGON HELPS SMALL BUSINESS; New Steps Taken to Give the 'Little' Companies Bigger Defense Role SPARKMAN GETS REPORT Official Lists 3 Changes -- Committee Earlier Had Criticized Policies PENTAGON HELPS SMALL BUSINESS | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/jj-little-ives-co.html | J.J. Little & Ives Co. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/elliman-co-elects-vice-presidents.html | Elliman & Co. Elects Vice Presidents | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pleasures-of-old-persia-in-spices-and-stories-new-book-flavors-its.html | Pleasures of Old Persia in Spices and Stories; New Book Flavors Its Recipes With Reminiscence | True | By Craig Claiborne | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/african-students-deny-us-report-say-state-department-had-opposed.html | AFRICAN STUDENTS DENY U.S. REPORT; Say State Department Had Opposed Air Transport Plan From the Start | True | By Martin Arnold | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rummage-sale-in-southampton-to-aid-crippled-annual-benefit-next.html | Rummage Sale In Southampton To Aid Crippled; Annual Benefit Next Thursday Will Help Fresh Air Home | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/leaf-six-to-play-on-coast.html | Leaf Six to Play on Coast | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/new-president-chosen-by-gray-manufacturing.html | New President Chosen by Gray Manufacturing | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/jere-s-smith.html | JERE S. SMITH | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ghana-seizes-nkrumahs-foes-under-preventive-detention-act.html | Ghana Seizes Nkrumah's Foes Under Preventive Detention Act | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/advertising-crest-toothpaste-riding-wave.html | Advertising: Crest Toothpaste Riding Wave | True | By William M. Freeman | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/5-million-note-issue-placed.html | 5 Million Note Issue Placed | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/church-council-advances-unity-unit-of-world-group-ends-talk-with.html | CHURCH COUNCIL ADVANCES UNITY; Unit of World Group Ends Talk With Accord on Mutual Acceptance of Beliefs | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/powers-parents-weary-on-return-father-pessimistic-on-plea-to.html | POWERS PARENTS WEARY ON RETURN; Father Pessimistic on Plea to Khrushchev by Wife of Imprisoned Pilot | True | By Anna Petersen | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stocks-in-london-continue-to-rise-persistent-demand-lifts-prices-of.html | STOCKS IN LONDON CONTINUE TO RISE; Persistent Demand Lifts Prices of Industrials -- Index Up 3 Points | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/no-one-home-use-the-phone.html | No One Home? Use the Phone | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stray-truck-halted-by-cabbie-at-42d-st.html | STRAY TRUCK HALTED BY CABBIE AT 42D ST. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/canadian-asks-extension-of-aid-to-moroccans-poisoned-by-oil-says.html | Canadian Asks Extension of Aid To Moroccans Poisoned by Oil; Says Project to Help 10,000 Paralyzed by Adulterated Material Will Fall Short When Contracts Expire | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/study-on-aged-queried-ama-use-of-sociological-survey-to-back-their.html | Study on Aged Queried; A.M.A. Use of Sociological Survey to Back Their Stand Protested | True | WAYNE E. THOMPSON, Co-Director, Study of Occupational Retirement, Cornell University. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/aid-for-latin-america-stronger-oas-suggested-as-way-to-end.html | Aid for Latin America; Stronger O.A.S. Suggested as Way to End Political Maladies | True | JOSE J. DUQUE. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/katanga-invasion-suspected.html | Katanga Invasion Suspected | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/reading-company.html | READING COMPANY | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/british-tourist-traffic-rises.html | British Tourist Traffic Rises | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/spain-holds-3-basques-nationalists-face-questioning-as-franco.html | SPAIN HOLDS 3 BASQUES; Nationalists Face Questioning as Franco Visits Area | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/machine-tool-orders-dip-sharply-machine-tools-post-order-drop.html | Machine Tool Orders Dip Sharply; MACHINE TOOLS POST ORDER DROP | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brandt-is-named-to-face-adenauer-nominated-as-the-socialists.html | BRANDT IS NAMED TO FACE ADENAUER; Nominated as the Socialists' Candidate for Chancellor -- Affirms Bonn Ties to West | True | By Arthur J. Olsenspecial to the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/warning-is-issued-on-rivalry-to-build-faster-jet-airliners-civil.html | Warning Is Issued on Rivalry To Build Faster Jet Airliners; Civil Aviation Group Doubts Supersonic Craft Will Be in Use Before 1970 -- Report Emphasizes High Cost | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/50000-lack-jobs-in-congo-capital-economic-disorder-growing-as.html | 50,000 LACK JOBS IN CONGO CAPITAL; Economic Disorder Growing as Belgians Close Doors -- Cash Reserves Fall | True | By Thomas F. Bradyspecial to the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/security-council-approves-cyprus-all-members-endorse-un-admission.html | SECURITY COUNCIL APPROVES CYPRUS; All Members Endorse U.N. Admission -- Unanimous Tribute Paid to Lodge | True | By Lindesay Parrottspecial to the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/friedrichs-takes-luders16-crown-louisiana-skipper-wins-at-indian.html | FRIEDRICHS TAKES LUDERS-16 CROWN; Louisiana Skipper Wins at Indian Harbor With 27 Points -- Moon Second | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/striking-machinists-in-talks.html | Striking Machinists in Talks | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/fisher-of-orioles-halts-tigers-92-ends-detroits-sevengame-winning.html | FISHER OF ORIOLES HALTS TIGERS, 9-2; Ends Detroit's Seven-Game Winning Skein -- Victors Tie for Second Place | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/3-appeals-judges-rule-chief-erred-on-a-lower-bench.html | 3 Appeals Judges Rule Chief Erred On a Lower Bench | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/prices-are-weak-for-most-grains-rye-oats-soybeans-drop-wheat-and.html | PRICES ARE WEAK FOR MOST GRAINS; Rye, Oats, Soybeans Drop -- Wheat and Corn Post Some Small Gains | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/0as-abandons-hope-for-accord-in-uscuba-fight-foreign-ministers-move.html | 0.A.S. ABANDONS HOPE FOR ACCORD IN U.S.-CUBA FIGHT; Foreign Ministers Move to Counter the Communists' Threat in Hemisphere HERTER STAND BACKED Secretary Scores Castro Links With Red Bloc -- Urges Parley to Act O.A.S. Ministers Abandon Hope For Accord by U.S. and Cuba | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/pirates-17-hits-crush-cubs-106-home-runs-by-clements-and-stuart-in.html | PIRATES' 17 HITS CRUSH CUBS, 10-6; Home Runs by Clements and Stuart in 9th Decide -- Phils Top Cards, 5-3 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/alfred-a-navazio.html | ALFRED A. NAVAZIO | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/parley-to-hear-nixon-gop-candidates-for-house-will-meet-next-week.html | PARLEY TO HEAR NIXON; G.O.P. Candidates for House Will Meet Next Week | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/finland-freeform-fashions-in-bright-cottons-are-made-for-modern.html | Finland: Free-Form Fashions in Bright Cottons Are Made for Modern Living | True | By Mary Sullivan | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/chicago-symphony-to-be-on-tv-jerry-lewis-and-nbc-part.html | Chicago Symphony to Be on TV; Jerry Lewis and N.B.C. Part | True | By Richard F. Shepard | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/anderbilt-filly-eats-honey-dear-good-move-2490-captures-dash-little.html | ANDERBILT FILLY EATS HONEY DEAR; Good Move, $24.90, Captures Dash -- Little Tumbler Is Third, Shuette Fourth | True | By Joseph C. Nicholsspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/soprano-to-quit-chorus-of-a-musical-for-opera.html | Soprano to Quit Chorus Of a Musical for Opera | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/2-jersey-counties-move-to-increase-their-park-area.html | 2 Jersey Counties Move to Increase Their Park Area | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/westyaco-posts-decline-for-net-profits-53-cents-a-share-in-quarter.html | WESTVACO POSTS DECLINE FOR NET; Profits 53 Cents a Share in Quarter to July, Against 61 Cents for '59 Period | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rollcall-vote-in-senate-on-foreign-aid-funds.html | Roll-Call Vote in Senate On Foreign Aid Funds | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/storms-churn-pacific-china-coast-and-marcus-island-threatened-by.html | STORMS CHURN PACIFIC; China Coast and Marcus Island Threatened by Downpours | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/watermain-break-causes-cavein-on-west-38th-st.html | Water-Main Break Causes Cave-In on West 38th St. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/a-summit-at-the-un.html | A Summit at the U.N. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/michigan-crude-price-raised.html | Michigan Crude Price Raised | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-samuel-karoon.html | MRS. SAMUEL KAROON | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/kennedy-speech-excerpts.html | Kennedy Speech Excerpts | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/contract-bridge-goren-team-wins-national-masters-title-in-close.html | Contract Bridge; Goren Team Wins National Masters' Title in Close Finish After 3-Way Tie | True | By Albert H. Morehead | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/polaris-a-success-in-submerged-test.html | POLARIS A SUCCESS IN SUBMERGED TEST | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/kennedy-criticized-rep-miller-describes-him-as-foundering-father.html | KENNEDY CRITICIZED; Rep. Miller Describes Him as 'Foundering Father' | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/business-loans-rise-45-million-total-off-531-million-since-midyear.html | BUSINESS LOANS RISE 45 MILLION; Total Off 531 Million Since Midyear, Against Rise of 430 Million in '59 Period | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/orchestra-given-a-rousing-aloha-philharmonic-2night-stand-in.html | ORCHESTRA GIVEN A ROUSING 'ALOHA'; Philharmonic 2-Night Stand in Waikiki Shell Is Triumph -- Group Returns Today | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/fifth-sailor-here-in-atlantic-race.html | FIFTH SAILOR HERE IN ATLANTIC RACE | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/acquisition-slated-by-hewittrobins-of-union-chain-co.html | Acquisition Slated By Hewitt-Robins Of Union Chain Co. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gasoline-fumes-protested.html | Gasoline Fumes Protested | True | DORVAN MANUS. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/excity-inspector-sues-for-his-job-stanton-says-witness-gave-salt.html | EX-CITY INSPECTOR SUES FOR HIS JOB; Stanton Says Witness Gave Salt-Bribe Testimony to Avoid Prosecution | True | By Charles Grutzner | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/23-on-central-train-hurt-in-derailment.html | 23 ON CENTRAL TRAIN HURT IN DERAILMENT | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/power-output-dips-third-week-in-row.html | POWER OUTPUT DIPS THIRD WEEK IN ROW | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stormy-dream-wins-by-length-in-pace-at-roosevelt-raceway-bachelor.html | Stormy Dream Wins by Length In Pace at Roosevelt Raceway; Bachelor Hanover Second -- Volo Direct and Alan Byrd Complete Cruise Triple | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/atom-submarine-opens-route-under-ice-of-northwest-passage-atom.html | Atom Submarine Opens Route Under Ice of Northwest Passage; ATOM SUBMARINE OPENS NEW ROUTE | True | By Peter Braestrupspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/muelstoupfer-sociologist-dead-3tief-author-of-american-soldier-led.html | MUELSTOUPFER, SOCIOLOGIST, DEAD; 3tief Author of 'American' Soldier' Led Harvard Unit uStudied Public Opinion | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/cuba-offers-loan-british-guiana-would-pay-in-timber-and-rice.html | CUBA OFFERS LOAN; British Guiana Would Pay in Timber and Rice | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/eisenhower-backs-policy.html | Eisenhower Backs Policy | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ilgwu-sets-up-severance-fund-pools-resources-of-seventy-groups-to.html | I.L.G.W.U. SETS UP; SEVERANCE FUND Pools Resources of Seventy Groups to Give Benefits When Company Fails | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/british-european-airways.html | BRITISH EUROPEAN AIRWAYS | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/kennedy-attacks-nixon-weakness-in-alexandria-he-assails-foreign.html | KENNEDY ATTACKS NIXON 'WEAKNESS'; In Alexandria, He Assails Foreign Policy Leadership -- Avoids Rights Issue KENNEDY ATTACKS NIXON 'WEAKNESS' | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/5-added-to-plane-toll-algerian-rebel-wife-and-3-children-died-in.html | 5 ADDED TO PLANE TOLL; Algerian Rebel, Wife and 3 Children Died in Soviet | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/moves-are-mixed-for-sugar-prices-trading-is-light-as-market-awaits.html | MOVES ARE MIXED FOR SUGAR PRICES; Trading Is Light as Market Awaits Developments on Dominican Imports | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/antiwar-satire-in-edinburgh-bow-romulus-the-great-drama-by.html | ANTI-WAR SATIRE IN EDINBURGH BOW; ' Romulus the Great, Drama by Duerrenmatt, Makes Its Debut at Theatre Fete | True | By Vv.a. Darlingtonspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/senate-adopts-ban-on-aid-to-nations-assisting-cuba-senate-vote-hits.html | Senate Adopts Ban on Aid To Nations Assisting Cuba; SENATE VOTE HITS ARMS AID TO CUBA | True | By E.w. Kenworthyspecial To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/athletics-purchase-delsing.html | Athletics Purchase Delsing | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/2d-play-by-bolt-opens-author-has-two-london-hits-with-tiger-and-the.html | 2D PLAY BY BOLT OPENS; Author Has Two London Hits With 'Tiger and the Horse' | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rites-for-hammerstein-ashes-of-lyricist-are-buried-ulondon-plans.html | RITES FOR HAMMERSTEIN; Ashes 'of Lyricist Are Buried in London Plans Tribute | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/claude-rains-marries-again.html | Claude Rains Marries Again | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/project-aide-dropped-city-housing-agency-acts-in-east-harlem.html | PROJECT AIDE DROPPED; City Housing Agency Acts in East Harlem Investigation | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/felthamustewart.html | FelthamuStewart | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nuclear-metals-inc.html | Nuclear Metals, Inc. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/democrat-tours-harlem-kennedys-brother-tours-east-harlem.html | Democrat Tours Harlem; Kennedy's Brother Tours East Harlem | True | By Peter Kihss | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/de-gaulle-asks-soviet-to-back-arams-talks-in-geneva-not-un.html | De Gaulle Asks Soviet to Back Arams Talks in Geneva, Not U.N. | True | By Henry Ginigerspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/grain-millers-end-a-strike-in-duluth.html | GRAIN MILLERS END A STRIKE IN DULUTH | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/u-n-marks-kings-funeral.html | U. N. Marks King's Funeral ' | True | . Special to The New York Times. < | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/soviet-awaiting-astronaut-data-moscow-scientists-say-more-study-is.html | SOVIET AWAITING ASTRONAUT DATA; Moscow Scientists Say More Study Is Needed Before Humans Are Orbited | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/hegeman-johnson-dies-food-brokerwas-a-flying-officer-in-2-world.html | HEGEMAN JOHNSON DIES; Food Broker Was a Flying Officer in 2 World Wars uuuuuuuuuuu V | True | I Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/livevirus-polio-vaccine-approved-for-use-in-us-public-health-group.html | Live-Virus Polio Vaccine Approved for Use in U.S.; Public Health Group Ends Dispute by Selection of Sabin Compounds NEW POLIO VACCINE APPROVED FOR U.S. | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/daniel-c-bageant-dead-west-virginia-masonic-leader-was-80ualso-auto.html | DANIEL C. BAGEANT DEAD; West Virginia Masonic Leader Was 80uAlso Auto Dealer | True | Special to TJie New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/warrior-against-polio-albert-bruce-sabin.html | Warrior Against Polio; Albert Bruce Sabin | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/treasury-issues-mostly-decline-losses-of-432-to-632-are-common.html | TREASURY ISSUES MOSTLY DECLINE; Losses of 4/32 to 6/32 Are Common -- Corporates Unchanged to Off 8 | True | By Paul Heffeman | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/castro-affirms-red-ties-challenges-americas-unit-castro-affirms-tie.html | Castro Affirms Red Ties; Challenges America s Unit; Castro Affirms Tie With Reds; Challenges the Americas Group | True | By R. Hart Phillipsspecial to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/expressway-plea-by-moses-ignored-estimate-board-to-vote-on-downtown.html | EXPRESSWAY PLEA BY MOSES IGNORED; Estimate Board to Vote on Downtown Road Sept. 15 Instead of Acting Today 'CONFIDENT ABOUT FUNDS Members Do Not Believe City Will Forfeit U.S. or State Aid by Delay | True | By Charles G. Bennett | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-speech-excerpts.html | Nixon Speech Excerpts | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/teamster-talks-enter-last-week-contracts-covering-60800-in-area.html | TEAMSTER TALKS ENTER LAST WEEK; Contracts Covering 60,800 in Area Expire Aug. 31 -- 2 Parleys Under Way | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-is-feted-dirksen-is-host-at-first-of-farewell-affairs.html | PRESIDENT IS FETED; Dirksen Is Host at First of 'Farewell' Affairs | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/erie-railroad-loss-mounted-for-july-and-first-7-months.html | Erie Railroad Loss Mounted for July And First 7 Months | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/profit-is-shown-by-webb-knapp-net-of-1026984-reported-for-59.html | PROFIT IS SHOWN BY WEBB & KNAPP; Net of $1,026,984 Reported for '59, Against Loss of $6,342,912 for '58 PROFIT IS SHOWN BY WEBB & KNAPP | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/boy-dies-in-drainage-pipe.html | Boy Dies in Drainage Pipe | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/deals-in-brooklyn-park-slope-house-is-bought-factory-lease-taken.html | DEALS IN BROOKLYN; Park Slope House Is Bought -- Factory Lease Taken | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/jersey-city-bows-20-moford-miami-ace-registers-sixth-victory-in-row.html | JERSEY CITY BOWS, 2-0; Moford, Miami Ace, Registers Sixth Victory in Row | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tourists-in-russia-spy-campaign-believed-forerunner-of-restriction.html | Tourists in Russia; Spy Campaign Believed Forerunner of Restriction on Visitors | True | HARVEY B. SCHNEIDER. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/4-children-help-tiny-post-office-congressman-heeds-drive-by-their.html | 4 CHILDREN HELP TINY POST OFFICE; Congressman Heeds Drive by Their Newspaper to Save Westchester Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rehabilitation-awards-readers-digest-establishes-7-honors-for.html | REHABILITATION AWARDS; Reader's Digest Establishes 7 Honors for Volunteers | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/istanbul-school-gets-150000.html | Istanbul School Gets $150,000 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/26-on-freighter-saved-3-missing-in-mediterranean-collision-with.html | 26 ON FREIGHTER SAVED; 3 Missing in Mediterranean Collision With Freighter | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/father-oshaughnessy.html | FATHER O'SHAUGHNESSY | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/52family-house-bought-in-bronx-parcel-on-w-183d-st-is-sold-by.html | 52-FAMILY HOUSE BOUGHT IN BRONX; Parcel on W. 183d St. Is Sold by Caskay Associates -- Bailey Ave. Deal Made | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/man-in-orbit-soon.html | Man in Orbit 'Soon' | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nixon-appears-tonight.html | Nixon Appears Tonight | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/atlanta-city-cafeteria-open-to-some-negroes.html | Atlanta City Cafeteria Open to Some Negroes | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gasoline-supply-climbed-in-week-472000barrel-rise-was.html | GASOLINE SUPPLY CLIMBED IN WEEK; 472,000-Barrel Rise Was Contraseasonal and Came Despite Output Cut | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dowling-aids-theatre-group.html | Dowling Aids Theatre Group | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/prime-rate-cut-met-banks-here-and-elsewhere-in-nation-to-change-4.html | PRIME RATE CUT MET; Banks Here and Elsewhere in Nation to Change 4 1/2% | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-emily-coates-rewed.html | Mrs. Emily Coates Rewed | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/moroccans-get-study-grants.html | Moroccans Get Study Grants | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/brokerage-houses-to-merge.html | Brokerage Houses to Merge | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/fleming-heads-glendale-shoe.html | Fleming Heads Glendale Shoe | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/secretaries-of-state-meet.html | Secretaries of State Meet | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ban-on-foreign-rifles-senate-votes-opposition-to-importing-military.html | BAN ON FOREIGN RIFLES; Senate Votes Opposition to Importing Military Arms | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/edward-a-renton.html | EDWARD A. RENTON | True | Special to Tlie New York Ttows. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/latin-delegates-may-challenge-credentials-of-trujillo-at-un-action.html | Latin Delegates May Challenge Credentials of Trujillo at U.N.; Action Would Be Follow-Up to O.A.S. Move Against Dominican Republic | True | By Kathleen Teltsch | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/reds-run-in-13th-trims-giants-32-coleman-scores-on-pinson-twoout.html | REDS RUN IN 13TH TRIMS GIANTS, 3-2; Coleman Scores on Pinson Two-Out Single -- Brosnan Is Victor in Relief | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/doll-furniture-is-help-in-planning-a-kitchen.html | ' Doll' Furniture Is Help In Planning a Kitchen | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/kohnstamm-buys-stake-in-cory-co.html | KOHNSTAMM BUYS STAKE IN CORY & CO. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/industry-zoning-asked-suffolk-planners-say-more-land-should-be-put.html | INDUSTRY ZONING ASKED; Suffolk Planners Say More Land Should Be Put Aside | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rhodesian-africans-to-get-house-seats.html | RHODESIAN AFRICANS TO GET HOUSE SEATS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/devies-rifle-winner-army-man-wins-shootoff-totals-249-of-possible.html | DEVIES RIFLE WINNER; Army Man Wins Shoot-Off, Totals 249 of Possible 250 | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/senate-restores-house-cut-in-aid-votes-39-billion-bill-now-goes-to.html | SENATE RESTORES HOUSE CUT IN AID; VOTES 3.9 BILLION; Bill Now Goes to Conferees -- Kennedy Rebuffed Anew on $1.25 Minimum Pay SENATE RESTORES HOUSE CUTS IN AID | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/defender-scores-twice-at-tulsa-miss-mclntire-beats-miss-wheeler.html | DEFENDER SCORES TWICE AT TULSA; Miss McIntire Beats Miss Wheeler, Miss Williams -- Judy Bell Is Upset | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/john-j-mangle.html | JOHN J. MANGLE | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/indonesia-cuts-duties.html | Indonesia Cuts Duties | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/richard-h-street.html | RICHARD H. STREET | True | SMcIsl To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mexicans-to-make-nylon-cord.html | Mexicans to Make Nylon Cord | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/transcript-of-eisenhowers-news-conference-on-domestic-and-foreign.html | Transcript of Eisenhower's News Conference on Domestic and Foreign Matters | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/negro-is-fire-chaplain-staten-islander-has-been-with-hospitals.html | NEGRO IS FIRE CHAPLAIN; Staten Islander Has Been With Hospitals Department | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/i-uaaaaaaaaaaaaaaaaaaaaaaaaa-dr-giacomo-meschia-to-wed-irene-battaglia-i.html | I uaaaaaaaaaaaaaaaaaaaaa Dr. Giacomo Meschia To Wed Irene Battaglia i _____ | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/union-drives-rise-nlrb-reports-elections-in-6380-organizing-bids.html | UNION DRIVES RISE; N.L.R.B. Reports Elections in 6,380 Organizing Bids | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/li-boy-is-drowned-another-8-missing-tihrd-lad-10-is-saved.html | I.I. BOY IS DROWNED; Another, 8, Missing -- Tihrd Lad, 10, Is Saved | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ditmar-captures-sixth-in-row-32-arroyo-checks-white-sox-in-9thu-yanks-lose-sox-in.html | DITMAR CAPTURES SIXTH IN ROW, 3-2; Arroyo Checks White Sox in 9thuYanks Lose Protest of Tuesday's Defeat | True | By John Drebinger | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-peter-thacher-has-child.html | Mrs. Peter Thacher Has Child | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-macelwee-has-child.html | Mrs. MacElwee Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/normahoffman-elects-chief-of-engineering.html | Norma-Hoffman Elects Chief of Engineering | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/stevens-institute-gets-building.html | Stevens Institute Gets Building | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/3drug-compound-cited-in-leukemia-addition-of-tranquilizers-to-an-an.html | 3-DRUG COMPOUND CITED IN LEUKEMIA; Addition of Tranquilizers to an Anti-Folic Acid Agent Is Studied in Insects | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/text-of-herters-address-before-the-conference-of-the-oas-foreign.html | Text of Herter's Address Before the Conference of the O.A.S. Foreign Ministers | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/hl-green-co-revamps-board-and-chooses-a-new-president-prall-in-new.html | H.L. Green Co. Revamps Board And Chooses a New President; Prall in New Post as Well as Chairmanship -- Unger Returning to Canada BOARD REVAMPED BY H.L. GREEN CO. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/new-orleans-hearing-set.html | New Orleans Hearing Set | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/paris-is-hopeful-of-mali-accord-visit-to-de-gaulle-by-sudan-chief.html | PARIS IS HOPEFUL OF MALI ACCORD; Visit to de Gaulle by Sudan Chief Expected -- Senegal Leader Flies Home | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/long-islands-biggame-fishing-slump-may-end-in-3day-babylon-tourney.html | Long Island's Big-Game Fishing Slump May End in 3-Day Babylon Tourney | True | By John W. Randolph | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rover-does-not-care-but-owners-are-liable-for-wide-range-of-actions.html | Rover Does Not Care, But Owners Are Liable for Wide Range of Actions by Pets, Lawyer Says | True | By Walter R. Fletcher | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-taunts-kennedy-on-split-in-partys-ranks-says-he-cant.html | PRESIDENT TAUNTS KENNEDY ON SPLIT IN PARTY'S RANKS; Says He Can't Understand Why Senator Wants More Democrats in Congress HEAVY MAJORITIES CITED Foreign Policy, Farm Plans and 'Fiscal Responsibility' Called the Chief Issues President Taunts Kennedy on Split | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/police-searching-for-sharks-here-launches-and-helicopters-fail-to.html | POLICE SEARCHING FOR SHARKS HERE; Launches and Helicopters Fail to Sight Any in Hunt at City's Beaches | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/transport-news-fare-rise-put-off-cab-halts-5-added-by-pan-am-to.html | TRANSPORT NEWS FARE RISE PUT OFF; C.A.B. Halts $5 Added by Pan Am to Puerto Rico -- B.O.A.C. Buys Boeings | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/recent-castings-listed.html | Recent Castings Listed | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dwellings-set-record-58581841-units-in-the-us-up-27-in-a-decade.html | DWELLINGS SET RECORD; 58,581,841 Units in the U.S., Up 27% in a Decade | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/city-gets-44000-gift-an-auto-for-vips.html | City Gets $44,000 Gift: An Auto for V.I.P.'s | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/british-bands-coming-scottish-group-will-play-here-with-coldstream.html | BRITISH BANDS COMING; Scottish Group Will Play Here With Coldstream Guards | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mr-molotov-to-vienna.html | Mr. Molotov to Vienna | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/the-uses-of-psephology.html | The Uses of Psephology | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/faircampaign-group-fears-increase-in-religious-smears.html | Fair-Campaign Group Fears Increase in Religious Smears | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/o-c-mihqlim-screen-director.html | o. c. miHQLim, SCREEN DIRECTOR | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tass-chief-wrongly-identified.html | Tass Chief Wrongly Identified | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/saroyan-visiting-in-moscow.html | Saroyan Visiting in Moscow | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/student-editors-criticize-press-charge-poor-coverage-and-bias.html | STUDENT EDITORS CRITICIZE PRESS; Charge Poor Coverage and 'Bias' -- Colleges Accused of Improper Influence | True | By Leonard Buderspecial To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/tiomkin-laments-composers-lot-2time-oscar-winner-feels-hollywood-is.html | TIOMKIN LAMENTS COMPOSER'S LOT; 2-Time Oscar Winner Feels Hollywood Is Indifferent to Wishes of the Musician | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/seeded-stars-gain-net-quarterfinals.html | SEEDED STARS GAIN NET QUARTER-FINALS | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/lincoln-neb-building-sold.html | Lincoln, Neb., Building Sold | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/two-bishops-named-will-serve-under-cardinal-ohara-of-philadelphia.html | TWO BISHOPS NAMED; Will Serve Under Cardinal O'Hara of Philadelphia | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/film-release-sought-distributor-plans-court-suit-against-us-to-get.html | FILM RELEASE SOUGHT; Distributor Plans Court Suit Against U.S. to Get Movie | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/nato-study-is-voted-congress-sends-to-president-bill-to-set-up.html | NATO STUDY IS VOTED; Congress Sends to President Bill to Set Up Board | True | | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/music-notes.html | MUSIC NOTES | | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/liberty-debated-at-nazis-hearing-rockwells-petition-to-talk-here.html | LIBERTY DEBATED AT NAZI'S HEARING; Rockwell's Petition to Talk Here Stirs Issue of How Far Free Speech Goes | True | By Peter Flint | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/the-russian-way-extolled-here.html | The Russian Way Extolled Here | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/alice-macgraw-is-betrothed-to-robin-hoen-harvard-59.html | Alice MacGraw Is Betrothed To Robin Hoen, Harvard '59 | True | 4 Special to The New York Times | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/government-offers-minerals.html | Government Offers Minerals | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/disabled-veteran-calls-va-callous.html | DISABLED VETERAN CALLS V.A. CALLOUS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/molotov-to-join-key-atom-debate-70nation-meeting-in-vienna-to.html | MOLOTOV TO JOIN KEY ATOM DEBATE; 70-Nation Meeting in Vienna to Discuss Issues Vital to World Agency's Future | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/albertville-termed-calm.html | Albertville Termed Calm | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dominican-issues-stir-capital-rift-some-southern-democrats-defend.html | DOMINICAN ISSUES STIR CAPITAL RIFT; Some Southern Democrats Defend Trujillo -- Dillon Asks Sugar Quota Curb DOMINICAN ISSUES STIR CAPITAL RIFT | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/lucille-rundin-engaged-to-wed-s-b-judelson-smith-graduate-will-be.html | Lucille Rundin Engaged to Wed S. B. Judelson; Smith Graduate Will Be Married to Wharton School Alumnus | True | .Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/east-hampton-church-to-gain-next-thursday.html | East Hampton Church To Gain Next Thursday | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/physician-is-fiance-of-nancy-e-dorrien.html | Physician Is Fiance Of Nancy E. Dorrien | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rf-kennedy-names-aide.html | R.F. Kennedy Names Aide | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/david-b-steinman.html | David B. Steinman | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/world-basketball-group-aids-us-insurgents-battling-aau.html | World Basketball Group Aids U.S. Insurgents Battling A.A.U. | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/california-body-sells-big-issue-30-million-bonds-placed-by-east-bay.html | CALIFORNIA BODY SELLS BIG ISSUE; 30 Million Bonds Placed by East Bay Utility District at a Cost of 3.302% | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/ellis-with-a-70-leads-in-jersey-gains-a-stroke-margin-over-mengert.html | ELLIS, WITH A 70, LEADS IN JERSEY; Gains a Stroke Margin Over Mengert and Zastko in State P.G.A. Tourney | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/monday-meeting-backed.html | Monday Meeting Backed | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/arab-league-spurs-algerian-rebel-aid.html | ARAB LEAGUE SPURS ALGERIAN REBEL AID | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/vermont-boys-buried-winooski-mourns-7-friends-who-died-in-crash.html | VERMONT BOYS BURIED; Winooski Mourns 7 Friends Who Died in Crash | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mrs-c-w-thompson.html | MRS. C. W. THOMPSON | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/taylor-belts-homer.html | Taylor Belts Homer | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/barge-line-sale-to-rails-opposed-air-transportation-truckers-and.html | BARGE LINE SALE TO RAILS OPPOSED; Air Transportation, Truckers and Inland Waterways File Briefs With I.C.C. | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/funds-appropriated-for-2-departments.html | FUNDS APPROPRIATED FOR 2 DEPARTMENTS | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/37-seamen-convicted.html | 37 Seamen Convicted | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/market-values-climb-19-billion-gainers-exceed-losers-for-15th.html | MARKET VALUES CLIMB 1.9 BILLION; Gainers Exceed Losers for 15th Straight Session -- Average Rises 2.53 VOLUME AT 3.5 MILLION Trades Reported Moving Into Utility, Nonferrous Metal and Steel Issues MARKET VALUES RISE 1.9 BILLIONS | True | By Burton Crane | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/princess-in-london-american-ballet-with-songs-makes-european-bow.html | PRINCESS IN LONDON; American Ballet With Songs Makes European Bow | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/rose-bower-takes-rich-princess-pat.html | ROSE BOWER TAKES RICH PRINCESS PAT | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/attendance-19000-at-food-show-here.html | ATTENDANCE 19,000 AT FOOD SHOW HERE | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/democrats-criticized-postal-official-questions-wording-of-platform.html | DEMOCRATS CRITICIZED; Postal Official Questions Wording of Platform | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/mental-health-unit-will-gain-saturday.html | Mental Health Unit Will Gain Saturday | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/michael-cohen.html | MICHAEL COHEN | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/5-concerts-slated-by-korn-orchestra.html | 3 CONCERTS SLATED BY KORN ORCHESTRA | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/miss-katherine-risley.html | MISS KATHERINE RISLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/uncle-sam-sets-mark-trots-mile-in-159-35-to-win-matron-stakes-at.html | UNCLE SAM SETS MARK; Trots Mile in 1:59 3/5 to Win Matron Stakes at Sedalia | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/chilean-assails-castro-aid.html | Chilean Assails Castro Aid | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/congo-troops-fly-to-kasai-to-stop-secession-effort-lumumba-acts-to.html | CONGO TROOPS FLY TO KASAI TO STOP SECESSION EFFORT; Lumumba Acts to Crush Bid to Create a New State in Area of Tribal Conflict CONGO TROOPS FLY IN TO REBEL REGION | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/hertz-corporation-companies-issue-earnings-figures.html | HERTZ CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dividend-skipped-by-dayco-board-payment-for-4th-quarter-is-omitted.html | DIVIDEND SKIPPED BY DAYCO BOARD; Payment for 4th Quarter Is Omitted -- Operating Deficit Is Blamed COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/seoul-mission-to-seek-aid.html | Seoul Mission to Seek Aid | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/dominicans-calm-after-oas-move-people-show-little-concern-over.html | DOMINICANS CALM AFTER O.A.S MOVE; People Show Little Concern Over Diplomatic Crisis -- Opposition Is Silent | True | By Will Lissnerspecial To The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/3000-see-giants-in-easy-workout-new-york-eleven-starts-its-final.html | 3,000 SEE GIANTS IN EASY WORKOUT; New York Eleven Starts Its Final Rookie Trials in Drills at Fairfield | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/echo-i-to-be-over-city-5-times-during-night.html | Echo I to Be Over City 5 Times During Night | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/railroad-accepts.html | Railroad Accepts | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/gresham-outpoints-jeffrey.html | Gresham Outpoints Jeffrey | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/sitin-called-peril-to-young-negroes.html | SIT-IN CALLED PERIL TO YOUNG NEGROES | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/east-germany-reports-arrest-of-147-in-us-espionage-ring-large.html | East Germany Reports Arrest Of 147 in U.S. 'Espionage Ring'; Large Network Uncovered, Communists Assert -- Spokesman in West Berlin Calls Charge a 'Fantastic Lie' | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/colleges-fund-group-picks-trustee.html | Colleges' Fund Group Picks Trustee | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/old-sphinx-clock-at-10th-street-gets-new-lease-on-time.html | Old 'Sphinx' Clock At 10th Street Gets New Lease on Time | True | | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-25 | 1960-08-25 | https://www.nytimes.com/1960/08/25/archives/president-recalls-german-pow-case.html | PRESIDENT RECALLS GERMAN P.O.W. CASE | True | Special to The New York Times. | 1988-03-14 | RE0000378539 | RE0000378539 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cuban-militiaman-shot-havana-radio-blames-plane-firing-on-sugar.html | CUBAN MILITIAMAN SHOT; Havana Radio Blames Plane Firing on Sugar Mill | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-employes-to-give-blood.html | U.S. Employes to Give Blood | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pierson-13-victor-in-midget-sailing.html | PIERSON, 13, VICTOR IN MIDGET SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/houston-stores-drop-negro-ban-most-lunch-counters-quietly.html | HOUSTON STORES DROP NEGRO BAN; Most Lunch Counters Quietly Integrated First Time -- No Disturbance Noted | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/shipyard-bill-cleared.html | Shipyard Bill Cleared | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/check-clearings-drop-but-24955788000-level-for-week-tops-59-tally.html | CHECK CLEARINGS DROP; But $24,955,788,000 Level for Week Tops '59 Tally | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/echo-i-to-be-over-city-5-times-during-night.html | Echo I to Be Over City 5 Times During Night | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/lease-is-approved-with-colonial-sand.html | LEASE IS APPROVED WITH COLONIAL SAND | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/59-die-in-brazil-bus-crash.html | 59 Die in Brazil Bus Crash | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/booter-in-line-for-bonus.html | Booter in Line for Bonus | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-torgerson-wins-title.html | Mrs. Torgerson Wins Title | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/clayton-l-foster-engineering-aide-56.html | CLAYTON L FOSTER, ENGINEERING AIDE, 56 | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/serena-r-stewart-prospective-bride.html | Serena R. Stewart Prospective Bride | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cholesterol-study-is-sought.html | Cholesterol Study Is Sought | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/market-advance-comes-to-a-halt-average-falls-143-points-trading.html | MARKET ADVANCE COMES TO A HALT; Average Falls 1.43 Points- Trading Volume Drops to 2,680,000 Shares 400 ISSUES UP, 591 OFF TdAutograph Most Active Stock, Rising 2V8 to 13V8 uOliver Climbs 1% MARKET ADVANCE COffIES TO A HALT f . . -i . . * , o | True | By Burton Crane | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/chicago-utility-raises-earnings-commonwealth-edison-net-for-twelve.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison Net for Twelve Months $3.87 a Share, Against $3.67 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/high-fidelity-show-set-display-opening-sept-7-will-include-latest.html | HIGH FIDELITY SHOW SET; Display Opening Sept. 7 Will Include Latest Products | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pope-back-at-castel-gandolfo.html | Pope Back at Castel Gandolfo | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pacific-gas-issue-set-bids-to-be-received-nov-1-for-60-million-of.html | PACIFIC GAS ISSUE SET; Bids to Be Received Nov. 1 ' for 60 Million of Bonds | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-oas-under-attack.html | The O.A.S. Under Attack | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nathan-sweedier-is-dead-at75-justice-began-good-will-court.html | Nathan Sweedier Is Dead at75; Justice Began Good Will Court | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/three-shoot-65s-share-links-lead-venturi-ford-and-pott-pace-field.html | THREE SHOOT 65'S, SHARE LINKS LEAD; Venturi, Ford and Pott Pace Field in Milwaukee Open -- Palmer Posts a 69 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/southern-rebellion-hurts-senator-kennedy.html | Southern Rebellion Hurts Senator Kennedy | True | By James Reston | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rights-abuse-charged-johnston-accuses-rogers-of-shakedown-to-get.html | RIGHTS ABUSE CHARGED; Johnston Accuses Rogers of Shakedown' to Get Votes | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/yanks-start-twinbill-marathon-here-tonight-meeting-indians.html | Yanks Start Twin-Bill Marathon Here Tonight, Meeting Indians | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-dinghies-triumph-capture-3-of-4-firefly-races-from-british.html | U.S. DINGHIES TRIUMPH; Capture 3 of 4 Firefly Races From British Universities | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kennedy-bids-us-aid-mideast-peace-tells-zionists-here-nation-should.html | KENNEDY BIDS U.S. AID MIDEAST PEACE; Tells Zionists Here Nation Should Make Clear It Will Act Against Aggression KENNEDY BIDS U.S. AID MIDEAST PEACE | True | By Douglas Dales | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/greek-royalty-at-the-olympics.html | Greek Royalty at the Olympics | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pacific-industries-is-selling-2-units-that-show-losses-____.html | Pacific Industries Is Selling 2 Units That Show Losses ___; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-seventeenth-olympiad.html | The Seventeenth Olympiad | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/thayer-hobson-briarcliff-1959-becomes-bride-has-8-attendants-at.html | Thayer Hobson, Briarcliff 1959, Becomes Bride; Has 8 Attendants at Wedding in St. James' to Joel C. Estes | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/former-bank-executive-to-head-culture-group.html | Former Bank Executive To Head Culture Group | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/land-reform-for-cuba-this-could-have-been-achieved-with-our-backing.html | Land Reform for Cuba; This Could Have Been Achieved With Our Backing, It Is Felt | True | FRANK A. SIEVERMAN Jr. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/1900-paratroops-arrive-in-okinawa.html | 1,900 PARATROOPS ARRIVE IN OKINAWA | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/james-fogarty-utility-official-exhead-of-north-american-company.html | JAMES FOGARTY, UTILITY OFFICIAL; Ex-Head of North American Company DiesaOpposed Regulation of Business | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kasavubu-in-brazzaville.html | Kasavubu in Brazzaville | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/testimony-is-sought-times-man-asked-to-appear-before-alabama-grand.html | TESTIMONY IS SOUGHT; Times Man Asked to Appear Before Alabama Grand Jury | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/child-to-mrs-mccormack-jr.html | Child to Mrs. McCormack Jr. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/msgr-l-s-buckley-dwcesafl-official.html | MSGR. L. S. BUCKLEY, DWCESAfl OFFICIAL | True | I Special to The New York Times. : | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/studies-of-boating-fatalities-show-negligence-chief-cause.html | Studies of Boating Fatalities Show Negligence Chief Cause | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/american-export-aide-named.html | American Export Aide Named | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/turkey-removes-10-cabinet-aides-army-regimes-dismissals-are.html | TURKEY REMOVES 10 CABINET AIDES; Army Regime's Dismissals Are Unexplained -- Sieper Keeps Foreign Post | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/griffith-beats-fernandez-in-garden-new-yorker-takes-decision-luedee.html | Griffith Beats Fernandez in Garden; New Yorker Takes Decision -- Luedee Knocks Out Soni | True | By Deane McGowen | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/quill-sets-monday-for-pemsk-parleys.html | QUILL SETS MONDAY FOR PEMSK PARLEYS | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/democrats-choose-frear-in-delaw-are.html | DEMOCRATS CHOOSE FREAR IN DELAW ARE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/play-panned-producer-to-admit-public-free.html | Play Panned, Producer To Admit Public Free | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/dominican-sugar.html | Dominican Sugar | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/r-a-oakes-weds-mary-w-lockwood.html | R. A. Oakes Weds Mary W. Lockwood | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-najeeb-diab-dead-managing-editor-publisher-of-arabiclanguage.html | MRS. NAJEEB DIAB DEAD; Managing Editor, Publisher of Arabic-Language Paper | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/laotian-premier-rejects-charge-us-is-giving-aid-to-his-foes.html | Laotian Premier Rejects Charge U.S. Is Giving Aid to His Foes; Ambassador Assures Sauvanna Phouma Accusation of Intervention Is Untrue -- Assembly Reconfirms Regime | True | By Tillman Durdinspecial to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soybeans-climb-in-active-trading-futures-advance-12-to-78-point.html | SOYBEANS CLIMB IN ACTIVE TRADING; Futures Advance 1/2 to 7/8 Point -- Moves Slight in a Dull Grain Market | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/house-unit-votes-latin-aid-request.html | HOUSE UNIT VOTES LATIN AID REQUEST | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/boeing-in-deal-abroad-pact-covers-manufacture-and-sale-of-turbines.html | BOEING IN DEAL ABROAD; Pact Covers Manufacture and Sale of Turbines in Japan | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/senate-passes-bill-to-prevent-payola-in-radiotv-field.html | Senate Passes Bill To Prevent Payola In Radio-TV Field | True | By C.p. Trusselspecial To The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wine-quits-church-job-appointment-as-kennedy-aide-for-campaign.html | WINE QUITS CHURCH JOB; Appointment as Kennedy Aide for Campaign Confirmed | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sky-mystery-sighted-echo-watchers-see-a-fast-light-in-eastern-areas.html | SKY MYSTERY SIGHTED; ' Echo Watchers' See a Fast Light in Eastern Areas | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jewish-units-ask-sunday-law-ban-urge-supreme-court-to-rule-state.html | JEWISH UNITS ASK SUNDAY LAW BAN; Urge Supreme Court to Rule State Statutes a Violation of the Constitution | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tunnel-police-test-catwalk-cars.html | Tunnel Police Test Catwalk Cars | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/library-will-get-fire-sprinklers-board-of-estimate-allocates-fund.html | LIBRARY WILL GET FIRE SPRINKLERS; Board of Estimate Allocates Fund to Guard 4 Million Volumes at 42d St. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/12i-how-found-company-fills-vice-presidency.html | 1/2i How\$ found. Company Fills Vice Presidency | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jetliners-given-a-silent-thanks-port-authority-notes-planes.html | JETLINERS GIVEN A SILENT THANKS; Port Authority Notes Planes Violated Noise Rules at Only 7.2% Rate in July | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nixon-mixes-jokes-and-politics-on-tv-denies-policy-role-nixon-mixes.html | Nixon Mixes Jokes and Politics on TV; Denies Policy Role; Nixon Mixes Jokes and Politics On TV Appearance With Paar | True | Bv JOSEPH A. LOFTUSSpecial to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/katharine-f-liddell.html | KATHARINE F. LIDDELL | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/port-body-curbs-aides-in-politics-suspends-two-for-helping-lay-out.html | PORT BODY CURBS AIDES IN POLITICS; Suspends Two for Helping Lay Out Advertisements in Democratic Drive | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/hunting-dates-listed-straight-50day-duck-season-to-open-oct-14.html | HUNTING DATES LISTED; Straight 50-Day Duck Season to Open Oct. 14 Upstate | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/advance-shown-for-carloadings-level-in-week-to-saturday-99-above.html | ADVANCE SHOWN FOR CARLOADINGS; Level in Week to Saturday 9.9% Above That of '59 -- Truck Freight Down | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/film-scenes-done-again-for-export-love-episode-in-sanctuary-made.html | FILM SCENES DONE AGAIN FOR EXPORT; Love Episode in 'Sanctuary' Made More Sensual in Version for Overseas | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/shell-making-new-chemicals.html | Shell Making New Chemicals | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/loss-in-july-put-pemsyinthered-i-o-uuuu-seven-months-results-left.html | LOSS IN JULY PUT PEMSYINTHERED; I o uuuu- Seven Months' Results Left \$1,814,664 DeficituFirst Half Profit \$285,768 j | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/robert-reiner-80-a-manufacturer-producer-of-machinery-for-textile.html | ROBERT REINER, 80, A MANUFACTURER; Producer of Machinery for Textile Industry Dies -- Spurred German Trade | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/gagliardi-ties-at-68-he-and-von-essen-will-play-off-for-beers.html | GAGLIARDI TIES AT 68; He and Von Essen Will Play Off for Beers Trophy | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/finance-rates-cut-yield-on-commercial-paper-is-reduced-18-point.html | FINANCE RATES CUT; Yield on Commercial Paper Is Reduced 1/8 Point | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kasai-civil-war-looms.html | Kasai Civil War Looms | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/samuel-h-cuff-58-a-tv-ad-executive.html | SAMUEL H. CUFF, 58, A TV AD EXECUTIVE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/eaves-theatre-awards-made.html | Eaves Theatre Awards Made | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/crystal-lake-saved-partial-fillin-for-expressway-is-agreed-to-by.html | CRYSTAL LAKE SAVED; Partial Fill-In for Expressway Is Agreed To by Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/indian-head-is-closing-fonrbachmann-plants-____-.html | Indian Head Is Closing FonrBachmann Plants : ____ * | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/monmouth-fair-to-aid-public-health-nursing.html | Monmouth Fair to Aid Public Health Nursing | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/perlman-back-from-swiss-trip-sees-b-o-bidunder-control-i-__-_.html | Perlman, Back From Swiss Trip, Sees B. & O. Bid'Under Control' i __-_; PERLMAN REPORTS ON SWISS MISSION | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/senators-approve-rubottom-as-envoy.html | SENATORS APPROVE RUBOTTOM AS ENVOY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/democrats-hopes-raised-by-canvass.html | DEMOCRATS' HOPES RAISED BY CANVASS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/brazil-closing-embassy.html | Brazil Closing Embassy | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/fazyl-karibzhanov-48-was-president-of-kazakhstan-republic-and.html | FAZYL KARIBZHANOV, 48; Was President of Kazakhstan' Republic and Soviet Deputy | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kennedy-weighing-economic-meeting.html | KENNEDY WEIGHING ECONOMIC MEETING | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sudan-asks-un-to-take-up-mali-premier-calls-for-security-council.html | SUDAN ASKS U.N. TO TAKE UP MALI; Premier Calls for Security Council Session on Split -- Wants Troops Sent SUDAN ASKS U.N. TO TAKE UP MALI | True | By W. Granger Blairspecial to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/guard-to-let-city-sell-4-armomic.html | GUARD TO LET CITY SELL 4 ARMOMIRE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/harrimari-lands-in-senegal.html | Harrimari Lands in Senegal | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/arthur-edwards-engineer-is-dead-real-estate-man-and-builder-83.html | ARTHUR EDWARDS, ENGINEER, IS DEAD; Real Estate Man and Builder, 83 -- Erected London's Grosvenor House in '27 | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-director-elected-by-hilton-hotels-corp.html | New Director Elected by Hilton Hotels Corp. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mangert-and-zastko-card-143s-for-2shot-lead-in-jersey-golf-ellis-is.html | Mangert and Zastko Card 143's For 2-Shot Lead in Jersey Golf; Ellis Is Second in State Pro Event -- Sanderson and Mosel Next at 146 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/british-hopeful-over-tangany-ika-governor-is-confident-plan-for.html | BRITISH HOPEFUL OVER TANGANYIKA; Governor Is Confident Plan for Territory Will Bring Orderly Independence | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/engagement-is-terminated.html | Engagement Is Terminated | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kindness-to-migrant-workers.html | Kindness to Migrant Workers | True | JOSEPH MONSERRAT Chief, Migration Division, Department of Labor, Commonwealth of Puerto Rico. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/race-trains-abandoned-lirr-gives-up-aqueduct-runs-because-of-losses.html | RACE TRAINS ABANDONED; L.I.R.R. Gives Up Aqueduct Runs Because of Losses | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/presses-bid-that-assembly-consider-her-dispute-with-france-over.html | Presses Bid That Assembly Consider Her Dispute With France Over Territory | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/a-woman-is-never-too-young-to-fight-for-fashion-rights.html | A Woman Is Never Too Young To Fight for Fashion Rights | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/braves-beat-dodgers-4-2.html | Braves Beat Dodgers, 4-- 2 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/two-airmen-die-in-crash.html | Two Airmen Die in Crash | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/minute-maid-corp.html | MINUTE MAID CORP. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/baker-oil-tools.html | BAKER OIL TOOLS. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/our-second-front.html | Our Second Front | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-unaware-of-request.html | U.S. Unaware of Request | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/long-island-nature-park-urged.html | Long Island Nature Park Urged | True | A READER. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/zoo-story-in-london-edward-albee-oneact-play-receives-mixed-reviews.html | ZOO STORY IN LONDON; Edward Albee One-Act Play Receives Mixed Reviews | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cotton-is-mixed-in-futures-trade-range-is-3-points-up-to-8-down-as.html | COTTON IS MIXED IN FUTURES TRADE; Range Is 3 Points Up to 8 Down as the Far Months Show Most Weakness | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/decline-for-new-york.html | Decline for New York | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/city-plans-check-of-census-report-votes-10000-for-survey-of-40.html | CITY PLANS CHECK OF CENSUS REPORT; Votes $10,000 for Survey of 40 Representative Areas in Bid for Higher Total LOSS IN AID IS FEARED 15 Million From State Could Be Lost if Federal Data Are Proved Accurate | True | By Charles G. Bennett | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pay-gains-for-many.html | Pay Gains for Many | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/eveline-r-portnoy-t-becomes-affianced.html | Eveline R. Portnoy t Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/would-equip-them-with-missiles-but-are-reluctant-to-make-request.html | Would Equip Them With Missiles but Are Reluctant to Make Request -- Report Norstad Favors Plan | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/citys-purchase-chief-faces-10cent-dilemma.html | City's Purchase Chief Faces 10-Cent Dilemma | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/danford-gains-final-beats-basso-in-westchester-junior-golf-bank.html | DANFORD GAINS FINAL; Beats Basso in Westchester Junior Golf -- Bank Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/textron-picks-new-drug-unit-chief.html | Textron Picks New Drug Unit Chief | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/no-reply-from-premier.html | No Reply From Premier | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/gardiner-t-hart.html | GARDINER T. HART | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wife-sues-harold-hecht.html | Wife Sues Harold Hecht | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/loan-for-irrigation-is-sought-by-cairo.html | LOAN FOR IRRIGATION IS SOUGHT BY CAIRO | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/decline-general-for-us-market-dealers-continue-cautious-moves-by.html | DECLINE GENERAL FOR U.S. MARKET; Dealers Continue Cautious -- Moves by the Reserve Are Being Weighed | True | By Paul Heffernan | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/senators-defeat-athletics-9-to-0-stobbs-and-moore-combine-on-mound.html | SENATORS DEFEAT ATHLETICS, 9 TO 0; Stobbs and Moore Combine on Mound as Washington Scores 8 Runs in 7th | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/elections-stocks-are-studied.html | Elections, Stocks Are Studied | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cubas-voice-abroad-raul-roa-y-garcia.html | Cuba's Voice Abroad; Raul Roa y Garcia | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/chain-belt-co.html | CHAIN BELT CO. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soviet-criticizes-china-war-camp-new-evidence-of-rift-seen-attack.html | SOVIET CRITICIZES CHINA 'WAR CAMP'; New Evidence of Rift Seen Attack on View That Conflict Is Inevitable | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/government-files-antitrust-suit-over-west-virginia-pulp-deal.html | Government Files Antitrust Suit Over West Virginia Pulp Deal; < Justice Agency Moves to Force the Divestment of Controlling Interest in the U. S. Envelope Company PAPER COMPANY IN ANTITRUST SUIT | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/contract-bridge-charles-goren-and-mrs-helen-sobel-remain-among-top.html | Contract Bridge; Charles Goren and Mrs. Helen Sobel Remain Among Top Pairs Year After Year | True | By Albert H. Morehead | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/east-berlin-visit-is-made-by-brandt.html | EAST BERLIN VISIT IS MADE BY BRANDT | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/miss-chabot-bows-in-tennis-75-63.html | MISS CHABOT BOWS IN TENNIS, 7-5, 6-3 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/65-die-in-indian-floods-1500000-reported-homeless-in-state-of-orissa.html | 65 DIE IN INDIAN FLOODS; 1,500,000 Reported Homeless in State of Orissa | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/fha-chief-to-stay-zimmerman-decides-against-joining-texas-company.html | F.H.A. CHIEF TO STAY; Zimmerman Decides Against Joining Texas Company | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/profits-mark-set-by-foods-company-consolidateds-net-for-year-227-a.html | PROFITS MARK SET BY FOODS COMPANY; Consolidated's Net for Year $2.27 a Share, Against $1.89xSales Up 18% | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/texas-hotels-acquired-new-york-concern-buys-2-hilton-units-in-san.html | TEXAS HOTELS ACQUIRED; New York Concern Buys 2 Hilton Units in San Antonio | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/stocks-halt-rise-on-london-board-declines-of-about-6d-are-common.html | STOCKS HALT RISE ON LONDON BOARD; Declines of About 6d Are Common -- Index Drops 3 Points to 334.4 | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/spilt-believed-serious.html | Spilt Believed Serious | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-firestone-division-chief.html | New Firestone Division Chief | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/adios-mont-first-in-westbury-pace-defeats-adios-bess-by-nose-in-204.html | ADIOS MONT FIRST IN WESTBURY PACE; Defeats Adios Bess by Nose in 2:04 in Mile Feature -- Hodge Podge Third | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/batters-up-at-the-north-pole-with-first-base-12-hours-away-polar.html | Batter's Up at the North Pole With First Base 12 Hours Away; POLAR BASEBALL SPANS THE GLOBE | True | By United Press International. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/victory-is-claimed-in-computer-translating-race-victory-claimed-in.html | Victory Is Claimed in Computer Translating Race; VICTORY CLAIMED IN COMPUTER WAR | True | By Alfred K. Zipser | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soldiers-hobby-graces-his-table-major-at-arsenal-in-jersey-raises.html | SOLDIER'S HOBBY GRACES HIS TABLE; Major at Arsenal in Jersey Raises Birds to Re-Stock Fields and His Freezer | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/school-ship-due-in-mystic.html | School Ship Due in Mystic | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/korea-storm-death-toll-13.html | Korea Storm Death Toll 13 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/william-c-stoerm.html | WILLIAM C. STOERM | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nkrumah-foe-quits-ghana-opposition-head-gives-up-parliamentary-race.html | NKRUMAH FOE QUITS; Ghana Opposition Head Gives Up Parliamentary Race | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-parade-history-tragedy-and-politics-colorful-clothing-is-only.html | The Parade: History, Tragedy and Politics; Colorful Clothing Is Only One Feature as Games Open Taiwan Carries an Extra Sign, and Germans Unite | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/money-bill-is-passed-43-billion-for-welfare-and-labor-sent-to.html | MONEY BILL IS PASSED; 4.3 Billion for Welfare and Labor Sent to Senate | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/aims-set-for-conference.html | Aims Set for Conference | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/armstrong-advances-aide.html | Armstrong Advances Aide | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/chicago-triumphs-over-mizell-2-to-1-hobbies-homer-for-cubs-in-9th.html | CHICAGO TRIUMPHS OVER MIZELL, 2 TO 1; Hobbie's Homer for Cubs in 9th Nips Pirates -- Banks Connects for No. 36 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/output-of-lumber-shows-a-decrease.html | OUTPUT OF LUMBER SHOWS A DECREASE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/worlds-fair-booming.html | World's Fair Booming | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-boxer-gains-olympic-victory-armstrong-beats-bulgarian.html | U.S. BOXER GAINS OLYMPIC VICTORY; Armstrong Beats Bulgarian Bantamweight -- Russians Win in Water Polo, 5 to 4 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/miss-ronny-strumlauf-is-affianced-to-student.html | Miss Ronny Strumlauf Is Affianced to Student | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/daily-herald-independent.html | Daily Herald 'Independent' | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/chang-ade-beaten-in-korean-assembly.html | CHANG ADE BEATEN IN KOREAN ASSEMBLY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/food-yuletide-forecast-a-preview-of-fancy-food-gifts-places-the.html | Food: Yuletide Forecast; A Preview of Fancy Food Gifts Places The Accent on Ingenious Packaging | True | By Nan Ickeringill | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rubber-use-fell-in-july.html | Rubber Use Fell in July | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/health-statistics-center-set.html | Health Statistics Center Set | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wagebill-rivals-are-deeply-split-demand-grows-for-an-early.html | WAGE-BILL RIVALS ARE DEEPLY SPLIT; Demand Grows for an Early Adjournment of Congress WAGE BILL RIVALS ARE DEEPLY SPLIT | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jchool-financing-of-34-bullion-set-state-of-washington-sells-bond.html | jCHOOL FINANCING OF 34 BULLION SET; State of Washington Sells Bond Issue to Syndicate MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/youthful-anglers-given-park-prizes.html | YOUTHFUL ANGLERS GIVEN PARK PRIZES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/abrashkin-author-of-little-fugitive.html | ABRASHKIN, AUTHOR, OF 'LITTLE FUGITIVE' | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/ilgwu-leaders-support-democrats.html | I.L.G.W.U. LEADERS SUPPORT DEMOCRATS | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/monte-fried.html | MONTE FRIED | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/loans-to-bus1ness-drop-404-million-decline-at-new-york-banks-for.html | LOANS TO BUSINESS DROP 404 MILLION; Decline at New York Banks for Week Mainly Laid to Utility Repayments _____ LOANS TO BUSINESS DROP 104 MILLION | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/estrada-strikes-out-12.html | Estrada Strikes Out 12 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/femaledraft-plan-draws-warm-and-icy-reactions.html | Female-Draft Plan Draws Warm and Icy Reactions | True | By Marylin Bender | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/state-to-hold-canal-hearing.html | State to Hold Canal Hearing | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/ir-bundesen-78-1alth-aide-dies-j-of-chicago-board-was-commissioner.html | iR. BUNDESEN, 78, 1ALTH AIDE, DIES; ''' J of Chicago Board Was Commissioner 34 Yearsu ..via Syndicated Column | True | Kpxlt1 to Hi* N1/2r York Tiiaa. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/catholics-start-racebias-drive-conference-invites-others-to-help.html | CATHOLICS START RACE-BIAS DRIVE; Conference Invites Others to Help Gain Tolerance by 'Moral Persuasion' | True | By Leonard Budderspecial To The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/banks9-net-free-reserves-climb-to-262000000-during-week.html | Banks9 Net Free Reserves Climb to $262,000,000 During Week | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/no-word-received-by-un.html | No Word Received by U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-airman-jailed-in-britain.html | U.S. Airman Jailed in Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/british-remain-alert-in-cyprus-army-keeps-riot-squad-for-mideast-at.html | BRITISH REMAIN ALERT IN CYPRUS; Army Keeps 'Riot Squad' for Mideast at One of Sovereign Bases | True | By Lawrence Fellowsspecial To The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/village-landlord-is-charged-again.html | VILLAGE! LANDLORD IS CHARGED AGAIN | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-employes-alerted-to-campaign-fund-act.html | U.S. Employes Alerted To Campaign Fund Act | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/all-50-safe-as-plane-crashes.html | All 50 Safe as Plane Crashes | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wood-field-and-stream-oneounce-flyrod-on-market-soon-takes-big.html | Wood, Field and Stream; One-Ounce Flyrod, on Market Soon, Takes Big Trout in Tight Spots | True | By John W. Randolph | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/queen-mary-sails-after-strike-snag.html | QUEEN MARY SAILS AFTER STRIKE SNAG | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/brokers-in-dunhill-sublease.html | Brokers in Dunhill Sublease | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-tobacco.html | U.S. TOBACCO | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-bradys-duo-scores.html | Mrs. Brady's Duo Scores | True | Special to the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/theatre-benefit-set-by-alumnae-of-sweet-briar-nov-4-performance-of.html | Theatre Benefit Set by Alumnae Of Sweet Briar; Nov. 4 Performance of 'Tenderloin' Will Aid Scholarship Fund | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/huge-coast-plan-is-aided-by-alcoa-aluminum-company-joins-webb-knapp.html | HUGE COAST PLAN IS AIDED BY ALCOA; Aluminum Company Joins Webb & Knapp Project to Develop Fox Film Lot | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-ship-claims-victory-in-race-pioneer-minx-wins-a-lap-in-contest.html | U.S. SHIP CLAIMS VICTORY IN RACE; Pioneer Minx Wins a Lap in Contest With Japanese for High-Paying Cargo | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/a-captive-audience-of-2400-cheers-bobby-fischer.html | A Captive Audience of 2,400 Cheers Bobby Fischer | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/father-of-powers-says-pilot-doubts-u2-was-shot-down-pilots-father.html | Father of Powers Says Pilot Doubts U-2 Was Shot Down; Pilot's Father Says Son Doubts U-2 Was Shot Down by Soviet | True | By Anna Petersen | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/katanga-fortifies-border.html | Katanga Fortifies Border | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/nominee-tv-visits-raise-a-question-possible-equal-time-abuse-seen.html | NOMINEE TV VISITS RAISE A QUESTION; Possible Equal Time Abuse Seen in Appearances on Regular Shows | True | By Richard F. Shepard | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/defender-bows-to-miss-ashley-kansan-triumphs-by-1-up-mrs-johnstone.html | DEFENDER BOWS TO MISS ASHLEY; Kansan Triumphs by 1 Up -- Mrs. Johnstone, Misses Gunderson, Eller Gain | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/democrat-attacks-refinancing-as-robbery-in-broad-daylight.html | Democrat Attacks Refinancing As 'Robbery in Broad Daylight' | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/girl-18-is-killed-on-peak.html | Girl, 18, Is Killed on Peak | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/the-worlds-people.html | The World's People | True | DAN HARRISON. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sales-manager-named-by-crow-construction.html | Sales Manager Named By Crow Construction | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/bettenhausens-auto-first.html | Bettenhausen's Auto First | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/horse-show-title-to-wizard-of-oz-susan-burr-rides-pony-to-working.html | HORSE SHOW TITLE TO WIZARD OF OZ; Susan Burr Rides Pony to Working Hunter Prize -- Serendipity Scores | True | Speed to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rio-algom-mines.html | RIO ALGOM MINES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/stronger-charges-asked.html | Stronger Charges Asked | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/ticket-sales-hit-4500000.html | Ticket Sales Hit $4,500,000 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/aubrey-lanston-banker-dies-government-securities-dealer.html | Aubrey Lanston, Banker, Dies; Government Securities, Dealer; uuuuuuuuuuuuuuuuu . , < Founder of Firm Here in '49 ulk Treasury Adviser Criticized Debt Policies | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/boac-chief-calls-costs-big-block-to-supersonic-liner-industry.html | B.O.A.C. Chief Calls Costs Big Block to Supersonic Liner; Industry Cautioned Against Moving Hastily Into Faster Era in Speech Here | True | By George Home | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/eugene-nifenecker-78-headed-reference-bureau-of-board-of-education.html | EUGENE NIFENECKER, 78; Headed Reference Bureau of Board of Education | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soviet-defends-policies.html | Soviet Defends Policies | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rard-f-hulsebosch.html | RARD F. HULSEBOSCH | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/addition-approved-at-harlem-hospital.html | ADDITION APPROVED AT HARLEM HOSPITAL | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/abraham-strauss-a-meat-dealer-92.html | ABRAHAM STRAUSS, A MEAT DEALER, 92 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tv-play-by-rose-may-reach-stage-saccovanzetti-story-being.html | TV PLAY BY ROSE MAY REACH STAGE; ' Sacco-Vanzetti Story 'Being Considered -- 'Captains and Kings' Has a Problem | True | By Sam Zolotow | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/little-league-wins-fight-to-save-field-from-city-auction.html | Little League Wins Fight to Save Field From City Auction | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/olympics-open-as-75000-see-parade-of-athletes-from-84-nations-us.html | Olympics Open as 75,000 See Parade of Athletes From 84 Nations; U.S. TEAM IN ROME HOLDS HIGH HOPES Russians Again Top Rivals -- Swimming to Start Today, With Australians Strong | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/child-to-princess-radziwill.html | Child to Princess Radziwill | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/armour-to-weigh-merger.html | Armour to Weigh Merger | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/levinson-keeps-lead-indiana-sailor-enjoys-narrow-margin-in-snipe.html | LEVINSON KEEPS LEAD; Indiana Sailor Enjoys Narrow Margin in Snipe Regatta | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/transport-notes-air-parley-today-quesada-and-heads-of-four-domestic.html | TRANSPORT NOTES: AIR PARLEY TODAY; Quesada and Heads of Four Domestic Lines to Meet -- School Ship Is Due | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/president-sets-visit-he-will-help-to-rededicate-alabama-missile.html | PRESIDENT SETS VISIT; He Will Help to Rededicate Alabama Missile Center | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/high-farm-losses-listed-by-peiping.html | HIGH FARM LOSSES LISTED BY PEIPING | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/womens-vote-hailed-presidents-tribute-marks-40th-year-of-suffrage.html | WOMEN'S VOTE HAILED; President's Tribute Marks 40th Year of Suffrage | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/conferees-agree-to-plan-for-aged-states-to-run-it-bill-would.html | CONFEREES AGREE TO PLAN FOR AGED; STATES TO RUN IT; Bill Would Provide Medical Aid and Widen Coverage of Old Age Assistance MEANS TEST INCLUDED Cost to Treasury Is Placed at $340,000,000 a Year -- 12,400,000 Eligible CONFEREES AGREE ON AGED CARE BILL | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wi-van-der-poel-sr.html | W.I. VAN DER POEL SR. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/military-chief-bans-south-borneo-reds-curb-may-spread.html | Military Chief Bans South Borneo Reds; Curb May Spread | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-steel-unit-for-italy.html | New Steel Unit for Italy | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/24-indicted-by-us-in-300000-fraud-2-concerns-also-accused-in.html | 24 INDICTED BY U.S. IN $300,000 FRAUD; 2 Concerns Also Accused in Swindle and Kickbacks in F.H.A. Home Loans | True | By Edward Ranzal | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/acf-industries-companies-issue-earnings-figures.html | ACF INDUSTRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/physicists-depict-a-new-constant-lifetime-of-one-of-30-known.html | PHYSICISTS DEPICT A NEW CONSTANT; Lifetime of One of 30 Known Particles Now Measured, World Parley Hears SOVIET DELEGATION BIG Meeting at Rochester U. to Get 74 Russian Papers -- Oppenheimer Attends | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/rockefeller-chooses-new-jersey-to-begin-outofstate-campaign.html | Rockefeller Chooses New Jersey To Begin Out-of-State Campaign | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/army-riflemen-win-one-team-fires-possible-400-for-roumanian-trophy.html | ARMY RIFLEMEN WIN; One Team Fires Possible 400 for Roumanian Trophy | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/little-leaguers-big-contrast-mature-texan-lads-spirited-levittown.html | Little Leaguers: Big Contrast; Mature Texan Lads, Spirited Levittown Gain Series Final | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/teamster-strike-threatened-here-hoffa-says-he-will-call-out-60000.html | TEAMSTER STRIKE THREATENED HERE; Hoffa Says He Will Call Out 60,000 in Area Unless Bargaining Improves | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cargo-accord-reached-negotiators-meet-on-coast-to-end-13day-strike.html | CARGO ACCORD REACHED; Negotiators Meet on Coast to End 13-Day Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/laura-h-loomis-educatoradthor-former-holder-of-wellesley-english.html | LAURA H. LOOMIS, EDUCATOR,ADTHOR; Former Holder of Wellesley English ChairuWife of Professor Emeritus | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/seagram-aide-elevated.html | Seagram Aide Elevated | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/american-time-aide-appointed-by-bulova.html | American Time Aide Appointed by Bulova | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/westport-finds-most-pupils-able-but-report-says-30-just-get-by-and.html | WESTPORT FINDS MOST PUPILS ABLE; But Report Says 30% 'Just Get By' and 5% Present 'Severe Problems' | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jersey-central-railroads-issue-earnings-figure.html | JERSEY CENTRAL; RAILROADS ISSUE EARNINGS FIGURE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-is-preparing-for-trujillo-rift.html | U.S. IS PREPARING FOR TRUJILLO RIFT | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/surety-companw-plam-34-split-action-by-pacific-indemnity-board-must.html | SURETY.COMPANW PLAM 3-4 SPLIT; Action by Pacific Indemnity Board, Must Be Cleared i " i " '. o.-o",'-t o.- 't o "', ..'. by Holders' Agency | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pay-goals-outlined-for-us-employes.html | PAY GOALS OUTLINED FOR U.S. EMPLOYES | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/2-tax-appeals-lost-by-ridgefield-park.html | 2 TAX APPEALS LOST BY RIDGEFIELD PARK | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-warns-drivers-on-using-pep-pills.html | U.S. WARNS DRIVERS ON USING 'PEP' PILLS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cuba-rejects-bid-to-end-soviet-tie-us-retort-firm-castros-aide-in.html | CUBA REJECTS BID TO END SOVIET TIE; U.S. RETORT FIRM; Castro's Aide in San Jose Parley Refuses to Drop Moscow 'Protection' HERTER BARS CONTACT He Tells O.A.S. Diplomats Two-Way Talks Are Ruled Out by Havana's Stand CUBA REJECTS BID TO END SOVIET TIE | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/airminded-car-thief-seized.html | Air-Minded Car Thief Seized | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/negro-judges-urged-bar-group-demands-more-integration-in-the-courts.html | NEGRO JUDGES URGED; Bar Group Demands More Integration in the Courts | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/prices-decline-for-world-sugar-i-but-domestic-quotations-are.html | PRICES DECLINE FOR WORLD SUGAR i; But Domestic Quotations Are Unchanged as Only 200 Tons Are Traded | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/city-to-hire-specialist-as-ear-for-complaints.html | City to Hire Specialist As Ear for Complaints | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/raven-honors-won-by-miss-schneider.html | RAVEN HONORS WON BY MISS SCHNEIDER | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/callas-receives-a-greek-ovation-soprano-sings-norma-lead-in-an.html | CALLAS RECEIVES A GREEK OVATION; Soprano Sings 'Norma' Lead in an Ancient Open-Air Theatre at Epidauros | True | By A.c. Sedgwickspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/board-defers-move-on-housing-at-nyu.html | BOARD DEFERS MOVE ON HOUSING AT N.Y.U. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mortgage-funds-expected-to-rise-fanny-may-head-foresees-increase.html | MORTGAGE FUNDS EXPECTED TO RISE; Fanny May Head Foresees Increase Continuing for Rest of This Year AGENCY'S BUYING DROPS o___ - Second-Quarter Total at 255 Million, Down From 338 Million in First | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/staten-island-rail-line-subsidy-doubled-by-city-for-next-decade.html | Staten Island Rail Line Subsidy Doubled by City for Next Decade | True | By Paul Crowell | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/catholic-university-names-official.html | Catholic University Names Official | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/george-young-to-wed-miss-judith-a-jenkins.html | George Young to Wed Miss Judith A. Jenkins | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/deal-made-to-buy-new-apartment-contract-for-the-murray-hill.html | DEAL MADE TO BUY NEW APARTMENT; Contract for the Murray Hill Involves a Lease-Back -- 21st St. Parcels Sold | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/bromfield-takes-210-class-title-boston-bay-sailor-regains-laurels-a.html | BROMFIELD TAKES 210 CLASS TITLE; Boston Bay Sailor Regains Laurels After a 10-Year Lapse -- Mrs. Sides Nest | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/soviet-buries-uganda-leader.html | Soviet Buries Uganda Leader | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/montgomery-wards-dividend-is-halved-as-earnings-slump.html | Montgomery Ward's Dividend Is Halved as Earnings Slump | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/east-germans-call-plane-expert-spy.html | EAST GERMANS CALL PLANE EXPERT SPY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/kefauver-gets-award-cited-for-public-service-by-new-nonpartisan.html | KEFAUVER GETS AWARD; Cited for 'Public Service by New Nonpartisan Group | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/metal-workers-reach-contract-sheetmetal-union-agrees-with-builders.html | METAL WORKERS REACH CONTRACT; Sheetmetal Union Agrees With Builders on Terms in 8-Week Strike | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/hiestand-takes-trapshoot-title-burrus-2d-after-he-misses-his-472d.html | HIESTAND TAKES TRAPSHOOT TITLE; Burrus 2d After He Misses His 472d Clay Target in Grand American | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/russia-follows-us-in-not-dipping-flag.html | Russia Follows U.S. In Not Dipping Flag | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/olympic-opening.html | Olympic Opening | True | By Arthur Daley | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/union-pacific-places-controller-on-board.html | Union Pacific Places Controller on Board | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/latin-army-aides-weigh-red-fight-talk-with-us-caribbean-command.html | LATIN ARMY AIDES WEIGH RED FIGHT; Talk With U.S. Caribbean Command Spurs Joint Plan to Meet New Tests | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-chief-monitor-blocked-by-hoffa.html | NEW CHIEF MONITOR BLOCKED BY HOFFA | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-protests-to-czechs.html | U.S. Protests to Czechs | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/reserve-member-proposed.html | Reserve Member Proposed | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/bridge-ends-career-of-a-false-dentist.html | BRIDGE ENDS CAREER OF A FALSE DENTIST | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/approval-is-hailed.html | Approval Is Hailed | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/lightning-kills-st-paul-boy.html | Lightning Kills St. Paul Boy | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sun-chemical-names-new-board-member.html | Sun Chemical Names New Board Member | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/beach-crowds-drop-but-officials-blame-the-season-not-sharks.html | Beach Crowds Drop but Officials Blame the Season, Not Sharks | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/city-wears-record-for-cool-summer-with-no-90-days.html | City Wears Record For Cool Summer With No 90 Days | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/a-new-police-headquarters.html | A New Police Headquarters | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/wertz-hits-grand-slam.html | Wertz Hits Grand Slam | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/advertising-drives-are-planned.html | Advertising Drives Are Planned | True | By William M. Freeman | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-suit-is-filed-against-chrysler-shareholders-ask-u-s-court-to.html | NEW SUIT IS FILED AGAINST CHRYSLER; Shareholders Ask U. S. Court to Set Aside Company's Stock Option Plan NEW SUIT IS FILED AGAINST CHRYSLER | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/cancerous-mice-yield-new-agent-mysterious-chemical-found-in-blood.html | CANCEROUS MICE YIELD NEW AGENT; Mysterious Chemical Found in Blood May Be Virus, Scientists Here Report | True | By John A. Osmundsen | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/war-games-close-toll-for-carolina-maneuvers-is-2-dead-103-injured.html | WAR GAMES CLOSE; Toll for Carolina Maneuvers Is 2 Dead, 103 Injured | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/store-chain-fills-two-new-posts.html | Store Chain Fills Two New Posts | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/communist-threat-seen.html | Communist Threat Seen | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/khrushchev-sends-greetings.html | Khrushchev Sends Greetings | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/eisenhowers-world-food-plan-meets-cool-reception-in-senate.html | Eisenhower's World Food Plan Meets Cool Reception in Senate | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/poughkeepsie-aide-to-quit.html | Poughkeepsie Aide to Quit | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/zionist-calls-for-central-body-to-speak-for-american-jews.html | Zionist Calls for Central Body To Speak for American Jews | True | By Irving Spiegel | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/giants-win-by-8-5-with-7-runs-2d-mays-hits-insidethepark-grand-slam.html | GIANTS WIN BY 8-5 WITH 7 RUNS 2D; Mays Hits Inside-the-Park Grand Slam Against Reds -- Sam Jones Fans 11 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tiny-washerdryer.html | Tiny Washer-Dryer | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/gowns-flatter-the-figure-in-elegant-fashion-designs-by-sophie.html | Gowns Flatter the Figure in Elegant Fashion; Designs by Sophie Please the Men | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/utility-grid-advances-officer.html | Utility Grid Advances Officer | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/lemnitzer-asserts-might-deters-reds.html | LEMNITZER ASSERTS MIGHT DETERS REDS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/fenner-advances-in-sail.html | Fenner Advances in Sail | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/consumer-index-inches-to-record-prices-in-us-rise-01-to-1266-but.html | CONSUMER INDEX INCHES TO RECORD; Prices in U.S. Rise 0.1% to 126.6, but Decline in New York by 0.1% CONSUMER INDEX INCHES TO A PEAK | True | By Richard E. Mooney special To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/moscow-houses-vast-igy-data-scientific-findings-from-all-over-world.html | MOSCOW HOUSES VAST I.G.Y. DATA; Scientific Findings From All Over World Being Collated -- Visitors Welcomed | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-downey-hopes-chin-a-will-free-son.html | MRS. DOWNEY HOPES CHIN A WILL FREE SON | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/dominican-press-scores-us-move-eisenhower-blow-at-sugar-quota.html | DOMINICAN PRESS SCORES U.S. MOVE; Eisenhower Blow at Sugar Quota Termed Error -- Republicans Assailed | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pamphlet-irks-adenauer.html | Pamphlet Irks Adenauer | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/bragg-sets-wedding-date.html | Bragg Sets Wedding Date | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/sparkman-criticizes-pentagon-over-report-on-small-business.html | Sparkman Criticizes Pentagon Over Report on Small Business | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/tax-revolt-forecast-con-ed-aide-sees-incipient-outbreak-in-suburbs.html | TAX REVOLT FORECAST; Con Ed Aide Sees Incipient Outbreak in Suburbs | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/pacifists-picket-atomic-submarines-in-a-rowboat.html | Pacifists Picket Atomic Submarines in a Rowboat | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/brown-stops-irwin-lightweight-king-wins-in-5th-round-of-nontitle.html | BROWN STOPS IRWIN; Lightweight King Wins in 5th Round of Non-Title Fight | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/goldoutflowfromus-slowed-in-latest-week.html | GoldOutflowFromU.S. Slowed in Latest Week | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/shopping-center-sold-good-deal-site-in-irvington-nj-is-leased-back.html | SHOPPING CENTER SOLD; Good Deal Site in Irvington, N.J., Is Leased Back | True | | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/judge-announces-longer-hours-for-court-and-lawyers-object.html | Judge Announces Longer Hours For Court, and Lawyers Object | True | BY Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/shares-marketed-in-contractor-here.html | SHARES MARKETED IN CONTRACTOR HERE | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/excerpts-from-nixons-appearance-on-the-jack-paar-show.html | Excerpts From Nixon's Appearance on 'The Jack Paar Show' | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/bigstore-sales-take-a-5-climb-volume-in-the-metropolitan-area-up-15.html | BIG-STORE SALES TAKE A 5% CLIMB; Volume in the Metropolitan Area Up 15%, Specialty Trade 23% Above 1959 | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jersey-city-wins-43-chacons-hit-in-tenth-defeats-miami-before-547.html | JERSEY CITY WINS, 4-3; Chacon's Hit in Tenth Defeats Miami Before 547 Fans | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/text-of-senator-kennedys-speech-before-the-zionist-convention.html | Text of Senator Kennedy's Speech Before the Zionist Convention | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/providence-ge-struck.html | Providence G.E. Struck | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/germ-war-defense-displayed-by-army.html | GERM WAR DEFENSE DISPLAYED BY ARMY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/hitrun-driver-kills-boy-6.html | Hit-Run Driver Kills Boy, 6 | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/delaney-play-is-delayed.html | Delaney Play Is Delayed | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/to-curb-school-dropout-more-attention-to-students-need-believed.html | To Curb School Drop-Out; More Attention to Students' Need Believed Necessary | True | MORTIMER T. COHEN. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mrs-feuer-leads-way.html | Mrs. Feuer Leads Way | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/new-york-student-drowns.html | New York Student Drowns | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/laver-and-mark-down-wilson-duo-aussies-win-75-61-119-ralstons-team.html | LAVER AND MARK DOWN WILSON DUO; Aussies Win, 7-5, 6-1, 11-9 -- Ralston's Team Scores 6-3, 6-4, 6-1 Triumph | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/union-pacific.html | UNION PACIFIC | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/va-denies-charge-whittier-says-agency-is-not-indifferent-to.html | V.A. DENIES CHARGE; Whittier Says Agency Is Not Indifferent to Veterans | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/mauritanian-visits-paris.html | Mauritanian Visits Paris | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/economic-reform-set-for-tangier.html | ECONOMIC REFORM SET FOR TANGIER | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/jane-addams-bill-passed.html | Jane Addams Bill Passed | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-key-in-soviet-museum.html | U.S. Key in Soviet Museum | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/macys-is-seeking-windfall-clients.html | MACY'S IS SEEKING WINDFALL CLIENTS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/congolese-police-clash-with-foes-of-lumumba-rule-shots-and-melee.html | CONGOLESE POLICE CLASH WITH FOES OF LUMUMBA RULE; Shots and Melee Accompany Premier's Talk at Opening of Pan-African Parley CONGOLESE POLICE CLASH WITH MOB | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/propaganda-fights-deplored-by-arabs.html | PROPAGANDA FIGHTS DEPLORED BY ARABS | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/military-chiefs-praise-us-might-brucker-sharp-burleigh-tell-vfw.html | MILITARY CHIEFS PRAISE U.S. MIGHT; Brucker, Sharp, Burleigh Tell V.F.W. Nation Could Win a General War | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/toledo-seeks-port-business.html | Toledo Seeks Port Business | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/britishsoviet-exchange-gains.html | British-Soviet Exchange Gains | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/medical-test-unit-admits-inadequacy.html | MEDICAL TEST UNIT ADMITS INADEQUACY | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/burney-supports-mass-inoculation-says-method-for-live-polio-vaccine.html | BURNEY SUPPORTS MASS INOCULATION; Says Method for Live Polio Vaccine Is Safest -- Will Meet With A.M.A. Aides | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/london-honors-hammerstein.html | London Honors Hammerstein | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/chemicals-maker-picks-a-new-chief-officer-of-stone-webster-chosen.html | CHEMICALS MAKER PICKS A NEW CHIEF; Officer of Stone & Webster Chosen for Top Post of Century Company | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/life-insurance-field-adds-28-new-concerns.html | Life Insurance Field Adds 28 New Concerns | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/long-shot-takes-11350-handicap-little-gil-returns-3340-siesta-wins.html | LONG SHOT TAKES $11,350 HANDICAP; Little Gil Returns $33.40 -- Siesta Wins Mile -- Nickel Boy Is Favored Today | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/police-open-study-of-illness-reports-police-sickness-is-under.html | Police Open Study Of Illness Reports; POLICE SICKNESS IS UNDER INQUIRY | True | By Guy Passant | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/us-asks-british-to-serve.html | U.S. Asks British to Serve. | True | | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/belgium-speeding-congo-withdrawal.html | BELGIUM SPEEDING CONGO WITHDRAWAL | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |
| 1960-08-26 | 1960-08-26 | https://www.nytimes.com/1960/08/26/archives/miss-shanley-scores-her-83-takes-gross-prize-by-3-shots-in-rumson.html | MISS SHANLEY SCORES; Her 83 Takes Gross Prize by 3 Shots in Rumson Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378540 | RE0000378540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/top-labor-leaders-back-kennedyjohnson-ticket-top-labor-chiefs.html | Top Labor Leaders Back Kennedy-Johnson Ticket; TOP LABOR CHIEFS ENDORSE KENNEDY | True | By United Press International. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/venezuela-asserts-right-to-curb-output-of-oil-to-maintain-prices.html | Venezuela Asserts Right to Curb Output of Oil to Maintain Prices | True | BY Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/reserve-official-affirms-system-philadelphia-banks-chie-favors.html | RESERVE OFFICIAL AFFIRMS SYSTEM; Philadelphia Bank's Chie Favors Independence RESERVE OFFICIAL AFFIRMS SYSTEM | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/home-designed-for-the-handicapped-could-prove-boon-to-any-homemaker.html | Home Designed for the Handicapped Could Prove Boon to Any Homemaker | True | By Cynthia Kellogg | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/southern.html | SOUTHERN | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/the-schedule-of-passes-by-echo-i-over-city.html | The Schedule of Passes By Echo I Over City | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-4-no-title.html | Article 4 — No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/happy-to-be-out-of-it.html | Happy to Be Out of It' | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stork-club-seeking-5-million-damages-from-actors-union.html | Stork Club Seeking 5 Million Damages From Actors' Union | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/buffalo-bills-get-palumbo.html | Buffalo Bills Get Palumbo | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/agee-novel-slated-for-stage.html | Agee Novel Slated for Stage | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-hoffman-machinery.html | U.S. HOFFMAN MACHINERY | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/edyth-n-love-bride-of-lawyer-in-church-here-she-is-attended-by-her.html | Edyth N. Love Bride of Lawyer In Church Here; She is Attended by Her Sister at Wedding to Nelson G. Gress | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bruno-loerzer-exm-general-one-of-luftwaffe-organizers-is-deadsshot.html | BRUNO LOERZER, EXM GENERAL; One of Luftwaffe Organizers Is DeadsShot Down 45 | Planes in World War I | True | ,'nuuuuuuuuuuo 'o Specilto The New York Thnu. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/-msgr-vincent-burns.html | ! MSGR. VINCENT BURNS | True | i special to The New York Timei. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pacifists-again-fail-in-plant-sitdown.html | PACIFISTS AGAIN FAIL IN PLANT SIT-DOWN | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soviet-broadens-debate.html | Soviet Broadens Debate | True | By Harry Schwartz | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/high-soviet-aide-in-congo.html | High Soviet Aide in Congo | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ceylon-regime-wins-vote.html | Ceylon Regime Wins Vote | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/detroit-to-honor-williams.html | Detroit to Honor Williams | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hungary-defeats-us-secondhalf-rally-decides-water-polo-match-72.html | HUNGARY DEFEATS U.S.; Second-Half Rally Decides Water Polo Match, 7-2 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/jean-ashley-wins-in-amateur-golf-halts-mrs-johrtstone-1-up-to-gain.html | JEAN ASHLEY WINS IN AMATEUR GOLF; Halts Mrs. Johrtstone, 1 Up, to Gain U.S. Final — Miss Gunderson Victor, 2 Up | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ruth-parker-married.html | Ruth Parker Married | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/democratic-publicist-named.html | Democratic Publicist Named | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/zionist-hails-kennedys-speech-but-reaffirms-nonpolitical-role-says.html | Zionist Hails Kennedy's Speech But Reaffirms Nonpolitical Role; Says Organization Has Never Backed a Candidate or a Party and Will Not Now | True | By Irving Spiegel | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pillow-talk.html | Pillow Talk | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/beauty-in-public-building-desire-of-citizens-for-more-than.html | Beauty in Public Building; Desire of Citizens for More Than Usability and Profit Is Seen | True | HARMON H. GOLDSTONE, President, the Municipal Art Society. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-rosens-duo-first-she-and-annon-capture-old-greenwich-golf-with.html | MRS. ROSEN'S DUO FIRST; She and Annon Capture Old Greenwich Golf With a 63 | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/foil-maker-changes-name.html | Foil Maker Changes Name | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/cards-2-run-7th-tops-pirates-31-musial-belts-13th-homer-of-year-and.html | CARDS 2-RUN 7TH TOPS PIRATES, 3-1; Musial Belts 13th Homer of Year and Sends Friend to His 11th Defeat | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/moderate-week-of-issues-slated-125-million-republic-steel-debt.html | MODERATE WEEK OF ISSUES SLATED; 125 Million Republic Steel Debt Offering Tops a 160 Million Bond Calendar | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/commodities-gain-index-rose-to-857-thursday-from-855-on-wednesday.html | COMMODITIES GAIN; Index Rose to 85.7 Thursday From 85.5 on Wednesday | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rollcall-vote-in-senate-on-the-foreign-aid-bill.html | Roll-Call Vote in Senate On the Foreign Aid Bill | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/flood-toll-rises-in-india.html | Flood Toll Rises in India | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pakistan-victor-30-set-back-australia-in-field-hockey-with-late.html | PAKISTAN VICTOR, 3-0; Set Back Australia in Field Hockey With Late Drive | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/team-entry-in-cycling-is-news-to-irish-rider.html | Team Entry in Cycling Is News to Irish Rider | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mayors-aid-sought-jackson-plans-drive-to-get-democratic-ticket.html | MAYORS' AID SOUGHT; Jackson Plans Drive to Get Democratic Ticket Support | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/union-to-act.html | Union to Act | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/insurance-gains-noted-old-republic-life-reports-record-for-six.html | INSURANCE GAINS NOTED; Old Republic Life Reports Record for Six Months | | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-challenged-on-polio-vaccine-koprowski-asks-revision-of-exclusive.html | U.S. CHALLENGED ON POLIO VACCINE; Koprowski Asks Revision of Exclusive Approval Given Sabin Strain | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hungarian-reds-jail-priest.html | Hungarian Reds Jail Priest | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/schoendienst-found-fit.html | Schoendienst Found Fit | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/taxi-suspect-seized-flatbush-man-is-accused-of-robbery-outside-his.html | TAXI SUSPECT SEIZED; Flatbush Man Is Accused of Robbery Outside His House | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/decor-dictionary.html | Decor Dictionary | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/sharp-drop-disclosed-in-british-bank-loans.html | Sharp Drop Disclosed In British Bank Loans | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/klan-meeting-sept-3.html | Klan Meeting Sept. 3 | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/steel-union-sued-carrier-corporation-seeking-5million-strike-damage.html | STEEL UNION SUED Carrier Corporation Seeking 5-Million Strike Damage | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dodgers-conque-reds-101-and-2-larker-bats-in-5-runs-first-game.html | DODGERS CONQUE REDS, 10-1 AND 2; Larker Bats In 5 Runs First Game -- Drysdale Victor in Second | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chile-drafts-compromise.html | Chile Drafts Compromise | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/un-chief-sends-cordier-to-study-crisis-in-congo-assembly-to-get.html | U.N. Chief Sends Cordier To Study Crisis in Congo; Assembly to Get Report -- 13-Nation Force Is Growing to 17,000 U.N.'S CHIEF SENDS TOP AIDE TO CONGO | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nixon-encouraged.html | Nixon Encouraged | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/donald-h-aiken-banker-1-dead-estate-aide-investigated-red-bail.html | DONALD H. AIKEN; BANKER, 1, DEAD; Ex-State Aide Investigated Red Fund; Treasurer of Greenwich Savings | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/or-arnold-s-levine.html | OR. ARNOLD S. LEVINE | True | o Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/itu-problem-cited-defined-as-the-stereotyper-strike-at-portland-ore.html | I.T.U. 'PROBLEM' CITED; Defined as the Stereotyper Strike at Portland, Ore. | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/city-ends-hearings-on-clincial-tests.html | CITY ENDS HEARINGS ON CLINICAL TESTS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pirates-sign-righthand.html | Pirates Sign Right-Hand | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/miss-wright-sets-pace-takes-3stroke-lead-with-144-at-grossinger.html | MISS WRIGHT SETS PACE; Takes 3-Stroke Lead With 144 at Grossinger | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/comet-bean-takes-sprint.html | Comet Bean Takes Sprint | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/159-35-mile-paced-by-adios-butler-bye-bye-byrd-second-and-sets-a.html | 1:59 3/5 MILE PACED BY ADIOS BUTLER; Bye Bye Byrd Second and Sets a Money-Winning Mark of $406,496 | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/net-is-raised-15-by-texas-gulf-co-profit-60-gents-a-share-for-first.html | NET IS RAISED 15% BY TEXAS GULF CO.; Profit 60 Gents a Share for First Half of '60, Against 52 Cents in '59 Period | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/1800000-howard-bid-is-rejected-by-dodgers.html | $1,800,000 Howard Bid Is Rejected by Dodgers | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/citys-colleges-seek-18734926-capital-budget-request-is-double-1960s.html | CITY'S COLLEGES SEEK $18,734,926; Capital Budget Request Is Double 1960's -- Need for Buildings Is Stressed APPLICATIONS UP 100% Many Being Rejected, and Some Programs Are Cut as Space Is Lacking | True | By Robert H. Terte | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/al-mengerts-293-gains-links-title-lastround-74-takes-pga-crown-in.html | AL MENGERT'S 293 GAINS LINKS TITLE; Last-Round 74 Takes P.G.A. Crown in Jersey -- Ellis, Mosel Next With 295's | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pittsburgh-bank-elects.html | Pittsburgh Bank Elects | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/beatrice-byrd-dr-r-k-myler-marry-in-jersey-smith-alumna-wed-in.html | Beatrice Byrd, Dr. R. K. Myler Marry in Jersey; Smith Alumna Wed in Garden of Parents' Home in Ridgewood | True | I Special to The New York T?jmes. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-5year-plan-is-voted-in-india-parliament-approves-outlay-of.html | NEW 5-YEAR PLAN IS VOTED IN INDIA; Parliament Approves Outlay Of $21,000,000,000 for Most Ambitious Project | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rabat-bans-3-papers-foreign-journals-are-scored-for-criticism-of.html | RABAT BANS 3 PAPERS; Foreign Journals Are Scored for Criticism of Morocco | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/thailand-protests-laos-border-acts.html | THAILAND PROTESTS LAOS BORDER ACTS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/kennedy-declares-castro-is-enemy-sees-us-arms-lag-kennedy-assails.html | Kennedy Declares Castro Is Enemy; Sees U.S. Arms Lag; KENNEDY ASSAILS CASTRO AS ENEMY | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/edward-hunsinger-dies-one-of-notre-dames-seven-mules-coached.html | EDWARD HUNSINGER DIES; One of Notre Dame's 'Seven Mules' Coached Niagra | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/congolese-troops-take-kasai-posts-lumumba-says-force-acts-to-insure.html | CONGOLESE TROOPS TAKE KASAI POSTS; Lumumba Says Force Acts to Insure Security -- Pact With Tshombe Reported | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/walkup-in-bronx-sold-to-investor-deal-involves-5story-house-at-2105.html | WALK-UP IN BRONX SOLD TO INVESTOR; Deal Involves 5-Story House at 2105 Mohegan Ave. -- 30-Family Unit Bought | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/religious-issue-barred.html | Religious Issue Barred | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/200000-welcome-nixon-in-atlanta-he-declares-gop-wont-concede-south.html | 200,000 WELCOME NIXON IN ATLANTA; He Declares G.O.P. Won't Concede South -- Talks to Birmingham Throngs 200,000 WELCOME NIXON IN ATLANTA | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/child-to-the-robert-justers.html | Child to the Robert Justers | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/public-works-bill-gains.html | Public Works Bill Gains | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/emotions-have-subsided.html | Emotions Have Subsided | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/buganda-rule-sought-leader-looks-to-independence-bid-in-a-free.html | BUGANDA RULE SOUGHT; Leader Looks to Independence Bid in a Free Uganda | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/books-of-the-times.html | Books of The Times | True | By Thomas Lask | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/familys-budget-reported-rising-costs-placed-at-6000-for-a-typical.html | FAMILYS BUDGET REPORTED RISING; Costs Placed at $6,000 for a Typical Unit -- Advance in Standards a Factor | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/defector-names-us-spies.html | Defector Names U.S. Spies | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dancer-is-beaten-new-york-woman-attacked-in-williamsburg-va.html | DANCER IS BEATEN; New York Woman Attacked in Williamsburg, Va. | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/5-houses-acquired-syndicate-buys-brooklyn-parcels-in-package-deal.html | 5 HOUSES ACQUIRED; Syndicate Buys Brooklyn Parcels in Package Deal | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/conditions-on-42d-street.html | Conditions on 42d Street | True | JOSEPH HOWARD KATZ. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rockefeller-sees-state-gop-gain-back-from-maine-vacation-he-says.html | ROCKEFELLER SEES STATE G.O.P. GAIN; Back From Maine Vacation, He Says Reports Show Wide Nixon Lead | True | By Douglas Dales | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/southern-leader-sees-rights-gain-catholic-interracial-group-told.html | SOUTHERN LEADER SEES RIGHTS GAIN; Catholic Interracial Group Told Next President Will Take Vigorous Stand | True | By Leonard Buderspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/horse-found-drugged-trainer-groom-lose-their-licenses-at-chicago.html | HORSE FOUND DRUGGED; Trainer, Groom Lose Their Licenses at Chicago Track | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/morocco-study-near-mohameds-v-forming-panel-to-draft-constitution.html | MOROCCO STUDY NEAR; Mohamed V Forming Panel to Draft Constitution | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/officials-ask-harriman-about-unusual-problem-he-gives-assurance.html | Officials Ask Harriman About Unusual Problem -- He Gives Assurance Democrats Will be Concerned | True | By A.m. Rosenthalspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/texan-35-elected-as-head-of-vfw.html | TEXAN, 35, ELECTED AS HEAD OF V.F.W. | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/decision-is-booed.html | Decision Is Booed | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hit-play-in-paris-acquired-for-film-ray-stark-buys-rights-to.html | HIT PLAY IN PARIS ACQUIRED FOR FILM; Ray Stark Buys Rights to 'Romancero' -- Two Stars Signed for 'Spinster' | True | By Eugene Archer | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/white-sox-score-over-red-sox-92-baumann-posts-9th-victory-with.html | WHITE SOX SCORE OVER RED SOX, 9-2; Baumann Posts 9th Victory With Seven-Hit Pitching Against Former Mates | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/german-at-un-to-retire.html | German at U.N. to Retire | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/frederick-cranston.html | FREDERICK CRANSTON | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/tribe-grants-iron-rights.html | Tribe Grants Iron Rights | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/consumers-role-big-in-canada.html | Consumer's Role Big in Canada | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/600-at-hospitals-get-10-pay-raise-monthly-increase-limited-by.html | 600 AT HOSPITALS GET $10 PAY RAISE; Monthly Increase Limited by Umpire -- Financial Woes of Private Homes Cited | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/west-side-irt-line-is-delayed-by-fires.html | WEST SIDE IRT LINE IS DELAYED BY FIRES | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/two-named-for-bench-democrats-pick-candidates-for-new-10th-district.html | TWO NAMED FOR BENCH; Democrats Pick Candidates For New 10th District Posts | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/oldest-us-boxer-gains-in-olympics-crook-31-wins-in-first-soviet.html | OLDEST U.S. BOXER GAINS IN OLYMPICS; Crook, 31, Wins in First -- Soviet Fighter Outpoints Spanakos of Brooklyn | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-scheer-has-son.html | Mrs. Scheer Has Son | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/wedding-is-held-for-dana-dewey-1954-debutante-she-becomes-bride-of.html | Wedding Is Held for Dana Dewey, 1954 Debutante; She Becomes Bride of Dr. Joe H. Woody at Chapel in Capital | True | SpeclMo The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-piers-asked-of-city-planners-oconnor-outlines-program-for-north.html | NEW PIERS ASKED OF CITY PLANNERS; O'Connor Outlines Program for North River Work to Cost $33,500,000 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/a-congo-federalist-albert-kalonji.html | A Congo Federalist; Albert Kalonji | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rally-today-draws-field-of-150-autos.html | RALLY TODAY DRAWS FIELD OF 150 AUTOS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bombers-subdue-tribe-76-and-75-erras-2d-homer-of-night-in-11th-wins.html | BOMBERS SUBDUE TRIBE, 7-6 AND 7-5; erra's 2d Homer of Night, in 11th, Wins Opener -- Error Decides Finale | True | By John Drebinger | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/lindsay-weston-10-take-three-blues.html | LINDSAY WESTON, 10, TAKE THREE BLUES | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/goldfine-plea-fails-judge-refuses-to-cut-short-prison-term-for.html | GOLDFINE PLEA FAILS; Judge Refuses to Cut Short Prison Term for Contempt | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/susan-anthony-celebration.html | Susan Anthony Celebration | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/8-electras-rejected-northwest-will-rule-later-on-airliner-acceptance.html | 8 ELECTRAS REJECTED; Northwest Will Rule Later on Airliner Acceptance | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ethics-to-be-topic-of-meeting-here-science-philosophy-and-religion.html | ETHICS TO BE TOPIC OF MEETING HERE; Science, Philosophy and Religion Conference to Include New Lecture | True | By Farnsworth Fowle | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/city-post-office-gets-first-of-new-2-12ton-trucks.html | City Post Office Gets First of New 2 1/2-Ton Trucks | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/moves-are-mixed-for-sugar-prices-domestic-futures-3-points-up-to-1.html | MOVES ARE MIXED FOR SUGAR PRICES; Domestic Futures 3 Points Up to 1 Down -- World Market Is Quiet | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-role-urged-for-government-economic-branch-proposed-by-jesuit.html | NEW ROLE URGED FOR GOVERNMENT; Economic Branch Proposed by Jesuit Authority to Deal With Property | True | By Emma Harrisonspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/sinclair-play-set-for-fall.html | Sinclair Play Set for Fall | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/adenauer-backs-strauss-policies-endorses-army-memo-that-urged-atom.html | ADENAUER BACKS STRAUSS POLICIES; Endorses Army Memo That Urged Atom Arms After Calling Aide on Carpet | True | By Arthur J. Olsenspecial to the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/lumumba-warns-congo-will-bar-un-occupation-force-must-follow.html | LUMUMBA WARNS CONGO WILL BAR U.N. 'OCCUPATION'; Force Must Follow Belgian Units Out, He Asserts -- Council Pledge Noted TROOPS MOVE IN KASAI Pact of Federation Between Dissident Mining State and Katanga Reported LUMUMBA WARNS U.N. ON ITS TROOPS | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/lemay-proposes-a-counter-force-general-urges-nation-put-its.html | LEMAY PROPOSES A COUNTER FORCE; General Urges Nation Put Its Deterrent on Bombers and Land-Based Missiles | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/adenauer-makes-tv-federally-owned.html | ADENAUER MAKES TV FEDERALLY OWNED | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dominican-regime-silent.html | Dominican Regime Silent | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/spindle-heel-pleases-some-angers-a-few.html | Spindle Heel Pleases Some, Angers a Few | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/camden-bank-raises-surplus.html | Camden Bank Raises Surplus | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/whites-beat-cleric-aiding-negro-school.html | WHITES BEAT CLERIC AIDING NEGRO SCHOOL | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/russians-take-a-friendly-turn-but-thomas-dims-their-outlook.html | Russians Take a Friendly Turn But Thomas Dims Their Outlook | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/legipmiefsays-i-powers-iisweak.html | LEGIpMIEFSAYS I POWERS IISWEAK:; McKneally Asserts Flier Served Country 'Badly'y Mrs, Powers to Wait ouuuuuuuuuuuuu ' i | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/congo-lacking-1500-teachers-and-aides-in-secondary-schools.html | Congo Lacking 1,500 Teachers And Aides in Secondary Schools | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/japanese-minister-sets-talks-with-korean-in-seoul-sept-6-by-richard.html | Japanese Minister Sets Talks With Korean in Seoul Sept. 6; By RICHARD J.H. JOHNSTON | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/realty-holdings-rise-life-insurance-companies-add-116-million-to.html | REALTY HOLDINGS RISE; Life Insurance Companies Add 116 Million to Investments | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/apartment-plans-filed.html | Apartment Plans Filed. | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/turks-agriculture-post-filled.html | Turks' Agriculture Post Filled | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/95-cases-reported.html | 95 Cases Reported | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rebel-democrats-name-aide.html | Rebel Democrats Name Aide | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mexico-is-leading-pentathlon-in-rome.html | MEXICO IS LEADING PENTATHLON IN ROME | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/russia-ousts-another-us-aide-in-continuing-drive-on-spies-embassy.html | Russia Ousts Another U.S. Aide In Continuing Drive on Spies'; EMBASSY ATTACHE OUSTED BY SOVIET | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/library-not-alarmed-officials-say-sprinklers-for-fire-will-add-to.html | LIBRARY NOT ALARMED; Officials Say Sprinklers for Fire Will Add to Safety | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pennsy-sees-hope-of-averting-strike.html | PENNSY SEES HOPE OF AVERTING STRIKE | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/buchholz-mckinley-beaten-franksdell-win-in-tennis-upset-defeat.html | Buchholz-McKinley Beaten; FRANKS-DELL WIN IN TENNIS UPSET Defeat Buchholz-McKinley, 6-3, 1-6, 5-7, 6-3, 6-4 -- Fraser Team Gains | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/gop-gain-in-south-seen.html | G.O.P. Gain in South Seen | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/18-given-probation-of-year-for-sit-in.html | 18 GIVEN PROBATION OF YEAR FOR SIT-IN | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ghana-signs-soviet-pact.html | Ghana Signs Soviet Pact | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/george-mather-traffic-manager-former-johnsmanville-aide-dies-at.html | GEORGE MATHER, TRAFFIC MANAGER; Former Johns-Manville Aide Dies at 67uWas Army Transportation Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/congress-ignores-eisenhower-plea-slashes-aid-fund-house-and-senate.html | CONGRESS IGNORES EISENHOWER PLEA; SLASHES AID FUND; House and Senate Approve 3.7 Billion Agreed Upon by Conference Panel PRESIDENT 'CONCERNED' Representatives Also Vote Measure on Medical Aid for the Needy Aged PRESIDENT'S PLEA ON AID REJECTED | True | By Felix Belair Jr.special To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/cuba-orders-seizure-of-us-meat-plant.html | CUBA ORDERS SEIZURE OF U.S. MEAT PLANT | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/houston-delay-rejected.html | Houston Delay Rejected | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/phillips-clark-weds-miss-joanne-balch.html | Phillips Clark Weds Miss Joanne Balch | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soviet-grounds-its-ilyushin-18s-turbo-prop-plane-taken-out-of.html | SOVIET GROUNDS ITS ILYUSHIN-18'S; Turbo – Prop Plane Taken Out of Service After Crash That Killed 27 | True | By Richard Witkin | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/teamsters-union-gets-cash-offer-details-of-proposal-for-3-locals.html | TEAMSTERS UNION GETS CASH OFFER; Details of Proposal for 3 Locals Are Not Given but Talks Intensify | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/companies-are-listed.html | Companies Are Listed | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mosquito-drive-is-begun.html | Mosquito Drive Is Begun | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/katangakasai-pact-reported.html | Katanga-Kasai Pact Reported | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-senegal-constitution.html | New Senegal Constitution | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/americans-score-88to54-triumph-robertson-and-smith-spark-us-with-16.html | AMERICANS SCORE 88-TO-54 TRIUMPH; Robertson and Smith Spark U.S. With 16 Points Each – Soviet Union Wins | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-urges-oas-to-sift-charges-made-by-cubans-ministers-name.html | U.S. URGES O.A.S. TO SIFT CHARGES MADE BY CUBANS; Ministers Name Committee to Seek Way to Avert Deadlock at Parley U.S. SEEK INQUIRY ON CUBAN CHARGES | True | By Tad Szulcspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stocks-in-london-decline-quietly-prices-dip-on-profit-taking-in.html | STOCKS IN LONDON DECLINE QUIETLY; Prices Dip on Profit Taking in Dull Trading Session – Index Drops 1.5 | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/forand-gives-swan-song.html | Forand Gives 'Swan Song' | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/miss-ann-schonberger-engaged-to-lieutenant.html | Miss Ann Schonberger Engaged to Lieutenant | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/senators-homer-sinks-tigers-54-lemon-belts-no-30-in-sixth-ramos-is.html | SENATORS HOMER SINKS TIGERS, 5-4; Lemon Belts No. 30 in Sixth – Ramos Is Victor After Giving 4 Early Runs | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/100meter-record-approved-in-rome-010-by-hary-and-jerome-recognized.html | 100-METER RECORD APPROVED IN ROME; 0:10 by Hary and Jerome Recognized With Thomas' Jump as World Marks | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soldier-will-marry-judith-hendrickson.html | Soldier Will Marry Judith Hendrickson | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/cards-top-colts-3121-mestniks-two-touchdowns-pace-st-louis-victory.html | CARDS TOP COLTS, 31-21; Mestnik's Two Touchdowns Pace St. Louis Victory | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/magnuson-appointed-senator-to-head-western-unit-for-democratic.html | MAGNUSON APPOINTED; Senator to Head Western Unit for Democratic Ticket | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/orioles-vanquish-as-21-and-113-16hit-barrage-settles-2d-game-after.html | ORIOLES VANQUISH A'S, 2-1 AND 11-3; 16-Hit Barrage Settles 2d Game After Sacrifice Fly in Ninth Takes First | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-james-morrison.html | MRS. JAMES MORRISON | True | Special to The New York TtaWt. , \ | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/eskimos-to-get-bowling-alleys-villagers-above-nome-now-relax-with.html | ESKIMOS TO GET BOWLING ALLEYS; Villagers Above Nome Now Relax With Cards and Pool and Enjoy Jungle Films | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chilled-ham-with-mustard-and-a-tasty-salad-make-an-easy-toprepare.html | Chilled Ham With Mustard and a Tasty Salad Make an Easy-to-Prepare Meal | True | By June Owen | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/thompson-drives-car-in-utah-354-mp.html | Thompson Drives Car In Utah 354, M.P. | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/fliers-wife-seeks-aid-mrs-olmstead-will-see-us-officials-on-rb47.html | FLIER'S WIFE SEEKS AID; Mrs. Olmstead Will See U.S. Officials on RB-47 Case | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/presbyterians-select-aide-for-missions-work.html | Presbyterians Select Aide for Missions Work | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/civil-war-arms-found.html | Civil War Arms Found | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/un-head-defers-action-over-mali-hammarskjold-holds-off-in-hope-de.html | U.N. HEAD DEFERS ACTION OVER MALI; Hammarskjold Holds Off in Hope de Gaulle Will Settle Sudan-Senegal Dispute | True | By Kathleen Teltschspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/residence-hurdles-for-voters-scored.html | RESIDENCE HURDLES FOR VOTERS SCORED | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/sikkimese-prod-india-delegation-asks-nehru-for-internal-selfrule.html | SIKKIMESE PROD INDIA; Delegation Asks Nehru for Internal Self-Rule | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/gen-harry-disston-marries-mrs-john-tj___-o.html | Gen. Harry Disston Marries Mrs* John ' , *TJ___' _ - - o* | True | Sptetttto Tlie ifew Yotk Time*. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/heads-doctors-group-covalt-ny-bellevue-aide-to-help-rehabilitation.html | HEADS DOCTORS' GROUP; Covalt, N.Y.U.-Bellevue Aide, to Help Rehabilitation | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/saxophonist-6-horns-way-into-music-union.html | Saxophonist, 6, Horns Way Into Music Union | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/83000-eligible-in-state.html | 83,000 Eligible in State | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rocks-endanger-27-jersey-houses-25-families-near-palisades-move.html | ROCKS ENDANGER 27 JERSEY HOUSES; 25 Families Near Palisades Move Till Boulders Above Are Removed -- 2 Balk | | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/louisianas-attorney-general-bolts-us-integration-hearing-scores-the.html | Louisiana's Attorney General Bolts U.S. Integration Hearing; Scores the Court Weighing New Orleans School Case as a 'Den of Iniquity' LOUISIANAN BOLTS U.S. COURT SESSION | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/harryg-carpenter-investment-expert.html | HARRY G. CARPENTER, INVESTMENT EXPERT | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/li-boys-body-is-found.html | L.I. Boy's Body Is Found | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ponce-acquires-stake-in-maule-price-of-2-million-is-paid-for-25.html | PONCE ACQUIRES STAKE IN MAULE; Price of 2 Million Is Paid for 25% Interest -- Both in the Cement Field | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/presidents-pleas-on-aid.html | President's Pleas on Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/warren-g-finnan.html | WARREN G. FINNAN | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-census-here-held-impossible-us-official-sees-absolutely-no.html | NEW CENSUS HERE HELD IMPOSSIBLE; U.S. Official Sees Absolutely No Chance for a Recount by Federal Bureau SPOT CHECK IS PLANNED City to Go Ahead on Recheck in an Effort to Avoid Loss of 15 Million State Aid | | By Charles G. Bennett | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/prices-of-cotton-narrowly-mixed-futures-range-3-points-off-to-2-up.html | PRICES OF COTTON NARROWLY MIXED; Futures Range 3 Points Off to 2 Up -- Buying Is in Near Months | | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/south-african-gold-output.html | South African Gold Output | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/li-school-areas-plan-financing-islip-and-huntington-slate-offerings.html | L.I. SCHOOL AREAS PLAN FINANCING; Islip and Huntington Slate Offerings of Bonds on Sept. 13 and Sept. 7 | | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/baltimore-ohio.html | BALTIMORE & OHIO | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/william-vincent.html | WILLIAM VINCENT | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/howard-industries-wins-suit.html | Howard Industries Wins Suit | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-lakes-agency-scored-on-budget.html | NEW LAKES AGENCY SCORED ON BUDGET | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-downey-home-from-china.html | Mrs. Downey Home From China | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/roy-hemminghaus-awe-of-chemstraw.html | ROY HEMMINGHAUS, AWE OF CHEMSTRAW | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/literacy-test-queried-spanishspeaking-citizens-ability-to.html | Literacy Test Queried; Spanish-Speaking Citizens' Ability to Comprehend Issues Upheld | True | FRANK R. SAFFORD. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-team-reaches-kayak-semifinals.html | U.S. TEAM REACHES KAYAK SEMI-FINALS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/belgium-orders-troops-out.html | Belgium Orders Troops Out | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/wadsworth-approved-senate-panel-also-endorses-banco-as-his-un.html | WADSWORTH APPROVED; Senate Panel Also Endorses Banco as His U.N. Deputy | | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/55350-tourists-due-to-return-from-europe-in-coming-week-period-will.html | 55,350 Tourists Due to Return From Europe in Coming Week; Period Will Be Second Busiest in Recent History of Waterfront Here -- Customs Men Alerted at Piers and Airport | | By Werner Bamberger | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/conference-dispute-blocks-wage-bill.html | CONFERENCE DISPUTE BLOCKS WAGE BILL | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/return-to-god-urged-it-is-fashionable-to-go-to-church-theologian.html | RETURN TO GOD URGED; It Is Fashionable to Go to Church, Theologian Says | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/religious-issue-fought-christianjewish-conference-scores-bias-in.html | RELIGIOUS ISSUE FOUGHT; Christian-Jewish Conference Scores Bias in Politics | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/soviet-ignores-us-request.html | Soviet Ignores U.S. Request | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/police-who-lead-two-lives.html | Police Who Lead Two Lives | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stocks-decline-average-off-133-volume-rises-to-2782420-teautograph.html | STOCKS DECLINE; AVERAGE OFF 1.33; Volume Rises to 2,782,420 -- TeIAutograph Soars 5 3/8 to 18 1/2 as Sharts Cover COMPTOMETER UP 3 5/8 Half of Outstanding Shares in Former Arc Traded -- Ward Slumps 3 7/8 | True | By Burton Crane | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/flying-tigers-divided-in-regrouping-or-units.html | Flying Tigers Divided In Regrouping or Units | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/son-to-mrs-phillips.html | Son to Mrs. Phillips | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dane-in-rome-bike-race-dies-jensen-22-collapses-in-grind-cycling.html | Dane in Rome Bike Race Dies; Jensen, 22, Collapses in Grind -- Cycling Team Withdraws | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/opening-ceremonies-two-of-yesterdays-events-seen-on-tape-flown-from.html | Opening Ceremonies, Two of Yesterday's Events Seen on Tape Flown From Paris | True | By John P. Shanley | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/drowning-boy-8-saved-pulled-from-east-river-after-losing-swimming.html | DROWNING BOY, 8, SAVED; Pulled From East River After Losing Swimming Aid | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/transport-notes-cutrate-cruises-briton-giving-notsorich-chance-to.html | TRANSPORT NOTES; CUT-RATE CRUISES; Briton Giving Not-So-Rich Chance to Travel -- Panama Line Action Protested | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/house-unit-votes-aniline-sale-bill-similar-measure-to-permit-us-to.html | HOUSE UNIT VOTES ANILINE SALE BILL; Similar Measure to Permit U.S. to Dispose of Concern to Go to Senate Group | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chris-von-saltza-takes-heat-in-100-californian-timed-in-1019.html | CHRIS VON SALTZA TAKES HEAT IN 100; Californian Timed in 1:91.9 -- Italians Win Road Team, 1,000-Meter Bike Races | True | By Allison Danzigspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/chrysler-attacks-suit-charges-relating-to-stock-options-called.html | CHRYSLER ATTACKS SUIT; Charges Relating to Stock Options Called Reckless | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/doctor-loses-license-brooklyn-man-barred-from-practice-in-injury.html | DOCTOR LOSES LICENSE; Brooklyn Man Barred From Practice in Injury Inquiry | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/herter-notes-big-profit-by-soviet-in-sugar-deal.html | Herter Notes Big Profit By Soviet in Sugar Deal | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/grain-list-posts-general-advance-dealings-in-most-futures-slow.html | GRAIN LIST POSTS GENERAL ADVANCE; Dealings in Most Futures Slow -- Soybeans Rise on Active Trade | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nkrumah-increases-lowest-ghana-pay.html | NKRUMAH INCREASES LOWEST GHANA PAY | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/palmer-hawkins-and-venturi-at-134.html | PALMER, HAWKINS AND VENTURI AT 134 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pilots-wife-flies-to-paris.html | Pilot's Wife Flies to Paris | True | By W. Granger Blairspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/-bubble-shark-fence-installed-at-jersey-beach-apparatus-at-sea-girt.html | ' Bubble' Shark Fence Installed at Jersey Beach; Apparatus at Sea Girt Said to Keep Predators Away School of Bass at Manhattan Beach Causes a Scare | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/the-rotc-iii-new-administration-to-face-decisions-on-courses.html | The R.O.T.C. -- III; New Administration to Face Decisions On Course's Character and Objectives | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/trujillos-radio-turns-ire-on-us-dominican-republic-station-joins.html | TRUJILLO'S RADIO TURNS IRE ON U.S.; Dominican Republic Station Joins Cuban in Broadcast Assailing 'Gringos' | True | By Juan de Onisspecial To The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/making-registration-easy.html | Making Registration Easy | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/magistrate-w-g-hille.html | MAGISTRATE W. G. HILLE | True | Special to The New York Time1/2. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/toward-lower-interest-rates.html | Toward Lower Interest Rates | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/walter-l-whallon-retired-clergyman.html | WALTER L WHALLON, RETIRED CLERGYMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/keasbey-mattison-elects.html | Keasbey & Mattison Elects | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/tie-silk-leads-way-defeats-circo-by-a-length-in-61196-trot-in.html | TIE SILK LEADS WAY; Defeats Circo by a Length in $61,196 Trot in Chicago | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/californians-reach-girls-tennis-final.html | CALIFORNIANS REACH GIRLS' TENNIS FINAL | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/humble-oil-promotes-officer.html | Humble Oil Promotes Officer | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/william-f-mchesney.html | WILLIAM F. M'CHESNEY | True | Special to The New York Tlmii. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/two-gunmen-captured-police-say-they-followed-pair-in-holdup-attempt.html | TWO GUNMEN CAPTURED; Police Say They Followed Pair in Hold-Up Attempt | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/icc-backs-fare-rise.html | I.C.C. Backs Fare Rise | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/vice-president-named-by-industrial-realtors.html | Vice President Named By Industrial Realtors | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/va-chief-gets-award.html | V.A. Chief Gets Award | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/state-adds-courses.html | State Adds Courses | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/negro-ouster-upheld-us-judge-bars-readmission-of-expelled-students.html | NEGRO OUSTER UPHELD; U.S. Judge Bars Readmission of Expelled Students | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/2-floors-leased-by-unit-of-ibm-systems-research-institute-gets.html | 2 FLOORS LEASED BY UNIT OF I.B.M.; Systems Research Institute Gets Space on U.N. Plaza -- Other Rental Deals | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/surgery-for-labor-party-aide.html | Surgery for Labor Party Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nominees-and-tv-face-a-problem-blending-politics-and-show-business.html | NOMINEES AND TV FACE A PROBLEM; Blending Politics and Show Business Is Questioned by Network Officials | True | By Richard F. Shepard | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/faith-in-villains.html | Faith in Villains | True | C. LEMBIT KUSIK. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/1960-wagner-festival-ends.html | 1960 Wagner Festival Ends | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/public-health-bill-passed.html | Public Health Bill Passed | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/police-study-175000-letters-to-foil-suicide-of-note-writer.html | Police Study 175,000 Letters To Foil Suicide of Note Writer | True | By Nan Robertson | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/production-to-halt-at-wheeling-steel-for-a-5day-period.html | Production to Halt at Wheeling Steel for a 5-Day Period | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/do-we-want-that-expressway.html | Do We Want That Expressway? | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dresses-and-skirts-set-for-transition-to-autumn.html | Dresses and Skirts Set For Transition to Autumn | True | By Gloria Emerson | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/no-comment-on-cia-tie.html | No Comment on C.I.A. Tie | True | Special to The New York Times | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/extra-trips-home-voted-in-the-house.html | EXTRA TRIPS HOME VOTED IN THE HOUSE | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bank-gains-title-1-up-beats-danford-on-19th-hole-of-westchester.html | BANK GAINS TITLE, 1 UP; Beats Danford on 19th Hole of Westchester Junior Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/army-shooters-score-two-teams-set-records-in-national-rifle-matches.html | ARMY SHOOTERS SCORE; Two Teams Set Records in National Rifle Matches | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-science-adviser-named.html | U.S. Science Adviser Named | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/nixon-view-on-communism-statement-said-to-be-motivated-by-desire-to.html | Nixon View on Communism; Statement Said to Be Motivated by Desire to Alert Public | True | LON L. FULLER, | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/109-million-americans-old-enough-for-voting.html | 109 Million Americans Old Enough for Voting | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-shmerler-victor-fair-view-golfers-92-is-best-in-bonnie-briar.html | MRS. SHMERLER VICTOR; Fair view Golfer's 92 Is Best in Bonnie Briar Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/wilson-inquiry-ends-panel-upholds-dismissal-of-12-for-strike.html | WILSON INQUIRY ENDS; Panel Upholds Dismissal of 12 for Strike Violence | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/danish-booters-win-they-upset-argentina-32-as-olympic-event-starts.html | DANISH BOOTERS WIN; They Upset Argentina, 3-2, as Olympic Event Starts | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dr-theodore-ries-dies-rector-of-st-anns-episcopal-church-in-bronx.html | DR. THEODORE RIES DIES; Rector of St. Ann's Episcopal Church in Bronx Was 55 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/miss-petchler-wed-to-dr-john-truman.html | Miss Petchler Wed To Dr. John Truman | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/budget-costs-in-20-cities.html | Budget Costs in 20 Cities | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/westchester-rabbi-installed.html | Westchester Rabbi Installed | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/he-calls-charge-nonsense.html | He Calls Charge Nonsense | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/museum-aide-gets-minneapolis-post.html | Museum Aide Gets Minneapolis Post | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/westchester-golfers-form-bridge-league-old-oaks-finishes-course-in.html | Westchester Golfers Form Bridge League -- Old Oaks Finishes Course in Par | True | By Albert H. Morehead | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/9-reported-in-state.html | 9 Reported in State | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/factory-bought-in-passaic.html | Factory Bought in Passaic | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/guided-missile-fired-snark-flying-by-the-stars-completes-5000mile.html | GUIDED MISSILE FIRED; Snark, Flying by the Stars, Completes 5,000-Mile Trip | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/20000-due-to-see-saratoga-finale-hail-to-reason-is-favored-in-56th.html | 20,000 DUE TO SEE SARATOGA FINALE; Hail to Reason Is Favored in 56th Hopeful -- Feature Taken by Don Poggio | True | By Joseph C. Nicholsspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/strikeout-artists-ready-to-hurl-for-little-league-crown-today.html | Strike-Out Artists Ready to Hurl For Little League Crown Today | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/use-of-exodus-stayed-preminger-wins-temporary-ban-on-movie-title.html | USE OF 'EXODUS' STAYED; Preminger Wins Temporary Ban on Movie Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-restricts-sale-of-certain-vitamins.html | U.S. RESTRICTS SALE OF CERTAIN VITAMINS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/where-nature-still-rules.html | Where Nature Still Rules | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/3-ohio-children-drown.html | 3 Ohio Children Drown | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/olympic-record-set-for-confusion-seats-are-empty-but-no-one-can-buy.html | Olympic Record Set for Confusion; Seats Are Empty, but No One Can Buy a Ticket | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/phils-conquer-cubs-by-42-with-homers.html | PHILS CONQUER CUBS BY 4-2 WITH HOMERS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-freight-company.html | U.S. FREIGHT COMPANY | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/eisenhower-at-farm-takes-brother-to-gettysburg-for-a-quick-visit.html | EISENHOWER AT FARM; Takes Brother to Gettysburg for a Quick Visit | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/elliott-in-good-shape.html | Elliott in 'Good Shape' | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dovgal-herr-dies-former-lawyer-78.html | DOVGAL HERR DIES; FORMER LAWYER, 78 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/dillon-makes-plea-for-passport-bill.html | DILLON MAKES PLEA FOR PASSPORT BILL | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/earnings-decline-at-utility-system-american-foreign-power-co-net.html | EARNINGS DECLINE AT UTILITY SYSTEM; American, Foreign Power Co. Net 42c a Share for 1st Half, Against 62c | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/brokers-admit-partner.html | Brokers Admit Partner | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/opposition-stirs-tension-in-iran-shah-opposed-by-3-parties-but.html | OPPOSITION STIRS TENSION IN IRAN; Shah Opposed by 3 Parties, but Opinion Is Divided on Their Effectiveness | True | By Richard P. Huntspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/most-us-issues-close-unchanged-criticism-of-treasury-plans-for-an-a.html | MOST U.S. ISSUES CLOSE UNCHANGED; Criticism of Treasury Plans for an Advanced Refunding Fails to Cause a Stir | True | By Paul Heffernan | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-parley-jr-has-son.html | Mrs. Parley Jr. Has Son | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/money-bill-completed-senate-passes-measure-for-labor-and-welfare.html | MONEY BILL COMPLETED; Senate Passes Measure for Labor and Welfare Fund | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rise-in-59-slight-for-farm-assets-debts-increased-a-billion.html | RISE IN '59 SLIGHT FOR FARM ASSETS; Debts Increased a Billion, Equities Leveled Off -- Drop in Income Cited | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/makebelieve-menagerie-comes-in-with-a-roar-for-winter-fashions.html | Make-Believe Menagerie Comes In With a Roar for Winter Fashions | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/school-tax-fall-noted-in-nassau-assessors-say-37-of-57-districts.html | SCHOOL TAX FALL NOTED IN NASSAU; Assessors Say 37 of 57 Districts Report Declines of 1 to 69 Cents | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/morton-not-surprised.html | Morton Not Surprised | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/commissioner-acts-to-prevent-racket-in-police-sick-leaves-will.html | Commissioner Acts to Prevent Racket in Police Sick Leaves; CITY WILL TIGHTEN POLICE SICK RULES | True | By Guy Passant | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/screen-korean-episodebias-under-fire-seen-in-all-the-young-men.html | Screen: Korean Episode;Bias Under Fire Seen in 'All the Young Men' | True | By Bosley Crowther | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/new-move-filed-in-chrysler-suit-action-for-receivership-is-amended.html | NEW MOVE FILED IN CHRYSLER SUIT; Action for Receivership Is Amended to Cover Fresh List of Allegations | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/stuart-m-chambers-72-dies-st-louis-postdispatch-official.html | Stuart M. Chambers, 72, Dies; St. Louis Post-Dispatch Official | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/house-approves-bill-to-aid-aged-measure-providing-medical-care-for.html | HOUSE APPROVES BILL TO AID AGED; Measure Providing Medical Care for Needy Is Voted 368-17, Sent to Senate | True | By Joseph A. Loftusspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/fox-worthy-wins-trapshoot-in-ohio-indiana-hits-100-targets-in-row.html | FOX WORTHY WINS TRAPSHOOT IN OHIO; Indiana Hits 100 Targets in Row and Takes Grand American Handicap | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/50th-year-of-boulder-colo-utility-plant-marked-utility-marking.html | 50th Year of Boulder, Colo., Utility Plant Marked; UTILITY MARKING PLANT'S 50TH YEAR | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/a-touch-moves-vacuum-cleaner-that-is-propelled-electrically-great.html | A Touch Moves Vacuum Cleaner That Is Propelled Electrically; Great Neck Housewife Aims at Freeing Women From Some of Their Work Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/exporting-of-tin-freed-from-curb-international-council-is-removing.html | EXPORTING OF TIN FREED FROM CURB; International Council Is Removing All Controls Starting on Oct. 1 PRICE, DEMAND NOTED Official Says Limits May Be Reimposed on Dec. 5 if Necessary Then | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/world-foodaid-backed-senate-committee-sanctions-farmsurplus-program.html | WORLD FOOD-AID BACKED; Senate Committee Sanctions Farm-Surplus Program | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/judith-scott-married-to-gerald-romig-jr.html | Judith Scott Married To Gerald Romig Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/israeli-scientific-meeting-aids-new-nations-on-modern-needs.html | Israeli Scientific Meeting Aids New Nations on Modern Needs | True | By Lawrence Fellowsspecial to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/elizabeth-lord-is-married-here-to-t-s-pey-ton-bride-is-attired-in.html | Elizabeth Lord Is Married Here to T. S. Peyton; Bride Is Attired in Silk Organza at Wedding in St.'Thomas" | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/top-swiss-banker-contradicts-perlmans-statement-on-b-o-official.html | Top Swiss Banker Contradicts Perlman's Statement on B. & O.; Official Denies Shift to Neutral Role -- He Also Asserts Offer by C. & O. Is Being Favored by Twenty to One CENTRAL DISPUTED BY SWISS BANKER | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/august-refinery-runs-cut-by-cities-service.html | August Refinery Runs Cut by Cities Service | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/hydroplanes-set-6-world-records-argences-gunshy-averages-123-mph.html | HYDROPLANES SET 6 WORLD RECORDS; Argence's Gunshy Averages 123 M.P.H. Over New One-Kilometer Course | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/teacher-training-for-high-schools-sharply-revised-state.html | TEACHER TRAINING FOR HIGH SCHOOLS SHARPLY REVISED; State Requirements in Arts and Sciences Doubled -- Education Courses Cut TEACHER TRAINING SHARPLY REVISED | True | By Fred M. Hechinger | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/primary-markets-show-price-climb.html | PRIMARY MARKETS SHOW PRICE CLIMB | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ss-hope-fitted-out-starts-final-preparation-for-mercy-trip-to-far.html | S.S. HOPE FITTED OUT; Starts Final Preparation for Mercy Trip to Far East | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/cairo-wants-olympics-united-arab-republic-asks-to-hold-games-in.html | CAIRO WANTS OLYMPICS; United Arab Republic Asks to Hold Games in 1968 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/career-course-set-by-fashion-group.html | Career Course Set By Fashion Group | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/tiny-jersey-town-acts-to-collect-tax-on-port-authority.html | Tiny Jersey Town Acts to Collect Tax On Port Authority | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/queens-man-robbed-of-3000.html | Queens Man Robbed of $3,000 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/salazar-foe-seeks-asylum.html | Salazar Foe Seeks Asylum | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/ny-central-loss-mounted-in-july-3858340-deficit-in-month-contrasted.html | N.Y. CENTRAL LOSS MOUNTED IN JULY; $3,858,340 Deficit in Month Contrasted With $555,439 in the 1959 Period | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/okinawa-base-puts-ban-on-revealing-clothing.html | Okinawa Base Puts Ban On 'Revealing' Clothing | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/allen-camilleri-us-mat-victors.html | ALLEN, CAMILLERI U.S. MAT VICTORS | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/another-first-for-america.html | Another "First" for America? | True | HENRY HAZLITT. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/peiping-group-in-warsaw.html | Peiping Group in Warsaw | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/jammed-parking-meter-merchant-is-fined-15.html | Jammed Parking Meter, Merchant Is Fined $15 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/james-b-beam-distilling-companies-issue-earnings-figures.html | JAMES B. BEAM DISTILLING; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rockefellers-son-opens-drive-to-woo-harlem-to-the-gop.html | Rockefeller's Son Opens Drive To Woo Harlem to the G.O.P. | True | By Jack Murphy | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/auto-inventories-dip-but-still-are-at-high.html | Auto Inventories Dip, But Still Are at High | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/port-body-scored-on-meyners-tour-free-trip-called-matter-for.html | PORT BODY SCORED ON MEYNER'S TOUR; Free Trip Called Matter for Congress -- Secrecy Denied Port Agency Scored on Meyner Trip | True | By Charles Grutzner | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/britain-to-cut-commercials.html | Britain to Cut Commercials | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/koreans-ease-stand.html | Koreans Ease Stand | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/shaare-zedek-appoints-rabbi-buch-to-fill-vacancy-left-by-goldberg.html | SHAARE ZEDEK APPOINTS; Rabbi Buch to Fill Vacancy Left by Goldberg | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/edith-piaf-leaves-hospital.html | Edith Piaf Leaves Hospital | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bank-ouster-upheld-state-supreme-court-backs-greenwich-savings.html | BANK OUSTER UPHELD; State Supreme Court Backs Greenwich Savings Action | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rehearsal-snarl-makes-2-a-crowd-laurette-relinquishes-claim-on.html | REHEARSAL SNARL MAKES 2 A CROWD; ' Laurette' Relinquishes Claim on Theatre to 'Tenderloin,' but Tempers Are High | True | By Arthur Gelb | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/mrs-knapp-gets-80-in-senior-golf-play.html | MRS. KNAPP GETS 80 IN SENIOR GOLF PLAY | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/air-command-staff-chief-retires.html | Air Command Staff Chief Retires | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/news-distributors-reindicted-here.html | NEWS DISTRIBUTORS RE-INDICTED HERE | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/leasing-unit-formed-by-standard-financial.html | Leasing Unit Formed By Standard Financial | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/bench-change-asked-less-politics-in-selection-of-judges-is.html | BENCH CHANGE ASKED; Less Politics in Selection of Judges Is Recommended | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/jerseys-triumph-31-pena-allows-richmond-seven-hits-and-fans-ten.html | JERSEYS TRIUMPH, 3-1; Pena Allows Richmond Seven Hits and Fans Ten Batters | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/washington-ends-tie-with-trujillo-move-follows-oas-action-on.html | WASHINGTON ENDS TIE WITH TRUJILLO; Move Follows O.A.S. Action on Dominican Regime -- Diplomats Recalled WASHINGTON ENDS TIE WITH TRUJILLO | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/uns-task-in-the-congo.html | U.N.'s Task in the Congo | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/us-plans-to-put-monkey-in-space-launching-in-october-slated-by-air.html | U.S. PLANS TO PUT MONKEY IN SPACE; Launching in October Slated by Air Force -- Discover Satellite to Be Vehicle | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/theft-suspect-held-essex-police-say-man-admits-taking-100000-in.html | THEFT SUSPECT HELD; Essex Police Say Man Admits Taking $100,000 in Loot | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/tapestry-revival-due.html | Tapestry Revival Due | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/unusual-start-in-trot-tonight.html | Unusual Start in Trot Tonight | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/innovation-at-bolshoi-opera-season-to-open-with-prokofieff-not.html | INNOVATION AT BOLSHOI; Opera Season to Open With Prokofieff, Not Glinka, Work | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/braves-triumph-3-2.html | Braves Triumph, 3 -- 2 | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/rise-in-flocks-brings-second-turkey-season-to-2-new-york-counties.html | Rise in Flocks Brings Second Turkey Season to 2 New York Counties | True | By John W. Randolph | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/paris-balenciaga-and-givenchy-show.html | Paris: Balenciaga and Givenchy Show | True | By Gill Goldsmithspecial To the New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/state-of-emergency-for-south-africans-to-end-wednesday.html | State of Emergency For South Africans To End Wednesday | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/west-penn-electric.html | WEST PENN ELECTRIC | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/press-group-assails-cuba.html | Press Group Assails Cuba | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/saks-34th-branch-open-at-commack.html | SAKS-34TH BRANCH OPEN AT COMMACK | True | Special to The New York Times. | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-27 | 1960-08-27 | https://www.nytimes.com/1960/08/27/archives/channel-4-play-parallels-eichmann-case.html | Channel 4 Play Parallels Eichmann Case | True | RICHARD F. SHEPARD | 1988-03-14 | RE0000378541 | RE0000378541 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/women-in-maine-vying-for-senate-first-such-race-pits-lucia-cormier.html | WOMEN IN MAINE VYING FOR SENATE; First Such Race Pits Lucia Cormier Against Margaret Chase Smith, Incumbent | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vote-registrants-get-special-buses-225-puerto-ricans-taken-to.html | VOTE REGISTRANTS GET SPECIAL BUSES; 225 Puerto Ricans Taken to Elections Board -- Most Pass Literacy Test | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/german-reds-drive-to-harvest-crops.html | GERMAN REDS DRIVE TO HARVEST CROPS | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/japanese-and-russians-weigh-paper-mill-deal.html | Japanese and Russians Weigh Paper Mill Deal | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/plant-shift-planned-lowwage-competition-from-imports-cited-by.html | PLANT SHIFT PLANNED; Low-Wage Competition From Imports Cited by Officials | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cubah-question.html | CUBAH QUESTION | True | R.L. MARKS. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/j-the-campaign-in-the-south.html | J THE CAMPAIGN IN THE SOUTH | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-sitin-phase-threeweek-course-is-training-students-for-roles-in.html | NEW SIT-IN PHASE; Three-Week Course Is Training Students For Roles in Future Demonstrations | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-touch-of-china-peking-opera-makes-hit-at-vancouver-festival.html | A TOUCH OF CHINA; Peking Opera Makes Hit At Vancouver Festival | True | By Roland Wild | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-everglades-of-jersey-stone-harbor-sanctuary-now-a-summer-home.html | THE EVERGLADES OF JERSEY; Stone Harbor Sanctuary Now a Summer Home For Tropical Birds | True | By Lorine L. Butler | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nixon-asks-firmness-says-u-s-leads-world-both-militarily-and.html | NIXON ASKS FIRMNESS; Says U.S. Leads World Both Militarily and Economically | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/enlisted-men-win-at-pole.html | Enlisted Men Win at Pole | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/recent-rulings.html | Recent Rulings | True | Compiled by Harold Helfer | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/swainson-takes-post-becomes-leader-of-michigan-democrats-at.html | SWAINSON TAKES POST; Becomes Leader of Michigan Democrats at Convention | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/law-student-is-fiance-j-of-lois-a-whitestone.html | ' Law Student Is Fiance j Of Lois A. Whitestone | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/population-rise-troubles-delhi-construction-and-services-fail-to.html | POPULATION RISE TROUBLES DELHI; Construction and Services Fail to Keep Up With Rapid Growth in Indian Capital | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/inger-abrahamsens-married-to-robert-k-mccabe-on-l-i.html | Inger Abrahamsens Married To Robert K. McCabe on L. I. | True | —_____ 4 Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cablecar-line-ticketed-for-new-run.html | CABLE-CAR LINE TICKETED FOR NEW RUN | True | By Leonard Buder | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/loan-setup-changed-eximbank-plans-50-credits-under-new-arrangement.html | LOAN SET-UP CHANGED; Eximbank Plans 50 Credits Under New Arrangement | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/tennis-title-kept-by-karen-hantze-san-diego-player-defeats-miss.html | TENNIS TITLE KEPT BY KAREN HANTZE; San Diego Player Defeats Miss Moffitt by 6-3, 6-4 in U.S. Girls' Final | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/naga-wins-at-del-mar.html | Naga Wins at Del Mar | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-will-ground-airlines-sept-10-6hour-suspension-slated-during-a.html | U.S. WILL GROUND AIRLINES SEPT. 10; 6-Hour Suspension Slated During a Continent-Wide Test of Defenses | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-plunkett-irish-partisan-engineer-who-fought-twice-for.html | JOHN PLUNKETT, IRISH PARTISAN; Engineer Who Fought Twice for Independence From Britain Dies at 62 | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/papers-seizure-asked-havana-post-employes-urge-government-to-take.html | PAPER'S SEIZURE ASKED; Havana Post Employes Urge Government to Take Over | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/notorious-impostor-shot-dead-defending-motel-in-holdup-onetime.html | Notorious Impostor Shot Dead Defending Motel in Hold-Up; One-time 'Doctor', 'Lawyer' and 'Envoy' Gained Entry to White House in 1921 IMPOSTOR IS SLAIN IN MOTEL HOLD-UP | True | By John F. Murphy | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/curious.html | CURIOUS | True | MRS. WILLIAM AINLEY. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mary-j-alien-dead-niece-of-buffalo-bill-founded-museum-in-cody-wyo.html | MARY J. ALIEN DEAD; Niece of Buffalo Bill Founded Museum in Cody, Wyo. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/specialty-store-seen-in-revival-warnerlambert-executive-envisions.html | SPECIALTY STORE SEEN IN REVIVAL; Warner-Lambert Executive Envisions New Era for the Retail Outlet | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/world-champion-timed-in-233-35-hairos-only-35-of-second-slower-than.html | WORLD CHAMPION TIMED IN 2:33 3/5; Hairos Only 3/5 of Second Slower Than Mark in Trot -- Trader Horn Third | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sikhs-to-defy-police.html | Sikhs to Defy Police | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/james-douglas-jflorencepalnier-wed-in-vermont-urwtTm-i-yale-alumnus.html | James Douglas, JflorencePalnier Wed in Vermont; urwTTm' i Yale Alumnus Marries Senior at Vassar in Manchester Church ' ' I | True | I Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products To Speed Up And Simplify Work | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dominican-sugar-takes-spotlight-eisenhowers-request-for-quota-cut.html | DOMINICAN SUGAR TAKES SPOTLIGHT; Eisenhower's Request for Quota Cut Poses Supply and Price Questions. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ada-for-kennedy-silent-on-johnson.html | A.D.A. FOR KENNEDY, SILENT ON JOHNSON | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-of-television-and-radio-room-at-the-top-fcc-will-use-empire.html | NEWS OF TELEVISION AND RADIO -- ROOM AT THE TOP; F.C.C. Will Use Empire State in Major TV Experiment Testing UHF Here Next Year -- Items | True | By Richard F. Shepard | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/frances-young-becomes-bride-i-inbrickichureii-he-is-married-here-to.html | Frances Young.j Becomes Bride-". 1 InBrickiChureii; She Is Married Here to "Oscar Liu-Chien Tang, Graduate Engineer | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/employes-to-ask-un-pension-rise.html | EMPLOYES TO ASK U.N. PENSION RISE | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mudsill-memoir-a-long-row-to-hoe-by-billy-c-clark-233-pp-new-york.html | Mudsill Memoir; A LONG ROW TO HOE. By Billy C. Clark. 233 pp. New York: Thomas Y. Crowell Company. $4.50. | True | By Hal Borland | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/8-in-us-air-crew-beaten-in-raid-by-congo-troops-3-are-detained.html | 8 IN U.S. AIR CREW BEATEN IN RAID BY CONGO TROOPS; 3 Are Detained After Attack at Stanleyville Airport — Lumumba Flies There U.N. AIDES ALSO HUR They Are Assaulted in Host Area — Centralist Force Takes Capital of Mining State U.S. CREW BEATEN BY CONGO TROOPS | True | By Henry TannerspecialTo the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/airlines-find-sea-is-costly-to-cross-explain-why-riders-must-pay.html | AIRLINES FIND SEA IS COSTLY TO CROSS; Explain Why Riders Must Pay More to Fly Atlantic Than Across the U.S. | True | By Joseph Carter | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-kate-driggs-ensigns-fiancee.html | Miss Kate Driggs Ensign's Fiancee | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/judith-a-daniel-married.html | Judith A. Daniel Married | True | Special to The New York Timef. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/poll-boomerangs-on-aide-of-nixon-california-phone-canvass-to-win.html | POLL BOOMERANGS ON AIDE OF NIXON; California Phone Canvass to Win Democratic Vote Scored as 'Deceptive' | True | By Gladwin HillspecialTo the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-loretta-toomey-wed-to-r-b-devane.html | Miss Loretta Toomey Wed to R. B. Devane | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/butler-hails-kennedy-he-calls-him-another-fdr-in-speech-in.html | BUTLER HAILS KENNEDY; He Calls Him 'Another F.D.R.' in Speech in Wisconsin | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-bertschy-becomes-bride-inpleasantville-postgraduate-nurse-at.html | Miss Bertschy Becomes Bride inPleasantville; Post-Graduate Nurse at Mount Sinai Married to Arthur Sweeny 3d | True | Special to The New York Tfmei. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cast-for-ibsen-revival-will-take-to-the-wilds.html | Cast for Ibsen Revival Will Take to the Wilds | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/openair-train-offers-a-closeup-of-key-west.html | OPEN-AIR TRAIN OFFERS A CLOSE-UP OF KEY WEST | True | By Marjorie C. Houck | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bonn-trade-rises-in-6nation-bloc-impact-of-common-market-reflected.html | BONN TRADE RISES IN 6-NATION BLOC; Impact of Common Market Reflected — Smaller Gains Recorded in Other Areas | True | By Arthur J. OlsenspecialTo the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ralph-ferrel-78-a-publisher-dies-head-of-firm-that-issued.html | RALPH FERREL, 78, A PUBLISHER, DIES; Head of Firm That Issued Advertising Annual Was Former Newspaper Man | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/danes-to-exhibit-nations-art-here-2-ships-due-tuesday-with-items.html | DANES TO EXHIBIT NATION'S ART HERE; 2 Ships Due Tuesday With Items for Show Opening at Metropolitan Oct. 15 | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/packers-crush-bears-357.html | Packers Crush Bears, 35-7 | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mickey-wright-victor-her-218-for-54-holes-downs-joyce-ziske-by-2.html | MICKEY WRIGHT VICTOR; Her 218 for 54 Holes Downs Joyce Ziske by 2 Strokes | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/13-football-dates-set-on-collge-tv-card.html | 13 Football Dates Set On College TV Card | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/time-for-a-slowdown-more-homemaking-less-tv-for-polly-bergen.html | TIME FOR A SLOWDOWN; More Homemaking, Less TV for Polly Bergen | True | By Murray Ilson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/visas-for-scientists.html | Visas for Scientists | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/-my-friends-you-assorted-nitwits-man-with-a-jaundiced-view-of-that-.html | ' My Friends' ('You Assorted Nitwits'); Man with a jaundiced view of that hardy quadrennial, the campaign speech, attempts to tell what is really am the candidate's mind. ' My Friends' ('You Assorted Nitwits') | True | By Sidney Hyman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fire-delays-a-central-train.html | Fire Delays a Central Train | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-mary-weed-engaged-to-wed-whfoulk-jr-ooeestiident-at-wheaton.html | Miss Mary Weed Engaged to Wed W.H.Foulk Jr.; oo /. ' Ex-Stiident at Wheaton i and a Graduate of Virginia to Marry | True | Special to The New York Tim. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/novelty-in-movies.html | Novel(ty) in Movies | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sports-news.html | Sports News | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/group-off-today-in-africa-airlift-aides-in-kennedy-project-for.html | GROUP OFF TODAY IN AFRICA AIRLIFT; Aides in Kennedy Project for Guest Students Also Have Fact-Finding Aims | True | By Edward C. Burks | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-laura-louise-doyle-wed.html | i Laura Louise Doyle Wed | True | I Special to Tht New YorkTims. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/science-notes.html | SCIENCE NOTES | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/echo-timetable.html | Echo Timetable | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lockheed-forms-unit-for-aerospace-design.html | Lockheed forms Unit For Aerospace Design | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/school-service-picks-aide.html | School Service Picks Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-c-wigle-wed-in-ontario-to-john-p-ford-brother-escorts-bride.html | Susan C. Wigle Wed in Ontario To John P. Ford; Brother Escorts Bride at Marriage in St. Joseph's, Hamilton | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/truman-speech-scheduled.html | Truman Speech Scheduled | True |  | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wall-st-dubious-on-new-exchange-overthecounter-dealers-tolerant-on.html | WALL ST. DUBIOUS ON NEW EXCHANGE; Over-the-Counter Dealers Tolerant on Preparations, Doubt Loss of Trade | True | BY Burton Crane | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/divers-aim-to-find-new-twist-stars-like-tobian-of-us-spend-years.html | Diver's Aim: To Find New Twist; Stars Like Tobian of U.S. Spend Years Trying Changes | True | By Robert DaleyspecialTo The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-rotc-iv-basic-problems-of-the-program-are-goals-length-and-type.html | The R.O.T.C. -- IV; Basic Problems of the Program Are Goals, Length and Type of Service | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-bill-would-reduce-role-of-witnessin-articlesigning.html | U.S. Bill Would Reduce Role Of Witness-in Article-Signing | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/records-italian-luigi-dallapiccola-writes-vocal-music-that-is-both.html | RECORDS: ITALIAN; Luigi Dallapiccola Writes Vocal Music That Is Both Lyric and Twelve-Tone | True | By Eric Salzman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/african-leaders-pushing-plan-for-union-of-4-eastern-states-mboya.html | African Leaders Pushing Plan For Union of 4 Eastern States; Mboya and Nyerere Confer in Tanganyika as Drive for Federation Gains | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/jersey-suits-for-men-official-back-from-europe-sees-style-2-years.html | JERSEY SUITS FOR MEN; Official, Back From Europe, Sees Style 2 Years Off | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adenauers-challenger-socialists-pin-their-hopes-on-brandt-and.html | Adenauer's Challenger; Socialists Pin Their Hopes on Brandt And Jettison the Marxist Baggage | True | By Arthur J. Olsen | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/eagles-whip-redskins-246.html | Eagles Whip Redskins, 24-6 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/utah-paves-way-for-park-motorists.html | UTAH PAVES WAY FOR PARK MOTORISTS | True | By Jack Goodman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bridge-passing-of-games-expert-mottsmith-was-among-first-of-the.html | BRIDGE: PASSING OF GAMES EXPERT; Mott-Smith Was Among First of the Brilliant 'Dummy Players' | True | By Albert H. Morehead | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/percy-m-barr-63-forestry-pioneer.html | PERCY M. BARR, 63, FORESTRY PIONEER | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/communists-see-kennedy-victory-but-they-avoid-endorsing-either.html | COMMUNISTS SEE KENNEDY VICTORY; But They Avoid Endorsing Either Ticket and Slap Harder at Nixon | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-a-comstock-soldiers-fiancee.html | Susan A. Comstock Soldier's Fiancee | True | Special to The New York TlraM. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/clash-in-south-africa-new-disorders-are-reported-in-transkei.html | CLASH IN SOUTH AFRICA; New Disorders Are Reported in Transkei Reserve | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/martin-opposed-in-gop-primary-his-served-massachusetts-in-house.html | MARTIN OPPOSED IN G.O.P. PRIMARY; His Served Massachusetts In House Since 1924 -- Was Speaker Twice | True | By. John H. Fentonspecial to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/integration-step-set-in-arkansas-dollarway-district-is-slated-to.html | INTEGRATION STEP SET IN ARKANSAS; Dollarway District Is Slated to Admit a Negro Girl -- Suit Is Still Pending | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/indian-team-100-victor-sets-back-denmark-in-field-hockey-belgium.html | INDIAN TEAM 100 VICTOR; Sets Back Denmark in Field Hockey -- Belgium Wins | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/father-escorts-patricia-b-peck-at-her-marriage-e-bride-attended-by.html | Father Escorts Patricia B. Peck At Her Marriage; r Bride Attended by 7 at Wedding in Fairfield To John G. Heim | True | , special to The New York Time*. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/congressional-politics.html | CONGRESSIONAL POLITICS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/150-congolese-to-visit-soviet.html | 150 Congolese to Visit Soviet | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/son-to-the-john-mcdowells.html | Son to the John McDowells | True | Special to The New Work Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/son-to-mrs-sl-misrock.html | Son to Mrs. S.L. Misrock | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/celebration-in-good-taste-nauvoo-ill-to-observe-wedding-of-its-wine.html | CELEBRATION IN GOOD TASTE; Nauvoo, Ill., to Observe Wedding of Its Wine And Blue Cheese | True | BY Don Janson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/australians-reach-us-doubles-final-australians-gain-final-in.html | Australians Reach U.S. Doubles Final; AUSTRALIANS GAIN FINAL IN DOUBLES | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/films-along-the-tiber-young-director-steps-into-spotlight-wartime.html | FILMS ALONG THE TIBER; Young Director Steps Into Spotlight -- Wartime Themes Gain Favor | True | By Robert F. Hawkins | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/modern-musical-mystery-on-birth-of-christ.html | MODERN MUSICAL 'MYSTERY' ON BIRTH OF CHRIST | True | By Edward Downes | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/paris-roundup.html | Paris Roundup | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/city-investigates-racket-in-towing-police-crackdown-ordered-on.html | CITY INVESTIGATES RACKET IN TOWING; Police Crackdown Ordered on Accident-Chasing -- Hogan Starts Inquiry | True | By Robert Conley | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prisons-in-soviet-called-too-soft-paper-finds-work-colonies-so.html | PRISONS IN SOVIET CALLED TOO SOFT; Paper Finds Work Colonies So Inviting Inmates Want to Return | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/30000-baptists-to-meet.html | 30,000 Baptists to Meet | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-stand-held-vital-on-tariffs-concessions-are-considered-necessary.html | U.S. STAND HELD VITAL ON TARIFFS; Concessions Are Considered Necessary for Big Cuts at CATT Negotiations | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shipping-parley-to-cite-exports-merchant-marine-meeting-at-honolulu.html | SHIPPING PARLEY TO CITE EXPORTS; Merchant Marine Meeting at Honolulu Will Press for Growth in Trade | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-perish-as-trailer-burns.html | 3 Perish as Trailer Burns | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/divided-land-the-nation-that-refused-to-starve-by-john-w-odaniel.html | Divided Land; THE NATION THAT REFUSED TO STARVE. By John W. O'Daniel, laeut. Gen., U.S.A., Ret. Illustrated with photographs. 121 pp. New york: Coward-McCann. $2.75. For Ages 10 to 15. | True | GLORIA EMERSON. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/seek-to-balk-loan-to-israel.html | Seek to Balk Loan to Israel | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/diplomatic-missions-in-senegal-are-accredited-to-wrong-regime-they.html | Diplomatic Missions in Senegal Are Accredited to Wrong Regime; They Presented Credentials to the Mali Federation, Which Dakar Insists No Longer Exists -- Trade Sought | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/david-mercers-have-child.html | David Mercers Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/junior-olympics.html | Junior 'Olympics' | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/china-reds-wary-on-press-reports-peipings-voicing-of-caution-on.html | CHINA REDS WARY ON PRESS REPORTS; Peiping's Voicing of Caution on Speech Texts Is Tied to Rift With Moscow | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-the-land-of-donder-blitzen-co.html | IN THE LAND OF DONDER, BLITZEN & CO. | True | By Mary Sullivan | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-files-protest-says-larson-finished-ahead-of-devitt-in-freestyle.html | U.S. FILES PROTEST; Says Larson Finished Ahead of Devitt in Free-Style Swim U.S FILES PROTEST IN FINAL OF SPRINT Americans Contend Larson Beat Devitt in Olympics -- German Girl Wins Dive | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cynthia-h-loring-is-bride.html | Cynthia H. Loring Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/modern-geraniums-new-kinds-are-choice-for-landscaping.html | MODERN GERANIUMS; New Kinds Are Choice For Landscaping | True | By Olive F. Allen | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-tube-cuts-drive-to-pittsburgh-airport.html | NEW TUBE CUTS DRIVE TO PITTSBURGH AIRPORT | True | By William G. Weart | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/joyful-noises-from-deepsouth-folk-been-here-and-gone-by-frederic.html | Joyful Noises From Deep-South Folk; BEEN HERE AND GONE. By Frederic Ramsey Jr. Illustrated. 177 pp. New Brunswick, N. J.: Rutgers University Press. $5. | True | By B.a. Botkin | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/peter-kirsch-weds-cynthia-davidson.html | Peter Kirsch Weds Cynthia Davidson | True | SnwMaf Irt Th Wour Vrtflr Trrrtrt I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/civil-war-songs.html | CIVIL WAR SONGS | True | HERBERT MITGANG. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mayor-names-two-for-uhf-test-here.html | MAYOR NAMES TWO FOR UHF TEST HERE | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-sullivan-1958debutnt8-becomes-bride-ooooo-i-she-is-married-in.html | Miss Sullivan, 1958Debut^nt(8, Becomes Bride .oo-.-ooo * - I; She Is Married in St.1 B ernard's. Concord, to Alien R/Cail | True | o Swcltl to The New York Thnw. o | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mariska-kavasz-is-dead-at-62-needlework-artist-and-author.html | Mariska Kavasz Is Dead at 62; Needlework Artist and Author | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/japans-old-man-mad-about-painting.html | JAPAN'S OLD MAN MAD ABOUT PAINTING? | True | By Stuart Preston | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-rhoads-bride-i-of-navy-lieutenant.html | Miss Rhoads Bride i Of Navy Lieutenant | True | Special to Iht New York Tlmti. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/stock-offerings-assist-on-taxes-public-sales-may-estimate-a.html | STOCK OFFERINGS ASSIST ON TAXES; Public Sales May Estimate a Company's Worth for Inheritance Levies STOCK OFFERINGS ASSIST ON TAXES | True | By Robert Metz | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-bradfield-william-bassel-married-upstate-alumna-of-cornell-and.html | Miss Bradfield, William Bassel Married Upstate; Alumna of; Cornell and Professor at Clemson Are Wed in Ithaca I | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/historic-migration-the-fiercest-heart-by-stuart-cloete-435-pp.html | Historic Migration; THE FIERCEST HEART. By Stuart Cloete. 435 pp. Boston: Houghton Mifflin Company. $4.95. | True | By John Barkham | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/latin-health-fund-set-panamerican-unit-approves-122-million-for-256.html | LATIN HEALTH FUND SET; Pan-American Unit Approves 12.2 Million for 256 Projects | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/alice-a-odonnell-wed-to-newsman.html | Alice A. O'Donnell Wed to Newsman | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-uuuuuuuuuuuuu-i-byron-hooper.html | I uuuuuuuuuuuuu I BYRON HOOPER | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sheriffs-to-lose-connecticut-jobs-8-county-officials-will-be.html | SHERIFFS TO LOSE CONNECTICUT JOBS; 8 County Officials Will Be Replaced in Jail Posts When State Takes Rule | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/peiping-reaps-harvest-small-gardens-dot-city-in-drive-for.html | PEIPING REAPS HARVEST; Small Gardens Dot City in Drive for Vegetables | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bank-makes-first-in-stock-device-morgan-wins-approval-of-sec-on.html | BANK MAKES FIRST IN STOCK DEVICE; Morgan Wins Approval of S.E.C. on Receipts for Two Mexican Issues | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-lust-for-land-dragons-wine-by-borden-deaf-256-pp-new-york-charles.html | A Lust For Land; DRAGON'S WINE. By Borden Deaf. 256 pp. New York: Charles Scribner's Sons. $3.95. | True | By Paul Flowers | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/retail-operator-needs-many-hats-non-merchandise-sources-figure-big.html | RETAIL OPERATOR NEEDS MANY HATS; Non - Merchandise Sources Figure Big in Revenue RETAIL OPERATOR NEEDS MANY HATS | True | By James J. Nagle | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lutherans-mark-union-3-churches-send-delegates-to-ceremony-of.html | LUTHERANS MARK UNION; 3 Churches Send Delegates to Ceremony of Merger | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-washington-state-department-tries-to-shape-a-new-policy-of.html | IN WASHINGTON; State Department Tries to Shape a New Policy of 'Collective' Action | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-routs-japan-12566-in-rome-basketball-game-us-quintet-tops-japan.html | U.S. Routs Japan, 125-66, In Rome Basketball Game; U.S. QUINTET TOPS JAPAN, 125 TO 66 | True | By United Press International. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/incubators-of-evil-the-inhabitants-by-julius-horwitz-286-pp.html | Incubators of Evil; THE INHABITANTS. By Julius Horwitz. 286 pp. Cleveland and New York: The World Publishing Company. $4. | True | By Thomas Gallagher | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-emissaries-two-state-department-programs-send-musicians-abroad.html | U.S. EMISSARIES; Two State Department Programs Send Musicians Abroad as Specialists | True | By Ross Parmenter | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/170000-due-to-march-in-city-on-labor-day.html | 170,000 Due to March In City on Labor Day | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/flanaganufoley.html | FlanaganuFoley | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/peter-morris-marries-miss-carlotta-m-noel.html | Peter Morris Marries Miss Carlotta M. Noel | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marian-rofebins-is-attended-by-8-at-her-wedding-exwheelock-student.html | Marian Rofebins Is Attended by 8 At Her Wedding; Ex-Wheelock Student Becomes the Bride of James E. Stebbins | True | uuuuu , Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/an-appraisal-of-retailers-tendency-to-hold-back-on-their-fall.html | An Appraisal of Retailers' Tendency to Hold Back on Their Fall Ordering | True | By Herbert Koshetz | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rome-hotels-scooters-race-for-more-guests.html | Rome Hotels' Scooters Race for More Guests | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mark-hambourg-pianist-81-dead-russianborn-musician-gave-first.html | MARK HAMBOURG, PIANIST, 81, DEAD; Russian-Born Musician Gave First Concert at Age of, 8 aComposer and Author | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sidebotham-wins-trapshoot-final-100-in-row-takes-handicap-millar.html | SIDEBOTHAM WINS TRAPSHOOT FINAL; 100 in Row Takes Handicap -- Millar, Stifal and Mrs. Hard Also Triumph | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pershing-memorial-urged.html | Pershing Memorial Urged | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lily-shimamoto-wed-to-wilfred-t-tashima.html | Lily Shimamoto Wed To Wilfred T. Tashima | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vw-ooo-o-ooooo-atigflofrvtomf-si-stheer.html | ..V"W"?.- ' o-*oo o- ooooo "atigflofrvto;Mf si' -Stheer | True | - .l..Special td,tlwHtw.York,Tiwtf.- - | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rockets-are-not-enough-deterrent-or-defense-a-fresh-loot-at-the.html | Rockets Are Not Enough; DETERRENT OR DEFENSE. A Fresh Loot at the West's Military Position. By B.H. Liddell Hart. 257 pp. New York: Frederick A. Praeger. $4.95. | True | By Gordon Harrison | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/father-escorts-annette-barren-at-her-wedding-she-wears-white-silk.html | Father Escorts Annette Barren At Her Wedding; She Wears White Silk Gown at Marriage to Stephen McCarthy i | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/havana-market-in-the-doldru-lethargy-is-the-rule-up-castro-watchers.html | HAVANA MARKET IN THE DOLDRU; Lethargy Is the Rule Up Castro -- Watchers Key Cool in Rocking Chairs | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miller-of-giants-beats-braves-31.html | MILLER OF GIANTS' BEATS BRAVES, 3-1 | True | By Howard M. Tuckerspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/iiteregir-o-ooooooiidoii12jii12-o-tji12-jj-i-vmcvoivs-df1qc-ijfywta.html | ;iiteregir;: 'o*##^##'- -ooo*oo?io.;ID=i"Xii*1/2i*j*i1/2; o TJ1/2-* Jj> i.'.'-: VMCvOTivS' DF1QC; J-*SS&ijfy S$&; WiA - '/o /,o"..C"-j' BYMdQre;: /o?;-' 3aor S&Skhdt3 oo 'o' | True | -o o oo/ ..o-'.o: | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/waterskiing-sweep-scored.html | Water-Skiing Sweep Scored | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rally-in-seventh-decides-53-game-kansas-city-triumphs-on-threerun.html | RALLY IN SEVENTH DECIDES 5-3 GAME; Kansas City Triumphs on Three-Run Flurry After Grounder Is Bobbled | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marilyn-logan-married.html | Marilyn Logan Married | True | SP1/2cf: to The! New York Times, I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/letuthorrie.html | ... Letu-Thorrie | True | .'o. Specil toThe N1/2* York TlmiS. o | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/articles-on-soviet-decline.html | Articles on Soviet Decline | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/heat-stroke-kills-trainee.html | Heat Stroke Kills Trainee | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/protests-lodged-in-yra-regatta-many-of-145-skippers-fail-to-round.html | PROTESTS LODGED IN Y.R.A. REGATTA; Many of 145 Skippers Fail to Round Mark Correctly in Knickerbocker Event | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/julia-p-reeder-wed-to-hugh-mccutchen.html | Julia P. Reeder Wed To Hugh McCutchen | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soldiers-testing-the-beardless-warriors-by-richard-matheson-337-pp.html | Soldier' Testing; THE BEARDLESS WARRIORS. By Richard Matheson. 337 pp. Boston: Little, Brawn & Co. $4.50. | True | By William Wise | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-san-jose-latin-diplomats-struggle-for-compromise-between-us-and.html | IN SAN JOSE: Latin Diplomats Struggle for Compromise Between U.S. and Cuban Positions | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-killed-in-colorado-fire.html | 3 Killed in Colorado Fire | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-wdudley-bride-in-jersey-of-a-s-abbott-she-is-attended-by-8-at.html | Susan W.Dudley Bride in Jersey Of A. S. Abbott; She Is Attended by 8 at Marriage in Orange to Student at Harvard | True | Sp1/2dal to The New York Tlmts. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-new-boy-good-old-archibald-by-ethelyn-m-parkinson-illustrated.html | The New Boy; GOOD OLD ARCHIBALD. By Ethelyn M. Parkinson. Illustrated by Mary Stevens. 160 pp. New York and Nashville: Abingden Press. $3. For Ages 8 to 12. | True | E.L.B. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/1957-titleholder-is-6and-5-victor-gunderson-wins-crown-by.html | 1957 TITLEHOLDER IS 6-AND-5 VICTOR; Miss Gunderson Wins Crown by Beating Miss Ashley in Final 36-Hole Match | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/no-comic-books-for-brosnan-reds-pitcher-belies-popular-conception.html | No Comic Books for Brosnan; Reds' Pitcher Belies Popular Conception of Baseball Player He's an Author With Articulate Replies to Critics' Taunts | True | By John Corky | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/looking-for-violence-an-answer-to-those-filmgoers-who-think-psycho.html | LOOKING FOR VIOLENCE; An Answer to Those Filmgoers Who Think 'Psycho' Should Be Banned | True | By Bosley Crowther | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/suit-of-innocence-the-many-colored-coat-by-morley-callaghan-320-pp.html | Suit of Innocence; THE MANY COLORED COAT. By Morley Callaghan, 320 pp. New York: Coward-McCann. $4.50. | True | By Walter O'Hearn | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/free-reprint-plan-passes-milestone.html | FREE REPRINT PLAN PASSES MILESTONE | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/r-k-jehma-fiance-of-elene-m-hurst.html | R. K. Jehma Fiance Of Elene M, Hurst | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marjorie-vaughan-is-wed.html | Marjorie Vaughan Is Wed! | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/elizabeth-horr-peter-shattuick-are-wed-here-u-of-californiaalumna.html | Elizabeth Horr, Peter Shattuick Are Wed Here; U. of CaliforniaAlumna Bride of a graduate Student There | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/child-to-mrs-sg-gianis.html | Child to Mrs. S.G. Gianis | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-higgins-is-married-here-to-julian-carter-manhattanville.html | Barbara Higgins Is Married Here To Julian Carter; Manhattanville Alumna Bride at St. Monica's of Ex-Princeton Student | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/argence-smith-pace-qualifies-gunsby-jersey-devil-win-heat.html | ARGENCE, SMITH PACE QUALIFIERS; Gunsby, Jersey Devil Win Heat Victories Easily in Hydroplane Title Event | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pictures-and-people-cinema-16-slate-herlihy-novel-bought-by-metro.html | PICTURES AND PEOPLE; Cinema 16 Slate -- Herlihy Novel Bought by Metro -- British Drama | True | By Howard Thompson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chuckle-leading-in-star-regatta-halsteads-boat-has-50-points-spd-2d.html | CHUCKLE LEADING IN STAR REGATTA; Halstead's Boat Has 50 Points -- S.P.D. 2d With 49 at Shelter Island | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wilma-cohen-fiancee-of-george-h-gorran.html | Wilma Cohen Fiancee Of George H. Gorran | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/happy-talk-sincerity-of-the-lyricists-personality-glowed-in-his.html | HAPPY TALK; Sincerity of the Lyricist's Personality Glowed in His Work for the Stage | True | By Arthur Gelb | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/republicans-map-strategy.html | Republicans Map Strategy | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/of-the-peaceable-kingdom.html | Of 'The Peaceable Kingdom' | True | By John Canaday Art Critic of the New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/middle-management-at-school-business-men-learn-from-each-other-at.html | Middle Management at School; Business Men Learn from Each Other at Swiss Institute SCHOOL TEACHES WORLD BUSINESS | True | By Richard Rutter | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/philharmonic-gets-acclaim-on-coast.html | PHILHARMONIC GETS ACCLAIM ON COAST | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cuban-issue-of-money-rose-45-n-s-months.html | Cuban Issue of Money Rose 45% in S Months | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/griffiths-power-boat-scores-in-40mile-invitation-challenge.html | Griffiths' Power Boat Scores In 40-Mile Invitation Challenge | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/family-hike-hard-facts-on-soft-life.html | FAMILY HIKE: HARD FACTS ON SOFT LIFE | True | By Nellie Larsen | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/two-engineers-to-get-medals.html | Two Engineers to Get Medals | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/leafs-clinch-pennant-win-international-league-flag-by-beating.html | LEAFS CLINCH PENNANT; Win International League Flag by Beating Royals, 5-4 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/paris-said-to-plan-atom-test.html | Paris Said to Plan Atom Test | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/reform-jews-name-fund-drive-head.html | Reform Jews Name Fund Drive Head | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/japanese-to-study-antarctic.html | Japanese to Study Antarctic | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/maria-l-ujlaky-is-bride.html | Maria I. Ujlaky Is Bride | True | I Special to Th-New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/frances-l-hamburger-is-westchester-bride.html | Frances L. Hamburger Is Westchester Bride | True | Special to The New York Times. I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adrienne-had-a-midi-time-the-peacock-eye-by-lewis-lusardi-253-pp.html | Adrienne Had a Midi Time; THE PEACOCK EYE. By Lewis Lusardi. 253 pp. New York: Charles Scribner's Sons. $3.95. | True | By Nigel Dennis | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/throngs-in-south-encourage-nixon-he-finds-optimism-of-aides.html | THRONGS IN SOUTH ENCOURAGE NIXON; He Finds Optimism of Aides Justified -- Sees Foes 'in Trouble' in the Area | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/22-girls-will-bow-on-dec-23-at-the-fourth-mistletoe-ball.html | 22 Girls Will Bow on Dec. 23 At the Fourth Mistletoe Ball | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/horse-saga.html | HORSE SAGA | True | LAWRENCE LANE. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/violence-flares-in-jacksonville-50-injured-as-white-gangs-clash.html | VIOLENCE FLARES IN JACKSONVILLE; 50 Injured as White Gangs Clash With Negroes -- 16-Year-Old Stabbed VIOLENCE FLARES IN JACKSONVILLE | True | By United Press International. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/forestry-parley-will-open-today-experts-of-60-countries-to-gather.html | FORESTRY PARLEY WILL OPEN TODAY; Experts of 60 Countries to Gather in Seattle | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/yugoslavs-crops-below-estimates-but-nation-is-proud-to-find-no-need.html | YUGOSLAVS' CROPS BELOW ESTIMATES; But Nation Is Proud to Find No Need for Imports -- Surplus of Corn Seen | True | By Paul Underwoodspecial To The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/junellen-king-is-married.html | Junellen King Is Married | True | SpeclaFto The New york Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/group-seeks-key-to-race-problems-16-white-and-negro-pupils-from.html | GROUP SEEKS KEY TO RACE PROBLEMS; 16 White and Negro Pupils From South Prepare for Roles of Leadership | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/thunderbird-first-in-lightning-class.html | THUNDERBIRD FIRST IN LIGHTNING CLASS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/st-louis.html | St. Louis | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/child-to-mrs-walsh.html | Child to Mrs. Walsh | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/old-acquaintance.html | OLD ACQUAINTANCE | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/houston-plans-appeal.html | Houston Plans Appeal | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sub-of-nominee-puzzles-capital-senate-delaying-action-on-backs-for.html | SUB OF NOMINEE PUZZLES CAPITAL; Senate Delaying Action on Backs for Antitrust Post He Has Held 16 Months | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/clues-to-health-hunted-in-plants-brooklyn-botanic-scientists-study.html | CLUES TO HEALTH HUNTED IN PLANTS; Brooklyn Botanic Scientists Study World Specimens at New Laboratory | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prospects-bright-for-pro-football-national-league-teams-are.html | PROSPECTS BRIGHT FOR PRO FOOTBALL; National League Teams Are Well-Balanced -- American Loop Opens on Sept. 10 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/6-held-in-virginia.html | 6 Held in Virginia | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kennedy-slates-a-stumping-week-plans-trip-to-new-hampshire-and.html | KENNEDY SLATES A STUMPING WEEK; Plans Trip to New Hampshire and Maine -- Departs for Alaska on Saturday | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-new-way-to-learn-how-to-paint-by-painting-masterpieces-right-from.html | A new way to learn how to paint; -- by painting masterpieces right from the start! | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wilson-wrestles-kocherin-to-draw.html | WILSON WRESTLES KOCHERIN TO DRAW | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-demanding-art-stage-set-designers-have-painters-problems-plus.html | A DEMANDING ART; Stage Set Designers Have Painters' Problems Plus Some Special Ones | True | By John Canaday | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/how-black-is-the-white-lie.html | How Black Is the 'White Lie'? | True | By Martin Tolchin | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/portugal-notes-african-plan.html | Portugal Notes African Plan | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soldadesca-wins-at-atlantic-city-91-shot-triumphs-by-half-a-length.html | SOLDADESCA WINS AT ATLANTIC CITY; 9-1 Shot Triumphs by Half a Length -- Loyal Lady II Is Second in Turf Race | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cuba-and-communism.html | Cuba and Communism | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/denise-kelleher-dm-mcconney-wed-in-pelham-alumna-of-marymount.html | Denise Kelleher, D.M. McConney Wed in Pelham; Alumna of Marymount parried to Veteran, ; Villanova Graduate | True | Sptdtl to The Kiw York Tlmei. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/worker-killed-as-wall-falls.html | Worker Killed as Wall Falls | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-editors-chided-hagertys-letter-cites-the-freedom-of-papers.html | SOVIET EDITORS CHIDED; Hagerty's Letter Cites the Freedom of Papers in U.S. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-the-mirrored-hall-were-many-images-the-silver-bacchanal-by-rene.html | In the Mirrored Hall Were Many Images; THE SILVER BACCHANAL. By Rene Fueloep-Miller. Translated from the German by Richard and Clara Winston. 305 pp. New York: Atheneum. $4.50. | True | By Frederic Morton | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/senators-victors-41.html | Senators Victors, 4-1 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/presidential-challenge.html | PRESIDENTIAL CHALLENGE | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/to-see-and-know-abc-by-bruno-munari-unpaged-cleveland-and-new-york.html | To See and Know; ABC. By Bruno Munari. Unpaged. Cleveland and New York: The World Publishing Company. $3.50. For Ages 3 to 5. | True | ELLEN LEWIS BUELL | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/civil-war-in-congo-congolese-army-once-again-becomes-major-factor.html | CIVIL WAR IN CONGO?; Congolese Army Once Again Becomes Major Factor As Lumumba Moves to Crush Dissident Groups | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chachkasuruby.html | ChachkasuRuby | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/airborne-commutation-faa-aide-envisions-people-pods-for-helicopter.html | AIRBORNE COMMUTATION; F.A.A. Aide Envisions 'People Pods' for Helicopter Pick-Up | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/life-in-the-state-of-alaska.html | Life in the State of Alaska | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-world-of-music-brasilia-it-will-have-orchestra-with-many-of-its.html | THE WORLD OF MUSIC: BRASILIA; It Will Have Orchestra With Many of Its Men Engaged in U.S.A. | True | By Allen Hughes | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/innovation-tried-in-offshore-gear-peruvian-oil-well-has-no-platform.html | INNOVATION TRIED IN OFFSHORE GEAR; Peruvian Oil Well Has No Platform -- Output Moved By Undersea Pipeline | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/china-goaded-by-internal-needs-tough-economic-problems-behind-harsh.html | CHINA GOADED BY INTERNAL NEEDS; Tough Economic Problems Behind Harsh Tone at Home and Abroad | True | By Tillman Durdinspecial to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/adventures-with-shasta-daisies.html | ADVENTURES WITH SHASTA DAISIES | True | By B.r. Thomasson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/franco-under-fire-on-social-welfare.html | FRANCO UNDER FIRE ON SOCIAL WELFARE | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bergen-presses-for-legislation-for-2-year-community-college.html | Bergen Presses for Legislation For 2-Year Community College | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shipper-fined-by-conference-appeals-to-maritime-board.html | Shipper Fined by Conference Appeals to Maritime Board | True | By Edward A. Morrow | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/canadian-national-will-revamp-units.html | CANADIAN NATIONAL WILL REVAMP UNITS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/concert-scheduled-in-memory-of-bori.html | CONCERT SCHEDULED IN MEMORY OF BORI | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-urged-to-eye-armscut-effect-specialist-bids-washington-prepare.html | U.S. URGED TO EYE ARMS-CUT EFFECT; Specialist Bids Washington Prepare for Results of Curtailed Spending | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/buffalo-eleven-drops-trio.html | Buffalo Eleven Drops Trio | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/jump-by-thomas-gains-approval-world-records-of-johnson-nieder-also.html | JUMP BY THOMAS GAINS APPROVAL; World Records of Johnson, Nieder, Also Recognized by Track Federation | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/yale-senior-to-wed-margaret-ogilby.html | Yale Senior to Wed Margaret Ogilby | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bounty-held-key-to-crisis-in-sugar-financial-experts-say-that.html | BOUNTY HELD KEY TO CRISIS IN SUGAR; Financial Experts Say That Juggling of Quotas Is an Impractical Method BOUNTY HELD KEY TO CRISIS IN SUGAR | True | By Paul Heffernan | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/posthumous-marriage-french-girl-wed-to-fiance-who-perished-in-flood.html | POSTHUMOUS MARRIAGE; French Girl Wed to Fiance Who Perished in Flood | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/evelyn-n-carr-wed-in-virginia-to-a-clergyman-father-escorts-bride-a.html | Evelyn N. Carr Wed in Virginia To a Clergyman; Father Escorts Bride at Millwood Marriage to Rev, Robert Fortna | True | Special to Tlie New York Tlmts. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/holiday-with-chicken.html | Holiday With Chicken | True | By Craig Claiborne | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/peru-concern-in-deal-peruinvest-lifts-capital-investment-houses-aid.html | PERU CONCERN IN DEAL; Peruinvest Lifts Capital -- Investment Houses Aid | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/communist-aid-alleged.html | Communist Aid Alleged | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vera-kauders-1956-debutante-wed-to-student-o-o-o-alumna-of-boston-u.html | Vera Kauders, 1956 Debutante, Wed to Student; o'' - ,''..'o. '.* o' Alumna of Boston U. Bride in Salem, Mass., of Henry Leonard | True | Special to The New York Tlmei. o | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/aleoander-sharp-planning-to-wed-student-in-jffine-haverford.html | Alexander Sharp Planning to Wed Student: in jffine; Haverford Graduate and Delia Whedwright j \ Become Engaged | True | Sptctll toThe N1/2w York TtoM. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/indonesian-reds-try-to-fight-army-curb.html | INDONESIAN REDS TRY TO FIGHT ARMY CURB | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-li-post-office-due.html | New L.I. Post Office Due | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-game-is-the-same-but-not-the-coaches-many-1960-college-elevens.html | The Game Is the Same, but Not the Coaches; Many 1960 College Elevens to Be Led by New Mentors | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/grass.html | Grass | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-marcia-lloyd-bjide-of-francis-langston.html | I Marcia Lloyd Bjide Of Francis Langston | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/henry-james.html | Henry James | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rights-battle-tactics-negro-lawyers-told-to-expect-a-change-in.html | RIGHTS BATTLE TACTICS; Negro Lawyers Told to Expect a Change in Strategy | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marion-rupp-married.html | Marion Rupp Married | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/syracuse-coach-honored.html | Syracuse Coach Honored | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/recreation-survey-set-census-bureau-to-interview-families-in-330.html | RECREATION SURVEY SET; Census Bureau to Interview Families in 330 Areas | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/railroad-battle-is-continuing.html | Railroad Battle Is Continuing | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/2-drivers-injured-as-sulkies-collide-in-monticello-trot.html | 2 Drivers Injured as Sulkies Collide In Monticello Trot | True | By Gerald Eskenazispecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nonfarm-jobs-drop-jersey-reports-dip-of-11800-in-month-to-midjuly.html | NON-FARM JOBS DROP; Jersey Reports Dip of 11,800 in Month to Mid-July | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shocking.html | SHOCKING? | True | DAN POTTER. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/premier-censors-press-reports.html | Premier Censors Press Reports | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/linda-rothschild-betrothed-12-to-houhton-d-wetherald-i-.html | Linda Rothschild Betrothed 1/2 To Hou&hton D. Wetherald i - * \ | True | , uuuuuuuuuuuuuu ^ Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/krishna-menon-to-be-at-un.html | Krishna Menon to Be at U.N. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mss-joan-giuliano-married-to-student.html | M/ss Joan Giuliano Married to Student | True | Soeoil to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/arabs-in-accord-over-palestine-foreign-ministers-break-stalemate.html | ARABS IN ACCORD OVER PALESTINE; Foreign Ministers Break Stalemate Also on Plans in Dispute With Israel | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/un-in-the-congo-task-set-world-organization-said-to-go-beyond.html | U.N. in the Congo; Task Set World Organization Said to Go Beyond Diplomacy | True | MARK PBICEMAN. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/makers-worried-on-tranquilizers-drug-industry-is-disturbed-by-a.html | MAKERS WORRIED ON TRANQUILIZERS; Drug Industry Is Disturbed by a Decline in Sales and Antitrust Actions MAKERS WORRIED ON TRANQUILIZERS | True | By Peter Bart | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-set-to-orbit-a-moon-satellite-tv-camera-will-be-aboard-pioneer.html | U.S. SET TO ORBIT A MOON SATELLITE; TV Camera Will Be Aboard Pioneer VI -- Launching Is Slated for Next Month | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gop-in-alaska-has-big-hurdle-party-outnumbered-by-21-leader-voices.html | G.O.P. IN ALASKA HAS BIG HURDLE; Party Outnumbered by 2-1 -- Leader Voices Hope on Local Gains in Fall | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rise-in-jobless-shocks-canada-311000-unemployed-in-july-a-peak.html | RISE IN JOBLESS SHOCKS CANADA; 311,000 Unemployed in July a Peak Labor Month -- Recession Is Feared | True | By Tania Longspecial to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hemisphere-crisis.html | Hemisphere Crisis | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/w-h-honan-weds-mrs-sally-h-trope.html | W. H. Honan Weds Mrs. Sally H. Trope | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/red-cloak-and-dagger-the-conspirators-by-geoffrey-bailey.html | Red Cloak And Dagger; THE CONSPIRATORS. By Geoffrey Bailey. Illustrated. 306 pp. New York: Harper & Bros. $4.95. Red Cloak | True | By H.r. Trevor-Roper | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/those-who-slept-with-both-eyes-closed-were-dead-tularosa-last-of.html | Those Who Slept With Both Eyes Closed Were Dead; TULAROSA: Last of the Frontier West. By C.L. Sonnichson. Illustrated. 336 pp. New York: The Devin-Adair Company. $6. | True | By Richard O'Connor | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/legion-head-urges-a-new-patriotism.html | LEGION HEAD URGES 'A NEW PATRIOTISM' | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/brennangaffney.html | BrennanuGaffney | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/52-more-policemen-here-found-with-outside-jobs-52-police-linked-to.html | 52 More Policemen Here Found With Outside Jobs; 52 POLICE LINKED TO OUTSIDE WORK | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/audrey-r-snulman-betrothed-todentist.html | Audrey R. Snulman Betrothed to Dentist | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-exchanges-despite-coldwar-pressures-the-gains-outweigh.html | SOVIET EXCHANGES; Despite Cold-War Pressures, the Gains Outweigh Aggravations | True | By Fred M. Hechinger O | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sebotage-is-charged-on-british-destroyer.html | Sebotage Is Charged On British Destroyer | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-judges-forbid-louisiana-to-bar-pupil-integration-federal-panel.html | 3 JUDGES FORBID LOUISIANA TO BAR PUPIL INTEGRATION; Federal Panel Rejects Law for School Seizure -- Cites State Aide in Contempt U.S. COURT BARS SCHOOL SEIZURE | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cape-canaveral-highway-new-road-will-smooth-path-of-tourists.html | CAPE CANAVERAL HIGHWAY; New Road Will Smooth Path of Tourists, Missile-Men | True | By C.e. Wright | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-polio-vaccine-governments-livevirus-approval-raises-many-new.html | NEW POLIO VACCINE; Government's Live-Virus Approval Raises Many New Questions | True | By John A. Osmundsen | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/careful-feeding-is-the-key-to-success-yearround-lawn-vigor-is.html | CAREFUL FEEDING IS THE KEY TO SUCCESS; Year-Round Lawn Vigor Is Assured By a Well-Planned Program | True | By Robert W. Schery | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/drunken-tourists-irk-rhineland-wine-towns.html | Drunken Tourists Irk Rhineland Wine Towns | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/man-in-59aweek-room-leaves-466000-to-kin.html | Man in $9-a-Week Room Leaves $466,000 to Kin | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rebellious-mythmakers-the-new-american-poetry-19451960-edited-by.html | Rebellious Mythmakers; THE NEW AMERICAN POETRY: 1945-1960. Edited by Donald M. Allen. 454 pp. New York: Grove Press. Paper, $1.95. Cloth, $5.95. | True | By Harvey Shapiro | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/2-bar-units-split-on-world-court-association-faces-a-bitter-battle.html | 2 BAR UNITS SPLIT ON WORLD COURT; Association Faces a Bitter Battle on U.S. Relations With International Agency | True | By Anthony Lewisspecial To The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/no-it-is-not-money-down-the-drain-being-americans-we-may-be.html | No, It Is Not Money Down the Drain; Being Americans, we may be impatient for 'results,' but there is an unseen side of foreign aid, say two students of Asia, that is developing faster than we imagine. Money Down The Drain? | True | By Peggy End Pierre Streit | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/emperor.html | EMPEROR" | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/now-african-states-shift-un-scales-newly-independent-states-will.html | NOW AFRICAN STATES SHIFT U.N. SCALES; Newly Independent States Will Alter the Power Blocs That Have Existed in the World Agency | True | By Lindesay Parrott | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sarawlydns-becomes-bride-in-spring-lake-father-escorts-her-at.html | SaraW.Lydns Becomes Bride. In Spring. Lake; Father Escorts Her at Marriage to Paul J. O'Neill Jr., Lawyer | True | . Special to The Ken York Times . | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/boom-is-foreseen-in-crop-dusting-5000-planes-are-engaged-in.html | BOOM IS FORESEEN IN CROP DUSTING; 5,000 Planes Are Engaged in $100,000,000-a-Year Business in U.S. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bartlettudelaney.html | BartlettuDelaney | True | Soecia! to The New Yori Time1/2. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/letha-wood-wed-to-francis-escrive.html | Letha Wood Wed To Francis Escrive | True | Special to The New York Times. I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/discount-house-plans-new-unit-great-eastern-mills-slates-opening-of.html | DISCOUNT HOUSE PLANS NEW UNIT; Great Eastern Mills Slates Opening of 3d Big Store in Elmont, L.I., in Fall | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/candidates-debate-hope-expressed-that-clarification-of-difficulties.html | Candidates' Debate; Hope Expressed That Clarification of Difficulties Will Suffice | True | JUDAH J. SHAPIRO. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/charles-p-nelson-marries-miss-betsy-ames-atwood.html | Charles P. Nelson Marries Miss Betsy Ames Atwood | True | . -r-i-- u._____" ' 1/2 Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/authors-query.html | Author's Query | True | ROBERT OBERFIRST, | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/his-war-never-ended-the-patriots-by-james-barlow-370-pp-new-york.html | His War Never Ended; THE PATRIOTS. By James Barlow. 370 pp. New York: Harper & Bros. $4.95. | True | By Thomas E. Cooney | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ferry-held-success-in-mediterranea.html | FERRY HELD SUCCESS IN MEDITERRANEA | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cubs-turn-back-phillies-5-to-4-banks-drives-in-100th-run-of-season.html | CUBS TURN BACK PHILLIES, 5 TO 4; Banks Drives in 100th Run of Season in 1st and Gets Winning Tally in 8th | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/religion-as-issue-hit-gov-ellington-denounces-hatred-in-the.html | RELIGION AS ISSUE HIT; Gov. Ellington Denounces 'Hatred' in the Campaign | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dance-travels-limon-on-tour-of-south-america-ballet-theatres.html | DANCE; TRAVELS; Limon on Tour of South America -- Ballet Theatre's Russian Dates | True | By John Martin | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/louisiana-drops-23000-children-on-relief-rolls-as-illegitimates.html | Louisiana Drops 23,000 Children On Relief Rolls as Illegitimates | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gate-for-ceremony-a-record.html | Gate for Ceremony a Record | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/furcolo-to-see-play-his-ballots-up-also-will-be-attended-by-gov.html | FURCOLO TO SEE PLAY; His 'Ballots Up' Also Will Be Attended by Gov. Williams | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fairfield-cited-on-zoning-abuse-report-proposes-it-expand-store.html | FAIRFIELD CITED ON ZONING ABUSE; Report Proposes It Expand Store Area and Protect Residential Character | True | By Richard H. Parkespecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/betsie-wagner-attended-by-9-at-her-marriage-harrison-m-davis-3d-i.html | Betsie Wagner Attended by 9 At Her Marriage; Harrison M. Davis 3d I Weds Bennett Alumna in Newburgh Church | True | Special to The New York Times. - | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/betsy-f-peck-attended-by-7-becomes-bride-wed-in-west-hartford-to.html | Betsy F. Peck, Attended by 7, Becomes Bride; Wed in West, Hartford to Charles McCarthy Jr., Yale Alumnus | True | Spedil to The Ktw York Tim. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hammarskjold-confers.html | Hammarskjold Confers | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/washington-wins-backing-for-oas-stand-on-reds-condemnation-of.html | Washington Wins Backing For O.A.S. Stand on Reds; Condemnation of Soviet Offer of Arms Aid to Cuba Gets Support Among Latin Ministers at San Jose U.S. GETS BACKING FOR O.A.S. STAND | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/reports-on-business-in-us-new-york.html | Reports on Business in U.S.; New York | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/oil-pricing-raises-mideast-dilemma-producing-lands-irked-by-latest.html | OIL PRICING RAISES MIDEAST DILEMMA; Producing Lands, Irked by Latest Slash, May Seek Voice on Crude Tags FEAR LOSS OF REVENUES Companies Say They Must Meet Competition to Maintain Sales Oil-Producing Lands May Ask Voice in Setting Crude Prices | True | By J.h. Carmical | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-carol-lowe-dotson-is-wed-to-dr-henry-fendergrss.html | I Carol Lowe Dot'son Is Wed To Dr. Henry Fendergr'ss | True | Special to The N1/2W York TffffM. I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/china-and-racism.html | CHINA AND RACISM | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cowboys-triumph-over-giants-143-clarke-scores-twice-on-passes-from.html | COWBOYS TRIUMPH OVER GIANTS, 14-3; Clarke Scores Twice on Passes From LeBaron, Meredith in Exhibition | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chiang-is-seeking-aid-of-opposition-kuomintang-opens-talks-on.html | CHIANG IS SEEKING AID OF OPPOSITION; Kuomintang Opens Talks on Taiwan to Bring 2 Minor Parties Into Cabinet | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/constance-musarra-wed.html | Constance Musarra Wed | True | SpecIU to The New York TImei. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/air-travel-gains-over-sea-voyages-twice-as-many-fly-between-us-and.html | AIR TRAVEL GAINS OVER SEA VOYAGES; Twice as Many Fly Between U.S. and Europe as Go by Ship in First Half of '60 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/casanova.html | Casanova | True | J. RIVES CHILDS. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/globetrotting-tickets.html | Globe-Trotting Tickets | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-hay-drop-gem-output-drive-diamond-field-in-barren-area.html | SOVIET HAY DROP GEM OUTPUT DRIVE; Diamond Field in Barren Area Proves Costly and Difficult to Work | True | By Harry Schwartz | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/susan-m-scheller-is-wed.html | Susan M. Scheller Is Wed | True | Sntclal to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/meyner-hails-kennedy-says-candidate-is-equipped-for-quest-for-peace.html | MEYNER HAILS KENNEDY; Says Candidate Is Equipped for Quest for Peace | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sheila-c-smith-is-married-here-toshshuford-abraham-straus-aide.html | Sheila C. Smith Is Married Here To&H;Shuford; Abraham & Straus Aide Bride of U. of .North Carolina Alumnus | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/physicists-ignore-worlds-tensions-east-and-west-scientists-exchange.html | PHYSICISTS IGNORE WORLD'S TENSIONS; East and West Scientists Exchange Data and Views at Conference Upstate | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-brandeis-center-building-to-house-programs-in-judaic-studies.html | NEW BRANDEIS CENTER; Building to House Programs in Judaic Studies | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/8-held-in-stabbing-youth-wounded-during-fight-outside-queens-dance.html | 8 HELD IN STABBING; Youth Wounded During Fight Outside Queens Dance Hall | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rivalry-stiffens-in-loan-business-banks-reduce-prime-rate-to.html | RIVALRY STIFFENS IN LOAN BUSINESS; Banks Reduce Prime Rate to Attract Borrowers From Other Lending Sources COMPETITION GROWING Corporations Increase Their Tapping of the Short-Term Market for Money Rivalry Sharpened In Loan Business By Banks, Others | True | By Albert L. Kraus | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/drive-set-to-lift-hardboard-sales-buyamerican-campaign-slated-by-us.html | DRIVE SET TO LIFT HARDBOARD SALES; ' Buy-American' Campaign Slated by U.S. Industry to Fight Import Flood DRIVE SET TO LIFT HARDBOARD SALES | True | By John J. Abele | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/important-chores-crabgrass-and-grubs-require-attention.html | IMPORTANT CHORES; Crabgrass and Grubs Require Attention | True | By Ralph E. Engel | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/comeback-made-by-negro-college-delaware-state-on-verge-of-closing.html | COMEBACK MADE BY NEGRO COLLEGE; Delaware State, on Verge of Closing in 1953, Gains in Rolls and Standards | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/trends-in-equipment.html | TRENDS IN EQUIPMENT | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/catholic-sounds-integration-call-assails-aim-to-close-public.html | CATHOLIC SOUNDS INTEGRATION CALL; Assails Aim to Close Public Schools in New Orleans to Save Segregation | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/phi-beta-catskill-hall-of-fame-is-planned-for-alumni-of-resorts-who.html | PHI BETA CATSKILL; Hall of Fame Is Planned for Alumni Of Resorts Who Have Made Mark | True | By Michael Strauss | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/earl-long-is-victor-in-race-for-house-earl-long-wins-race-for-house.html | Earl Long Is Victor In Race for House; EARL LONG WINS RACE FOR HOUSE | True | By United Press International. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/speed-demon.html | Speed Demon | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/byrd-attacks-unions-fails-to-endorse-ticket-in-talk-at-apple-picnic.html | BYRD ATTACKS UNIONS; Fails to Endorse Ticket in Talk at Apple Picnic | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/catholicism-assailed-baptist-convention-calls-it-a-threat-to-html | CATHOLICISM ASSAILED; Baptist Convention Calls It 'a Threat to America' | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/moscowpeiping-strains.html | Moscow-Peiping Strains | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/two-soldiers-hit-by-train.html | Two Soldiers Hit by Train | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/illstarred-journey-voyage-into-darkness-to-alaska-with-bering-by-wj.html | Ill-Starred Journey; VOYAGE INTO DARKNESS: To Alaska With Bering. By W.J. Granberg. 190 pp. New York: E. P. Dutton & Co. $3. For Ages 12 to 16. | True | ROBERT BERKVIST, | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/margery-r-goddard-will-become-a-bride.html | Margery R. Goddard Will Become a Bride | True | Special to The New York Time*. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/roccas-team-wins-in-wrestling-show.html | ROCCA'S TEAM WINS IN WRESTLING SHOW | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prelude-to-fall-adirondacks-postlabor-day-season-a-remnant-sale-of.html | PRELUDE TO FALL; Adirondacks' Post-Labor Day Season A Remnant Sale of Summer Glory | True | By Robert Hall | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pink-telephones-are-scheduled-for-eskimos-in-kotzebue-alaska.html | Pink Telephones Are Scheduled For Eskimos in Kotzebue, Alaska | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/goldwater-in-oregon-predicts-republican-victory-by-coalition-with.html | GOLDWATER IN OREGON; Predicts Republican Victory by Coalition With South | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/elinor-epstein-engaged-to-herbert-a-krasow.html | Elinor Epstein Engaged To Herbert A. Krasow | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/who-can-sit-down-with-jack-paar.html | Who Can Sit Down With Jack Paar? | True | By James Reston | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nuclear-blasts-listed-aec-now-counts-169-since-1954-figure-is.html | NUCLEAR BLASTS LISTED; A.E.C. Now Counts 169 Since 1954 -- Figure Is Increased | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/congo-turmoil.html | Congo Turmoil | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/stocks-advance-on-cut-in-the-cost-of-borrowing-money-loans-climb.html | Stocks Advance on Cut in the Cost Of Borrowing Money - Loans Climb | True | By John G. Forrest | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gorgens-comet-wins-4-straight-victories-gain-cup-in-midwest-sailing.html | GORGEN'S COMET WINS; 4 Straight Victories Gain Cup in Midwest Sailing | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/army-cook-gets-medal-for-chow-job-at-pole.html | Army Cook Gets Medal For Chow Job at Pole | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-tv-debates-nixonkennedy-talks-next-month-call-for-big.html | THE TV DEBATES; Nixon-Kennedy Talks Next Month Call for Big Broadcasting Effort | True | By John P. Shanley | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mdrseerren-femed-u7p&ate.html | Mdr^sE.''erren fe^med u7p&ate | True | .'. ' | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mary-crowjey-john-l-marion-wed-in-suburbs-cornell-nursing-senior.html | Mary Crowjey, John L. Marion Wed in Suburbs; Cornell Nursing Senior Married in Scarsdale to Fordham Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/volcano-in-arctic-moscow-reports-discovery-in-survey-of-the-ice.html | VOLCANO IN ARCTIC; Moscow Reports Discovery in Survey of the Ice Floes | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-tourist-legacy-trust-for-historic-preservation-plans-to-rally.html | A TOURIST LEGACY; Trust for Historic Preservation Plans To Rally Public to Safeguard Sites | True | By Bess Furman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rehabilitation-congress-4000-delegates-convene-here-today-in-eighth.html | Rehabilitation Congress; 4,000 Delegates Convene Here Today in Eighth Meeting of World Group | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/atha-tehon-bride-of-stephen-thiras.html | Atha Tehon Bride Of Stephen Thiras | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mt-vernon-gets-school-bus-plea-board-will-reconsider-plan-for.html | MT. VERNON GETS SCHOOL BUS PLEA; Board Will Reconsider Plan for Dropping Last Route as Parents Protest | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/turkish-vote-pledged-gursel-voices-determination-to-hold-election.html | TURKISH VOTE PLEDGED; Gursel Voices Determination to Hold Election in 1961 | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/assembly-in-laos-to-decide-accord-rival-leaders-call-session-to.html | ASSEMBLY IN LAOS TO DECIDE ACCORD; Rival Leaders Call Session to Reconcile Differences -- Premier Willing to Quit | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/grandmother-ready-to-help.html | Grandmother Ready to Help | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wulf-takes-outboard-title.html | Wulf Takes Outboard Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dorothy-murtaugh-is-wed.html | Dorothy Murtaugh Is Wed | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/change-approved-by-most-coaches-new-rule-will-let-collge-elevens.html | CHANGE APPROVED BY MOST COACHES; New Rule Will Let College Elevens Use Specialists Freely This Season | True | By Frank Litsky | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/judith-johnston-bride-of-stephen-e-laurens.html | Judith Johnston Bride Of Stephen E. Laurens | True | i Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mrs-gandhi-to-visit-africa.html | Mrs. Gandhi to Visit Africa | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fists-fly-on-court.html | Fists Fly on Court | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/of-dougal-douglas.html | of Dougal Douglas | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/greeks-on-cyprus-still-dissatisfied-they-fought-for-union-with.html | GREEKS ON CYPRUS STILL DISSATISFIED; They Fought For Union With Homeland, Not for Independence | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-many-lives-of-an-advertising-man-taken-at-the-flood-the-story.html | The Many Lives of an Advertising Man; TAKEN AT THE FLOOD: The Story of Albert D. Lasker. By John Gunther. Illustrated. 368 pp. New York: Harper & Bros. $5. Advertising | True | By Allan Nevins | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/republican-jest-at-religion-is-hit-catholic-speaker-at-parley-in.html | REPUBLICAN JEST AT RELIGION IS HIT; Catholic Speaker at Parley in Michigan Apologizes for Anti-Kennedy Remark | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/5-children-left-in-us-embassy-british-police-find-mother-who-is-in.html | 5 CHILDREN LEFT IN U.S. EMBASSY; British Police Find Mother, Who Is in Distress, After She Is Missing 2 Days | True | Special to The New YorK Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/down-to-earth.html | Down to Earth | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lemnitzer-is-approved.html | Lemnitzer Is Approved | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/youth-in-suicide-crash-police-say-li-honor-graduate-smashed-into.html | YOUTH IN SUICIDE CRASH; Police Say L.I. Honor Graduate Smashed Into Abutment | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-pause-before-the-middle-of-the-journey-the-householder-by-r.html | A Pause Before the Middle of the Journey; THE HOUSEHOLDER. By R. Prawer Jhabvala, 291 pp. New York: W. W. Norton & Co. $3.95. | True | By Joseph Hitrec | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/elizabeth-wadleigh-wed.html | Elizabeth Wadleigh Wed | True | SptcIal to The New York times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-foster-weds-lorraine-jacobson.html | John Foster Weds Lorraine Jacobson | True | Sp 1/2Ial to The New York Times. I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/advertising-sinclairs-forceful-soft-sell-civil-war-theme-of-new.html | Advertising: Sinclair's Forceful Soft Sell; Civil War Theme of New Promotion on Motoring | True | By William M. Freeman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/computer-class-due-princeton-preterm-course-is-for-engineering.html | COMPUTER CLASS DUE; Princeton Pre-Term Course Is for Engineering Freshman | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/william-langdon-taggart-3d-weds-anne-hamilton-britton.html | William Langdon Taggart 3d Weds Anne Hamilton Britton | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-spy-scare-cuts-tourism-but-americans-still-seem-welcome.html | SOVIET SPY SCARE CUTS TOURISM; But Americans Still Seem Welcome Despite the Colder 'Cold War' | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lorraine-crapp-married.html | Lorraine Crapp Married | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/joins-gop-truth-squad.html | Joins G.O.P. 'Truth Squad' | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-hope-pin-stamford-brie-of-eugene-kel-57-debutante-marrifi-in.html | Miss Hope Pin- Stamford Brie' Of Eugene KeL.; ^57 Debutante Marrifi in St. Francis Churcij to Graduate of Yale! 1 ____o_. li | True | Special to The N1/2w York TtaMt. \| | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shoji-screen-folding-model-can-be-built-by-handy-man.html | SHOJI SCREEN; Folding Model Can Be Built by Handyman | True | By Bernard Gladstone | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/seed-shopping-analysis-on-the-package-is-must-reading.html | SEED SHOPPING; Analysis on the Package Is 'Must' Reading | True | By John F. Cornman | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nuptials-dec-3-for-miss-adam-rachad-thomas-graduates-of-garland.html | Nuptials; Dec. 3 For Miss Adam% Michael Thomas; Graduates of .Garland Junior College and Yale Engaged | True | Soecfal 10 Till New y:or* TlmM, I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-greene-is-future-bride-of-a-pediatrician-medical-student.html | Barbara Greene Is Future Bride Of a Pediatrician; Medical Student and Dr. Williani Plauth Jr. Are Betrothed | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/upholstery-use-of-plastic-grows-furniture-makers-taking-to-new.html | UPHOLSTERY USE OF PLASTIC GROWS; Furniture Makers Taking to New Fabric Made by Fulfoam Process | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/camera-notes-first-of-new-automatic-cameras-announced.html | CAMERA NOTES; First of New Automatic Cameras Announced | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/steps-to-protect-athletes-taken-ioc-actions-in-special-meeting.html | STEPS TO PROTECT ATHLETES TAKEN; I.O.C. Actions in Special Meeting Follow Death of Dane in Cycling Race | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/beaches-in-jersey-and-brooklyn-shut-by-shark-sightings.html | Beaches in Jersey And Brooklyn Shut By Shark Sightings | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gonzalez-leads-blue-jay-sailing-manhasset-bay-skipper-is-6-points.html | GONZALEZ LEADS BLUE JAY SAILING; Manhasset Bay Skipper Is 6 Points Ahead of Moran at End of Three Races | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/bias-issue-stirs-housing-council-agreement-on-support-of-engineered.html | BIAS ISSUE STIRS HOUSING COUNCIL; Agreement on Support of Engineered Integration Is Announced, but Denied | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nu-sees-tensions-reduced-in-burma.html | NU SEES TENSIONS REDUCED IN BURMA | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/text-of-nixon-message-to-zionists-here.html | Text of Nixon Message to Zionists Here | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-deborah-peltz-married-to-veteran.html | Miss Deborah Peltz Married to Veteran | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/navigation-contest-is-taken-by-kalil.html | NAVIGATION CONTEST IS TAKEN BY KALIL | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/paris-orders-cattle-killed.html | Paris Orders Cattle Killed | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rocket-men-first-men-to-the-moon-by-wember-von-braun-illustrated-by.html | Rocket Men; FIRST MEN TO THE MOON. By Wember von Braun. Illustrated by Fred Freeman. 96 pp. New York: Holt, Rinehart & Winston. $3.95. For Ages 13 and Up. | True | HENRY W. HUBBARD. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/action-on-schools-by-state-delayed-preparatory-study-delayed-no.html | ACTION ON SCHOOLS BY STATE DELAYED; Preparatory Study Delayed -- No Panelist Appointed, None of $150,000 Spent | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/caracas-seeking-300000000-in-aid-venezuela-moves-to-avert-new-drop.html | CARACAS SEEKING $300,000,000 IN AID; Venezuela Moves to Avert New Drop in Economy by Asking Help Abroad | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-royce-keeps-rolling-along-even-as-a-taxi-sir-henrys-car-remains.html | The Royce Keeps Rolling Along Even as a 'taxi,' Sir Henry's car remains unique a Rolls is a Rolls is a Rolls. The Royce Keeps Rolling Along | True | By George Barrett | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-loan-to-finance-2d-aswan-dam-stage.html | Soviet Loan to Finance 2d Aswan Dam Stage | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pilots-father-active-oliver-powers-discusses-sons-case-with-us.html | PILOT'S FATHER ACTIVE; Oliver Powers. Discusses Son's Case With U.S Officials | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/isador-lagowitz-.html | ISADOR LAGOWITZ \ | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/teamster-pact-agreed-on-here-2kcentanhour-package-is-won-from.html | TEAMSTER PACT AGREED ON HERE; 28-Cent-an-Hour Package is Won From Truckers -- Vote by 3 Locals Slated | True | By Stanley Levey | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/reform-plan-for-schools.html | Reform Plan for Schools | True | LOUIS B. ZIMMER. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/catholic-editor-asks-world-view-bids-co-religionists-in-us.develop.html | CATHOLIC EDITOR ASKS WORLD VIEW; Bids Co-Religionists in U.S. Develop Social Conscience on International Issues | True | By Emma Harrisonspecial To The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ewkimmelljrwedsl-miss-idjidovicstevens.html | E.W.KimmelJr.Wedsl Miss Idjidovic-Stevens | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/movie-via-the-paisan-method-easy-does-it.html | MOVIE VIA THE PAISAN 'METHOD: EASY DOES IT | True | By Jack Rose and Melville Shavelson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-ann-escott-wed.html | Barbara Ann Escott Wed | True | Sn1/2liHoTh1/2N1/2wYorkТ1a1/2e..-l.> | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rejoinders.html | Rejoinders | True | MARC SLONIM. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rogers-plans-action-will-fight-circulation-of-anonymous-literature.html | ROGERS PLANS ACTION; Will Fight Circulation of Anonymous Literature | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/detroit-nine-captures-title.html | Detroit Nine Captures Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mrs-barnes-has-daughter.html | Mrs. Barnes Has Daughter | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/longshore-dispute-is-ended-on-coast.html | LONGSHORE DISPUTE IS ENDED ON COAST | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-september-a-list-of-events-anniversaries-and-other-notable-dates.html | In September, A list of events, anniversaries and other notable dates coming up next month. O sweet September, thy first breezes bring The dry leaf's rustle and the squirrel's laughter. -- GEORGE ARNOLD. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/venturi-with-202-sets-pace-in-golf-palmer-hawkins-mcmullin-and.html | VENTURI, WITH 202, SETS PACE IN GOLF; Palmer, Hawkins, McMullin and Rudolph Trail by Two After Third Round | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-mary-l-murphy-wed-in-rhode-island.html | Miss Mary L. Murphy Wed in Rhode Island | True | Special to The New York Time!. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/animated-yes-frantic-no.html | ANIMATED, YES -- FRANTIC, NO | True | By Murray Schumach | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/democratic-setback-candidates-fall-short-of-their-legislative-goals.html | DEMOCRATIC SETBACK; Candidates Fall Short of Their Legislative Goals And Look Ahead to the Campaign on the Road | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-record-season-for-cruises-seen-70-more-sailings-scheduled-from.html | A RECORD SEASON FOR CRUISES SEEN; 70 More Sailings Scheduled From East Coast -- Liberte Sets Caribbean Trip | True | By Werner Bamberger | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/deborah-winstori-married-in-jersey-__-o-wed-in-gladstone.html | Deborah Winstori Married in Jersey; __ o Wed In Gladstone to David J. Callardu 21 Attend Couple | True | Special to The New York Times | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/swimming-not-cricket-czech-canoist-finds.html | Swimming Not Cricket, Czech Canoist Finds | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nixon-picks-lodge-to-pacify-mideast-tells-zionists-he-would-give.html | NIXON PICKS LODGE TO PACIFY MIDEAST; Tells Zionists He Would Give Running Mate That Job With Highest Priority NIXON PICKS LODGE TO PACIFY MIDEAST | True | By Irving Spiegel | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/jerseys-win-32-83-down-richmond-in-opener-on-unearned-run-in-13th.html | JERSEYS WIN, 3-2, 8-3; Down Richmond in Opener on Unearned Run in 13th | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/landmarks.html | Landmarks | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ann-demons-is-married.html | Ann demons Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/new-icebreaker-arrives-in-soviet-finland-building-another-ships.html | NEW ICEBREAKER ARRIVES IN SOVIET; Finland Building Another -- Ships Called Strongest of Type in World | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/authors-query-99952781.html | Author's Query | True | AGATHA YOUNG, | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/furtrim-goods-lead-reordering-leopard-mink-fox-items-especially.html | FUR-TRIM GOODS LEAD REORDERING; Leopard, Mink, Fox Items Especially Strong, Buying Offices Here Report | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/silver-cup-race-to-nitrogen-too-du-pont-craft-wins-regatta-at.html | SILVER CUP RACE TO NITROGEN TOO; Du Pont Craft Wins Regatta at Detroit -- Nitrogen, Miss Thriftway Share Second | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/soviet-treatment-of-powers.html | Soviet Treatment of Powers | True | WILLIAM FAULKNER. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/youths-seek-site-to-fire-a-missile-12-teenagers-at-columbia-worked.html | YOUTHS SEEK SITE TO FIRE A MISSILE; 12 Teen-Agers at Columbia Worked Over Summer to Complete Their Rocket | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/state-secretaries-ask-voting-reform.html | STATE SECRETARIES ASK VOTING REFORM | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/airlines-facing-stormy-future-big-problem-is-finding-new-business.html | AIRLINES FACING STORMY FUTURE; Big Problem Is Finding New Business to Meet Soaring Costs -- Wall St. Wary AIRLINES FACING STORMY FUTURE | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/on-the-big-red-car.html | ON THE BIG RED CAR | | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-and-gossip-of-the-rialto-plans-of-sean-ocasey-judy-holliday.html | NEWS AND GOSSIP OF THE RIALTO; Plans of Sean O'Casey, Judy Holliday and Bette Davis | True | A.G. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-ruth-ring-wedatbowdoin-to-exofficer-teacher-is-married-to.html | Miss Ruth Ring WedatBowdoin To Ex-Officer; Teacher is Married to James Harvie 2d in College Chapel | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/senate-unit-adds-190-million-aid-heeds-president-restores-fund-in-a.html | SENATE UNIT ADDS 190 MILLION AID; HEEDS PRESIDENT; Restores Fund in a Special Appropriations Measure -- Dillon Makes Appeal DEMOCRATS BACK MOVE Senator Long Delays Vote on Medical Aid Plan -- Action Set Tomorrow SENATE UNIT ADDS 190 MILLION IN AID | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/summer-campers-are-back-in-town-6000-hit-grand-central-and-awaiting.html | SUMMER CAMPERS ARE BACK IN TOWN; 6,000 Hit Grand Central and Awaiting Parents -- 29,000 More Due This Week | True | By Nan Robertson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nixon-and-his-chief-president-will-let-the-candidate-stake-out-his.html | Nixon and His Chief; President Will Let the Candidate Stake Out His Own Positions | True | By Felix Belair Jr. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miami-will-begin-big-port-project-work-on-20000000-plan-will-start.html | MIAMI WILL BEGIN BIG PORT PROJECT; Work on $20,000,000 Plan Will Start in September -- 3-Year Task Foreseen | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/president-and-brother-golf.html | President and Brother Golf | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/minckins-2-titles-pace-horse-show.html | MINCKIN'S 2 TITLES PACE HORSE SHOW | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mary-s-rankin-is-attended-by-10-at-her-wedding-she-is-married-to.html | Mary S. Rankin Is Attended by 10 At Her Wedding; She is Married to Paul Euwer Jr. at Home in West Virginia | True | Special (o The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/musials-homer-downs-bucs-54.html | MUSIAL'S HOMER DOWNS BUCS, 5-4 | True | By United Press International. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ancient-city-found-arbad-built-3000-years-ago-is-excavated-in-syria.html | ANCIENT CITY FOUND; Arbad, Built 3,000 Years Ago, Is Excavated in Syria | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/patricia-v-thayer-engaged-to-marry.html | Patricia V. Thayer '-'- Engaged to Marry | True | Sp1/2lal to The New York Timei. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-complains-to-kuwait-on-israeli-boycott-letters-kuwaits-threat.html | U.S. Complains to Kuwait On Israeli Boycott Letters; KUWAIT'S THREAT PROTESTED BY U.S. | True | By E. W. Kenworthy special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/benson-for-nixon-denies-repudiation.html | BENSON FOR NIXON, DENIES REPUDIATION | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/1000-belgian-troops-home.html | 1,000 Belgian Troops Home | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-of-the-world-of-stamps-carnegie-issue-is-set-dulles-taft.html | NEWS OF THE WORLD OF STAMPS; Carnegie Issue Is Set -- Dulles, Taft, George Will Be Honored | True | By Kent B. Stiles | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/gop-bid-to-kennedy-4-senators-tongue-in-cheek-ask-him-to-spur-vote.html | G.O.P. BID TO KENNEDY; 4 Senators, Tongue in Cheek, Ask Him to Spur Vote | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/darryl-bridson-to-wed-miss-susan-ormiston.html | Darryl BridsOn to Wed Miss Susan Ormiston | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mikoyan-warns-tokyo-on-us.html | Mikoyan Warns Tokyo on U.S. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/angelica-spykman-bride.html | Angelica Spykman Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/wedding-is-hekj-fdrloy.stiiJpl-Hh-And-a-student-greenwich-girl-bride.html | Wedding Is HekJ FdrloyStiiJpl-Hh And 'a Student; Greenwich Girl Bride There of Kennard Woodworth Jr. | True | I Special to The New York Tffml/2 ' | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-way-the-ball-bounces.html | The Way the Ball Bounces | True | By Arthur Daley | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-grove-of-sunday-silence.html | The Grove Of Sunday Silence | True | By John S. Wilson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/why-greenland.html | WHY GREENLAND? | True | JACQUELINE BARILLET. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/miss-cecilia-j-halpern-is-married-uuuuuu-bride-of-douglas-robinson.html | Miss Cecilia J. Halpern Is Married; uuuuuu Bride of Douglas Robinson Jr. in Greenwich | True | Special to the New, York, Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/biggame-meat-offered-by-us-buffalo-and-elk-will-be-sold-in-herd.html | BIG-GAME MEAT OFFERED BY U.S.; Buffalo and Elk Will Be Sold in Herd Reduction -- Cattle Also on List | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/u-s-scored-on-cuba-alabaman-in-house-calls-for-break-in-havana-ties.html | U. S. SCORED ON CUBA; Alabaman in House Calls for Break in Havana Ties | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/jean-aikenhead-wheatonalurna-bay-state-bride-married-in-cambridge.html | Jean Aikenhead, WheatonAlumna Bay State Bride; Married in Cambridge to Stuart Smith Jr., Dartmouth Graduate | True | I SpecttIorIHttfwYotfOma. \ | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/barbara-deeds-956-debutante-becomes-bride-attended-by-11-at-her.html | Barbara Deeds, l956 Debutante, Becomes Bride; Attended by 11 at Her Farmington Marriage, to Nicholas Schaus | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/abstract-influence-effect-on-field-growing-1961-annual-reveals.html | ABSTRACT INFLUENCE; Effect on Field Growing, 1961 Annual Reveals | True | By Jacob Deschin | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rayson-pays-23-at-freehold.html | Rayson Pays $23 at Freehold | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/personality-lightning-began-lucky-streak-when-plant-burned-down.html | Personality: Lightning Began Lucky Streak; When Plant Burned Down Silverman Was Out of Job With $2,000 Capital He Formed Concern During Depression | True | By Alfred R. Zipser | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/russians-helping-catalogue-stars-pulkovo-observatory-works-with.html | RUSSIANS HELPING CATALOGUE STARS; Pulkovo Observatory Works With Other Scientists in Vast Census of the Sky | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/mrs-nixon-hailed-by-buffalo-pop-she-attends-a-party-picnic-voices.html | MRS. NIXON HAILED BY BUFFALO G.O.P.; She Attends a Party Picnic -- Voices Confidence Her Husband Will Triumph | True | By Ira Henry Freemanspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-bewitching-ways-the-ballad-of-peckham-rye-by-muriel-spark-160.html | The Bewitching Ways; THE BALLAD OF PECKHAM RYE. By Muriel Spark. 160 pp. Philadelphia: J.B. Lippincott Company. $3.75. | True | By Gerald Sykes | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/pennsy-maps-halt-as-walkovt-nears.html | PENNSY MAPS HALT AS WALKOVT NEARS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/drama-of-the-sg-of-un.html | Drama Of The 'S.G.' Of U.N. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hollywood-usage-experts-analyze-the-pros-and-cons-of-timetested.html | HOLLYWOOD USAGE; Experts Analyze the Pros and Cons Of Time-Tested 'Master' Scene | True | By Murray Schumach | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/spa-victor-posts-10length-margin-hail-to-reason-sets-a-track-mark.html | SPA VICTOR POSTS 10-LENGTH MARGIN; Hail to Reason Sets a Track Mark in $119,350 Dash -- Bronzerullah Second HOPEFUL IS TAKEN BY HAIL TO REASON | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/13-states-weigh-one-amendment-votes-slated-on-provision-for-filling.html | 13 STATES WEIGH ONE AMENDMENT; Votes Slated on Provision for Filling Posts in Event of a Nuclear Attack | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/walter-herbert-mayo-wedis-anne-freeman.html | Walter Herbert Mayo Weds Anne Freeman | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/5000-couples-wed-in-cuba.html | 5,000 Couples Wed in Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/johnson-gives-plans-will-open-campaign-sept-8-with-speech-in-boston.html | JOHNSON GIVES PLANS; Will Open Campaign Sept. 8 With Speech in Boston | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/dday-near-in-football-again-colleges-will-start-daily-drills.html | D-Day Near in Football Again; Colleges Will Start Daily Drills; COLLEGES START DRILLS THURSDAY Syracuse, Michigan State, Mississippi and Oklahoma Are Among Favorites | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lake-george-has-yearround-allure-landlocked-waters-require-portage.html | Lake George Has Year-Round Allure; Landlocked Waters Require Portage by Skippers 180 Wooded Islands Offer Adventure to Vacationers | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-political-situation-in-latin-americaand-conflicting-cartoon.html | THE POLITICAL SITUATION IN LATIN AMERICA-- AND CONFLICTING CARTOON COMMENTS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/linda-berwitz-joel-birnbaumo-planning-to-wed-graduates-of-cornell.html | Linda Berwitz, < Joel Birnbaumo] Planning to Wed,; Graduates' of Cornell' EngagedsiNuptials in September Slated ' | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/are-space-probes-worth-it-the-answer-says-a-leading-scientist-is-a.html | Are Space Probes Worth It?; The answer, says a leading scientist, is a resounding yes. Costs are high, and problems are many, but the potential yield outweighs all else. Are Space Probes Worth the Effort? | True | By L.v. Berkner | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-katherine-keith-coe-wed.html | I Katherine Keith Coe Wed | True | special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/beverly-j-craft-is-bride.html | Beverly J. Craft Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kostanecki-wins-again-grundoon-first-in-luders16-race-whichway.html | KOSTANECKI WINS AGAIN; Grundoon First in Luders-16 Race -- Whichway Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-little-less-security.html | A Little Less Security | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/shah-is-critical-of-iran-election-says-voting-system-must-be.html | SHAH IS CRITICAL OF IRAN ELECTION; Says Voting System Must Be Improved by Legislation -- Absolves the Premier | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/built-ins-to-grow-with.html | Built Ins to Grow With | True | By Cynthia Kellogg | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/marilyn-murphy-bride-at-cathedral.html | Marilyn ! Murphy Bride at Cathedral | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/i-uuuuuu-ouuuuuuuuuuuuu-mike-getto-dead-at-54-football-coach-of.html | I uuuuuu.. o-uuuuuuuuuuuuu 'MIKE GETTO DEAD AT 54; Football Coach of Brooklyn Dodgers in 1942 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/senate-pays-tribute-to-johnson-52.html | Senate Pays Tribute to Johnson, 52 | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/poetry-today.html | Poetry Today | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/its-now-forty-paylater-billions-thats-how-much-americans-have-gone.html | It's Now Forty Pay-Later Billions; That's how much Americans have gone into debt to buy now. Here is an appraisal of the benefits and the dangers of our growing installment economy. Those Pay-Later Billions | True | By Paul A. Samuelson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lumumba-addresses-crowd.html | Lumumba Addresses Crowd | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/53-girls-to-bow-at-22d-cotillion-in-westchester-young-women-will-be.html | 53 Girls to Bow At 22d Cotillion In Westchester; Young Women Will Be Presented on Sept. 9 at Club in Rye | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/africans-advise-congo-aid-is-tied-to-un.html | Africans Advise Congo Aid Is Tied to U.N. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/korea-to-seek-un-approval-for-revised-unification-plan-chang.html | Korea to Seek U.N. Approval For Revised Unification Plan; Chang Proposes Election by Both North and South -- Troop Cut Delayed | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/charles-harm-realty-mm-dies-builderof-home-communities-in.html | CHARLES HARM, REALTY MM, DIES; Builderof Home Communities in WestchesterOperated Theatres and Night Clubs | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sociological-society-elects.html | Sociological Society Elects | True | | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/lanhamumacfarlane-.html | LanhamuMacfarlane . | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/vistas-extended.html | VISTAS EXTENDED | True | THOMAS WELCH. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/eben-norton-blake.html | EBEN NORTON BLAKE | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/air-force-dispute-with-cab-grows-back-sides-appear-resolute-on.html | AIR FORCE DISPUTE WITH C.A.B. GROWS; Back Sides Appear Resolute on Civil Airline Contracts to Haul Military Personnel | True | By Edward Hudson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/moroccan-regime-closes-3-journals.html | MOROCCAN REGIME CLOSES 3 JOURNALS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/isabel-a-mcnulty-married.html | Isabel A. McNulty Married | True | SDCcUl to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/literary-london-a-tight-little-isle-all-its-writers-know-one.html | LITERARY LONDON: A TIGHT LITTLE ISLE; All Its Writers Know One Another Well, With Results Good and Bad for Their Work Literary London LONDON | True | By Stephen Spender | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3-westport-dogs-shot-by-gunman.html | 3 WESTPORT DOGS SHOT BY GUNMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cardinal-ohara-seriously-ill.html | Cardinal O'Hara Seriously Ill | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT E. SCHOLES. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/nancy-c-dfevlin-will-be-married-to-john-genrty-trinity-alumna.html | Nancy E. Dfevlin Will Be Married To John Genrty; Trinity Alumna Fiancee of Recent Harvard Law Graduate | True | I SwelaltoTheNewYorkTImM I | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ticketed-police-war-on-city-meter-maids-ticketed-police-war-on.html | Ticketed Police War On City Meter Maids; TICKETED POLICE WAR ON 'MAIDS | True | By Douglas Robinson | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/tv-lark-equals-mark-at-chicago-85-choice-takes-119600-american.html | T.V. LARK EQUALS MARK AT CHICAGO; 8-5 Choice Takes $119,600 American Derby Easily -- New Policy Runner-Up T.V. LARK FIRST IN $119,600 RACE | True | By United Press International. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kubitschek-speaks-for-lott.html | Kubitschek Speaks for Lott | True | Special The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/saving-english-composition.html | SAVING ENGLISH COMPOSITION | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/sovietfinnish-pact-signed.html | Soviet-Finnish Pact Signed | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/us-merchant-marine-in-a-sea-of-troubles-failure-of-the-nation-to.html | U.S. Merchant Marine in a Sea of Troubles; Failure of the Nation to Stress a Strong Fleet Blamed | True | By George Horne | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/port-authority-issue-bistate-compact-has-created-a-billion-dollar.html | PORT AUTHORITY ISSUE; Bi-State Compact Has Created a Billion Dollar Business and a Controversy With Congress | True | By Joseph G. Ingraham | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/eight-airmen-identified.html | Eight Airman Identified | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/baldwin-barrera-triumph-in-rome.html | BALDWIN, BARRERA TRIUMPH IN ROME | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cornell-studying-navajos-health-researchers-plan-intensive-program.html | CORNELL STUDYING NAYAJO'S HEALTH; Researchers Plan Intensive Program to Cut Diseases -- Trains Rove West | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/trujillo-cabinet-shuffled-twice-herrera-baez-is-moved-to-justice.html | TRUJILLO CABINET SHUFFLED TWICE; Herrera Baez Is Moved to Justice Post, Then Back to the Foreign Ministry | True | By Will Lissnerspecial to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/iran-seeks-ways-to-keep-top-men-loss-to-country-of-many-sent-abroad.html | IRAN SEEKS WAYS TO KEEP TOP MEN; Loss to Country of Many Sent Abroad for Training Raises Sharp Problem | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/child-to-mrs-assatly-jr.html | Child to Mrs. Assatly Jr. | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/crash-kills-executive-head-of-new-york-companies-victim-near-las.html | CRASH KILLS EXECUTIVE; Head of New York Companies Victim Near Las Vegas | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/louis-e-low-ad-manfiance-of-miss-johnson-cincinnati-graduate-and.html | Louis E. Low, Ad Man, Fiance Of Miss Johnson; Cincinnati Graduate and 1953 Debutante Plan to Wed in Autumn | True | Special to The New York Timl/2 | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/rescuers-save-11-from-cave.html | Rescuers Save 11 From Cave | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/devitt-is-unable-to-shed-light-on-outcome-of-disputed-swim.html | Devitt Is Unable to Shed Light On Outcome of Disputed Swim | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/theres-lots-of-time-to-shoot-wildfowl-in-new-york-area-but-there-is.html | There's Lots of Time to Shoot Wildfowl in New York Area, but There Is a Limit | True | By John W. Randolph | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/3d-pearl-party-jan-16-at-plaza-to-aid-retarded-committees-for-event.html | 3d Pearl Party Jan. 16 at Plaza To Aid Retarded; Committees for Event to Benefit Children Have Been Named | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/margaret-l-fullam-to-marry-in-january.html | Margaret L. Fullam To Marry in January | True | snerial to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/judith-ann-smith-married.html | ; Judith Ann Smith Married | True | Special to TH1/2 New York Times. .. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/cynthia-graham-married.html | Cynthia Graham Married | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/ииииииииииииииииииииииии-i-jacquelyn-proctor-wed-to-thomas-weber-jri.html | ииииииии, ииииииииииии I Jacquelyn Proctor Wed To Thomas Weber Jr.i | True | Special to The New York Times ' | 1988-03-14 | RE0000378537 | RE0000378537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/topical-talks-taped.html | TOPICAL TALKS TAPED | True | By Thomas Lask | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/katanga-mining-reported-normal.html | KATANGA MINING REPORTED NORMAL | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/russians-win-in-canada.html | Russians Win in Canada | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/news-notes-classroom-and-campus-using-schools-for-yearround.html | NEWS NOTES: CLASSROOM AND CAMPUS; Using Schools for Year-Round Education -- African Teachers Turn to Politics | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/prendergast-urges-heavy-registration.html | PRENDERGAST URGES HEAVY REGISTRATION | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/strikers-are-urged-to-turn-in-medals.html | STRIKERS ARE URGED TO TURN IN MEDALS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/a-little-yeast-and-prouts-twentieth-century-parody-american-and.html | A Little Yeast and Prouts; TWENTIETH CENTURY PARODY: American and British. Edited by Burling Lowrey. Introduction by Nathaniel Benchley. 304 pp. New York: Harcourt, Brace & Co. $5.75. | True | By David McCord | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/army-conducts-nerve-gas-tests-gingerly-opens-to-public-part-of.html | ARMY CONDUCTS NERVE GAS TESTS; Gingerly Opens to Public Part of 10-Year Program -- Research Held Vital | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/john-doody-to-marry-miss-mary-m-billings-i.html | John Doody to Marry Miss Mary M. Billings i | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/democrats-name-fund-aide.html | Democrats Name Fund Aide | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/reviews-in-brief.html | REVIEWS IN BRIEF | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/terry-30-victor-hurls-2hitter-after-bombers-top-tribe-in-opener-74.html | TERRY 3-0 VICTOR; Hurls 2-Hitter After Bombers Top Tribe in Opener, 7-4 YANKEES CONQUER INDIANS BY 7-4, 3-0 | True | By John Drebinger | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/hospitals-chided-for-regimenting-report-says-administrative-needs.html | HOSPITALS CHIDED FOR REGIMENTING; Report Says Administrative Needs Are Placed Above Patients 'Requirements | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/maryland-area-lags.html | Maryland Area Lags | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/the-record-of-shark-attacks.html | THE RECORD OF SHARK ATTACKS | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/venus-wasnt-a-shotputter-more-and-more-of-the-fair-sex-are.html | Venus Wasn't a Shot-Putter; More and more of the fair sex are competing in sports, raising a profound question: Do men make passes at athletic lasses? Venus Wasn't a Shot-Putter | True | By William Barry Furlong | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/franco-ponders-what-kind-of-king-franco-ponders-what-kind-of-king.html | Franco Ponders: What Kind of King?; Franco Ponders: What Kind of King? | True | By Benjamin Welles | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/fair-is-planned-by-herb-society-in-bedford-hills-new-york-unit.html | Fair Is Planned By Herb Society In Bedford Hills; New York Unit Slates Benefit Sept. 24 -- Sale to Be Held | True | Special to The New York Times. | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-28 | 1960-08-28 | https://www.nytimes.com/1960/08/28/archives/florida-getting-6-new-colleges-two-4year-four-2year-institutions-to.html | FLORIDA GETTING 6 NEW COLLEGES; Two 4-Year, Four 2-Year Institutions to Be Opened in the State This Fall | True | | 1988-03-14 | RE0000378537 | RE0000378537 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/kennedy-drive-opens-connecticut-campaign-begins-mccarthy-assails.html | KENNEDY DRIVE OPENS; Connecticut Campaign Begins McCarthy Assails G.O.P. | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/warshawujaffe.html | Warshawu'Jaffe | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/experts-frown-on-overcalling-on-weak-hands-but-they-get-away-with.html | Experts Frown on Overcalling on Weak Hands, but They Get Away With It | True | By Albert H. Morehead | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/i-i-drussukramer.html | I I Drussu'Kramer | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-policy-helps-plans-for-college.html | New Policy Helps Plans For College | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dayal-in-new-delhi.html | Dayal in New Delhi | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/tv-intelligent-reporting-cbs-coverage-of-olympics-shows-an.html | TV: Intelligent Reporting; C.B.S. Coverage of Olympics Shows an Awareness of the Broader Aspects | True | By John P. Shanley | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/winnipeg-tops-roughriders.html | Winnipeg Tops Roughriders | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/tv-puts-spotlight-on-fashion-trend-2-shows-in-2-days-to-give-latest.html | TV PUTS SPOTLIGHT ON FASHION TREND; 2 Shows in 2 Days to Give Latest Word -- New Film Made Inside Convent | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/goldwater-in-warning-says-us-issue-is-whether-to-give-in-to.html | GOLDWATER IN WARNING; Says U.S. Issue Is Whether 'to Give In to Communism' | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/biologist-teams-rush-textbooks-institute-publishes-volumes-for-use.html | BIOLOGIST TEAMS RUSH TEXTBOOKS; Institute Publishes Volumes for Use by High Schools -- Project Took 9 Weeks TEST IS SET FOR FALL Pupils and Teachers to Try the New Material in 105 Secondary Institutions | True | By Robert K. Plumbspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/giants-halfback-in-hospital.html | Giants' Halfback in Hospital | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/typhoon-is-nearing-japan.html | Typhoon Is Nearing Japan | True | | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/17-hits-by-giants-rout-braves-152-sanford-gains-11th-victory-reds.html | 17 HITS BY GIANTS ROUT BRAVES, 15-2; Sanford Gains 11th Victory -- Reds Get 9 in First and Defeat Dodgers, 9-3 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/soviet-sees-local-output-gain.html | Soviet Sees Local Output Gain | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pep-pill-charges-of-ten-unfounded-doctor-says-use-of-drugs-could.html | PEP PILL CHARGES OF TEN UNFOUNDED; Doctor Says Use of Drugs Could Put Extra Strain on an Athlete's Heart | True | By Howard M. Tuckner | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/javits-plans-atlanta-debate.html | Javits Plans Atlanta Debate | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gust-a-v-reyelt-.html | GUST A V REYELT | | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/havana-is-target-but-ministers-avoid-direct-mention-roa-scores-us.html | HAVANA IS TARGET; But Ministers Avoid Direct Mention -- Roa Scores U.S. CENSURE OF CUBA IS VOTED BY O.A.S. O.A.S. Hits Communist Intervention in Hemisphere | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/8-airmen-hail-ethiopians-as-rescuers-in-the-congo-airmen-in-congo.html | 8 Airmen Hail Ethiopians As Rescuers in the Congo; AIRMEN IN CONGO PRAISE RESCUERS | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/e-paul-hamilton-dead-exmerchandising-manager-of-carstairs-liquor.html | E. PAUL HAMILTON DEAD; Ex-Merchandising Manager of Carstairs Liquor Was 81 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/waterfront-restaurants-favored.html | Waterfront Restaurants Favored | True | SIBYL L. Golden.. (MRS. WILLIAM T. GOLDEN) | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/loving-god-held-way-to-happiness-catholics-are-told-to-think-often.html | LOVING GOD HELD WAY TO HAPPINESS; Catholics Are Told to Think Often of Him and Show Devotion to Jesus | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/susan-scheller-married.html | Susan Scheller Married | True | I Soed&l to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/timeless-taste-and-style-sense-mask-collection.html | Timeless Taste And Style Sense Mask Collection | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-hoyt-is-victor.html | Mrs. Hoyt Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/advertising-last-years-spending-rose-9.html | Advertising; Last Year's Spending Rose 9% | True | By William M. Freeman | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/sing-sings-cleric-exhorts-families-he-asks-them-to-help-cut-crime.html | SING SING'S CLERIC EXHORTS FAMILIES; He Asks Them to Help Cut Crime -- Asserts Church Has Done All It Can Do | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/for-a-betterlighted-city.html | For a Better-Lighted City | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/r-leslie-smith-penslawypr-i-civic-leader-is-dead-at-79-o-ueshead-of.html | R. LESLIE SMITH, PENSLAWYPR I; Civic Leader Is Dead at 79 o uEx-Head of Bank Was Leader in J3oy Scouts | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gamblers-facing-new-police-drive-fingerprints-and-pictures-to-be.html | GAMBLERS FACING NEW POLICE DRIVE; Fingerprints and Pictures to Be Taken -- Minimum Sentences to Begin | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/brass-rail-has-fire-250-patrons-flee-restaurant-no-injuries.html | BRASS RAIL HAS FIRE; 250 Patrons Flee Restaurant -- No Injuries Reported | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/suit-makers-group-to-meet.html | Suit Makers Group to Meet | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rise-is-expected-in-us-spending-but-gain-may-not-be-big-climb-for.html | RISE IS EXPECTED IN U.S. SPENDING; But Gain May Not Be Big -- Climb for Defense Put at Less Than 2 Billion PAY INCREASE a FACTOR Wage Costs Up 800 Million a Year -- Farm Bill Seen 500 Million Higher | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/senate-to-ballot-today-on-a-plan-for-care-of-aged-congress-entering.html | SENATE TO BALLOT TODAY ON A PLAN FOR CARE OF AGED; Congress, Entering Fourth Week, Faces Battles on Aid and Wage Bills. DEMOCRATS UNDER FIRE Javits Says Majority Has Achieved Little -- Douglas Deplores 'Coalition' SENATE WILL VOTE ON CARE FOR AGED | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/secondhand-dealers-face-strict-fraud-law.html | Second-Hand Dealers Face Strict Fraud Law | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/international-fund-yugoslavia-plan-currency-reforms.html | International Fund, Yugoslavia Plan Currency Reforms | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/senate-inquiry-hits-us-grain-storage.html | SENATE INQUIRY HITS U.S. GRAIN STORAGE | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/registering-the-vote-both-parties-think-heavy-fall-turnout-will-help.html | Registering the Vote; Both Parties Think Heavy Fall Turnout Will Help in Swinging State to Favor | True | By Douglas Dales | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/norwalk-zone-hearing-aaa-residential-designation-sought-instead-of.html | NORWALK ZONE HEARING; AAA Residential Designation Sought Instead of Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/6140-athletes-registered.html | 6,140 Athletes Registered | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/barbara-m-pogul-wed-to-physician-.html | Barbara M. Pogul ; Wed to Physician ' I | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/florida-steel-to-expand.html | Florida Steel to Expand | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/parley-in-south-africa-party-congress-today-to-push-republic-status.html | PARLEY IN SOUTH AFRICA; Party Congress Today to Push Republic Status for Nation | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/baltimore-gains-a-3to1-triumph-3run-homer-by-kluszewski-is.html | BALTIMORE GAINS A 3-TO-1 TRIUMPH; 3-Run Homer by Kluszewski Is Disallowed -- Red Sox Down Athletics, 2-1, 5-4 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dr-albert-pegues-retired-educator.html | DR. ALBERT PEGUES, RETIRED EDUCATOR | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/17-who-stole-for-kicks-seized-boys-laid-plans-in-youth-center.html | 17 Who Stole for 'Kicks' Seized; Boys Laid Plans in Youth Center | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/uruguay-near-accord-international-monetary-fund-mission-ends-visit.html | URUGUAY NEAR ACCORD; International Monetary Fund Mission Ends Visit | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/surrender-to-god-viewed-as-victory.html | SURRENDER TO GOD VIEWED AS VICTORY | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/havana-charges-latins-betrayal-broadcast-by-castro-station-says.html | HAVANA CHARGES LATINS BETRAYAL; Broadcast by Castro Station Says O.A.S. Action Points to 'Invasion' of Cuba | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/892-sets-record-for-summer-here-more-heat-is-due.html | 89.2 Sets Record For Summer Here; More Heat Is Due | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/riding-has-its-tough-side-too-wiley-and-others-in-rome-games-face.html | Riding Has Its Tough Side, Too; Wiley and Others in Rome Games Face Constant Danger | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/father-escorts-gretchengifford-at-her-wedding-student-nurse-becomes.html | Father Escorts GretchenGifford At Her Wedding; Student Nurse Becomes Bride in Millbrook of a Senior at Columbia | True | Special to The1{ew York Times, | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/madison-avenue-bridge-will-reopen-wednesday.html | Madison Avenue Bridge Will Reopen Wednesday | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/manhasset-sailing-canceled.html | Manhasset Sailing Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/tb-survey-due-in-city-association-seeks-to-learn-if-modern-care.html | TB SURVEY DUE IN CITY; Association Seeks to Learn if Modern Care Prevails | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/japan-to-export-old-craft-items-industrialists-awakening-to-vast.html | JAPAN TO EXPORT OLD CRAFT ITEMS; Industrialists Awakening to Vast Possibilities for Traditional Products | True | By Brendan M. Jones | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/louisiana-fights-integration-rule-board-member-would-close-schools.html | LOUISIANA FIGHTS INTEGRATION RULE; Board Member Would Close Schools but Moderates Are Seeking a Compromise | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/tankers-invade-the-grain-trades-third-of-chartering-in-field.html | TANKERS INVADE THE GRAIN TRADES; Third of Chartering in Field Reported Taken Over by Oil Ships in Slump | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/advance-curbed-on-london-board-disappointing-export-trade-report.html | ADVANCE CURBED ON LONDON BOARD; Disappointing Export Trade Report Halts Climb but Index Is Up for Week | True | By Walter H. Waggonerspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/an-analysis-of-reserve-board-policy-and-how-the-big-banks-respond.html | An Analysis of Reserve Board Policy And How the Big Banks Respond to It; An Appraisal of Reserve Policy And How Big Banks Respond | True | By Edward H. Collins | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/union-complaints-to-police-widen-extrajob-check-labor-leaders.html | UNION COMPLAINTS TO POLICE WIDEN EXTRA-JOB CHECK; Labor Leaders Protest Over Patrolmen Who Hold Down Union-Shop Positions | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pope-expresses-grief-prays-at-castel-gandolfo-altar-on-hearing-of.html | POPE EXPRESSES GRIEF; Prays at Castel Gandolfo Altar on Hearing of Cardinal's Death | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/doctors-discuss-athletes.html | Doctors Discuss Athletes | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/farrell-lines-names-aide-for-south-atlantic.html | Farrell Lines Names Aide for South Atlantic | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mt-etna-flares-in-eruption.html | Mt. Etna Flares in Eruption | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/aluminum-industry-planned-in-greece.html | ALUMINUM INDUSTRY PLANNED IN GREECE | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/lack-of-breeze-in-yra-sail-prevents-128-from-finishing.html | Lack of Breeze in Y.R.A. Sail Prevents 128 From Finishing | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-4-no-title.html | Article 4 -- No Title | True | By John C. Devlin | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/random-notes-in-washington-secret-service-wont-jump-gun-thief-who.html | Random Notes in Washington: Secret Service Won't Jump Gun; Thief Who Trusted '48 Poll Lost Job With Truman -- Dressing for Occasion | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/traderoute-booklet-revised.html | Trade-Route Booklet Revised | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/stokowski-leads-milford-band.html | Stokowski Leads Milford Band | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/boys-league-finals-today.html | Boys League Finals Today | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/strike-threatened-at-nursing-homes.html | STRIKE THREATENED AT NURSING HOMES | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/doctrinaire-first-in-mile.html | Doctrinaire First in Mile | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/miss-carroll-tennis-victor.html | Miss Carroll Tennis Victor | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/forestry-session-to-open.html | Forestry Session to Open | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-william-hogg-golfer-bowler-53.html | MRS. WILLIAM HOGG, GOLFER, BOWLER, 53 | True | Special to The New York Times. I | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/robert-terte-marries-rene-arlene-hammel.html | Robert Terte Marries Rene Arlene Hammel | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/population-rises-85-every-minute-un-survey-finds-world-adds.html | POPULATION RISES 85 EVERY MINUTE; U.N. Survey Finds World Adds 48,000,000 Yearly -- Death Rates Fall | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pennsylvania-crash-kills-3.html | Pennsylvania Crash Kills 3 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/exmiss-new-york-state-wed.html | Ex-Miss New York State Wed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/50-young-tourists-wait-table-aboard-struck-liner-britannic.html | 50 Young Tourists Wait Table Aboard Struck Liner Britannic; Volunteers Wash Dishes and Make $50 in Pay and Tips -- Romance Flourishes | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/carol-parter-is-bride-of-harvard-student.html | Carol Parter Is Bride Of Harvard Student) | True | Special to The New Tort Thml/2. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/state-business-unit-formed-by-kennedy.html | STATE BUSINESS UNIT FORMED BY KENNEDY | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/softball-queens-gain-stratford-halts-kansans-10-on-bertha-ragans.html | SOFTBALL QUEENS GAIN; Stratford Halts Kansans, 1-0 on Bertha Ragan's 3-Hitter | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/for-a-vote-among-farmers.html | For a Vote Among Farmers | True | WILLIAM WILBER. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-housing-post-in-cabinet-urged-catholic-interracial-group-calls.html | U.S. HOUSING POST IN CABINET URGED; Catholic Interracial Group Calls for a Department of Urban Affairs | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/nineteen-to-trot-in-hambletonian-richest-harness-race-ever.html | NINETEEN TO TROT IN HAMBLETONIAN; Richest Harness Race Ever, Wednesday at Du Quoin, Includes Uncle Sam | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cotton-futures-mixed-in-week-active-contracts-here-up-6-to-down-13.html | COTTON FUTURES MIXED IN WEEK; Active Contracts Here Up 6 to Down 13 Points -- Near Positions Gain | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/a-dollar-surfeit.html | A 'Dollar Surfeit'? | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/aqueduct-track-resumes-racing-four-lane-and-tick-tock-main.html | AQUEDUCT TRACK RESUMES RACING; Four Lane and Tick Tock Main Contenders in Fall Highweight Handicap | True | By Joseph C. Nichols | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/arztulandsman.html | ArztuLandsman | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/irish-triumph-in-chicago.html | Irish Triumph in Chicago | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/insurance-record-set-premiums-written-at-peak-for-nationwide-group.html | INSURANCE RECORD SET; Premiums Written at Peak for Nationwide Group | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bert-wheeler-and-4-saved-after-dinghy-overturns-in-sound.html | Bert Wheeler and 4 Saved After Dinghy Overturns in Sound | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/afghan-shah-to-visit-peiping.html | Afghan Shah to Visit Peiping | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/policy-to-cut-bias-in-housing-hailed-state-naacp-chief-lauds-move.html | POLICY TO CUT BIAS IN HOUSING HAILED; State N.A.A.C.P. Chief Lauds Move by City -- Issue on Resolution Clarified | True | By Peter Kihss | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-urged-to-heed-its-maritime-woes.html | U.S. URGED TO HEED ITS MARITIME WOES | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rosalind-kahn-is-married.html | Rosalind Kahn Is Married | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dedication-at-brandeis-ceremony-held-for-2-units-of-social-science.html | DEDICATION AT BRANDEIS; Ceremony Held for 2 Units of Social Science Quadrangle | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/grace-makes-bid-for-panama-line-offers-to-buy-2vessel-fleet-from-us.html | GRACE MAKES BID FOR PANAMA LINE; Offers to Buy 2-Vessel Fleet From U.S. as Gesture to Show It Is Not Needed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ovation-at-salzburg-mitropoulos-and-2-singers-hailed-for.html | OVATION AT SALZBURG; Mitropoulos and 2 Singers Hailed for Performances | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/miss-piatigorsky-wed-to-physician-at-nuptials-here-her-father-the.html | Miss Piatigorsky Wed to Physician At Nuptials Here; Her Father, the 'Cellist, Escorts the Bride of Dr. D. B. Drachman | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/khrushchev-accepts-invitation-to-finland.html | Khrushchev Accepts Invitation to Finland | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bonn-softens-tone-on-silesia-in-bid-for-accord-with-poland-erhard.html | Bonn Softens Tone on Silesia In Bid for Accord With Poland; Erhard Presses for Peaceful Settlement of Refugees' Rights to Their Homes | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/building-awards-hit-peak-for-year-contracts-total-36-billion-in.html | BUILDING AWARDS HIT PEAK FOR YEAR; Contracts Total 3.6 Billion in July -- Figure Falls Below 1959 Level | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rise-is-forecast-in-steel-orders-a-moderate-gain-in-volume-over-the.html | RISE IS FORECAST IN STEEL ORDERS; A Moderate Gain in Volume Over the Next Few Weeks Opened in Industry PICKINGS REMAIN SLIM Sales People Are Resigned to Slow Fourth Quarter -- Backlogs Small | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gita-marie-kogan-wed-to-mark-abbott-binn.html | Gita Marie Kogan Wed To Mark Abbott Binn | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/national-adds-to-service.html | National Adds to Service | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/as-school-starts.html | As School Starts | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/army-riflemen-win-camp-perry-match.html | ARMY RIFLEMEN WIN CAMP PERRY MATCH | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/home-attendants-for-the-aged.html | Home Attendants for the Aged | True | RUTH COHEN, Employment Manager, Nurse and Medical Placement Office, New York State Employment Service. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/scientists-to-meet-in-ontario.html | Scientists to Meet in Ontario | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/soldier-and-2-wacs-die-in-plane-crash.html | SOLDIER AND 2 WACS DIE IN PLANE CRASH | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/2-boys-drown-in-jersey-lake.html | 2 Boys Drown in Jersey Lake | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/the-world-court-issue.html | The World Court Issue | True | | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/killings-in-kasai-reported.html | Killings in Kasai Reported | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/john-a-werner.html | JOHN A. WERNER | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/migrant-labor-in-the-east-60000-jam-farm-camps-migrantworkers-at-a.html | Migrant Labor in the East: 60,000 Jam Farm Camps; MIGRANTWORKERS AT A PEAK IN EAST | True | By Kennett Love | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/john-browns-body-closed.html | John Brown's Body' Closed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/quill-warns-pennsy-over-session-today.html | QUILL WARNS PENNSY OVER SESSION TODAY | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rabbi-named-in-queens.html | Rabbi Named in Queens | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/st-louis-moves-to-revise-its-board-of-education-three-studies-are.html | St. Louis Moves to Revise Its Board of Education; Three Studies Are Undertaken After Action by Grand Jury Former President Is Indicted on Outside Labor Charges | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/volunteer-is-killed-in-false-fire-alarm.html | VOLUNTEER IS KILLED IN FALSE FIRE ALARM | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/kennedy-unit-off-for-africa.html | Kennedy Unit Off for Africa | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bed-sox-take-pair.html | Bed Sox Take Pair | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/venturi-is-victor-with-card-of-271-scores-lastround-69-and-beats.html | VENTURI IS VICTOR WITH CARD OF 271; Scores Last-Round 69 and Beats Casper by 2 Shots in Golf at Milwaukee | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/philippines-gain-admission.html | Philippines Gain Admission | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/wrapper-will-help-to-ripen-fruit.html | Wrapper Will Help to Ripen Fruit | True | By Craig Claiborne | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/hydroplane-sets-fivemile-record-gun-shy-argence-at-wheel-averages.html | HYDROPLANE SETS FIVE-MILE RECORD; Gun Shy, Argence at Wheel, Averages 80.501 M.P.H. in National Inboard Race | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/management-research-group.html | Management Research Group | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/onion-festival-slated-pageant-at-pine-island-may-draw-20000-on-sept.html | ONION FESTIVAL SLATED; Pageant at Pine Island May Draw 20,000 on Sept. 4 | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/freemangoodkind.html | FreemanGoodkind | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-7-no-title.html | Article 7 — No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/toll-rises-in-india-thousands-stricken-in-north-by-disease-and.html | TOLL RISES IN INDIA; Thousands Stricken in North by Disease and Floods | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cardinals-defeat-pirates-54-and-complete-sweep-of-series-gemmas.html | Cardinals Defeat Pirates, 5-4, And Complete Sweep of Series; Gemmas, Substituting for Injured Spencer, Belts a Homer and 3 Singles | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/theatre-wing-program-set.html | Theatre Wing Program Set | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rival-groups-union-is-expected-in-laos.html | RIVAL GROUPS UNION IS EXPECTED IN LAOS | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/inswood-concert-tonight.html | inswood Concert Tonight | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/north-italy-battered-windstorm-causes-3-deaths-and-heavy-damage.html | NORTH ITALY BATTERED; Windstorm Causes 3 Deaths and Heavy Damage | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/32-hurt-in-bus-crash-driver-and-passengers-in-hospital-after-mishap.html | 32 HURT IN BUS CRASH; Driver and Passengers in Hospital After Mishap | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/assets-of-state-banks-exceed-the-1959-level.html | Assets of State Banks Exceed the 1959 Level | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mutual-funds-buying-in-a-falling-market-magazine-out-today-to-give.html | Mutual Funds: Buying in a Falling Market; Magazine Out Today to Give the Field Pat on the Back | True | By Gene Smith | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/merchant-fleet-held-vital-to-us-admiral-wilson-tells-cadets-of.html | MERCHANT FLEET HELD VITAL TO U.S.; Admiral Wilson Tells Cadets of Industry's Importance to Nation and Trade | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/neway-bill-is-ready-aacs-to-introduce-measuring-requiring-council.html | NE-WAY BILL IS READY; aacs to Introduce Measuring Requiring Council Consent | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/elspeth-j-cantlay-bride-of-lieutenant.html | Elspeth J. Cantlay Bride of Lieutenant | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/souths-power-cited-barnett-says-elector-slates-could-swing-close.html | SOUTH'S POWER CITED; Barnett Says Elector Slates Could Swing Close Race | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/red-criticizes-china-berlin-leaders-attack-supports-moscowpeiping.html | RED CRITICIZES CHINA; Berlin Leader's Attack Supports Moscow-Peiping Rift | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pilots-kin-accused-by-soviet-magazine.html | PILOT'S KIN ACCUSED BY SOVIET MAGAZINE | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/arab-league-group-concludes-session.html | ARAB LEAGUE GROUP CONCLUDES SESSION | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/japan-gets-us-aid-on-polio.html | Japan Gets U.S. Aid on Polio | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/pekingese-is-best-in-pennsylvania-ch-roh-kai-tonmi-picked-in.html | PEKINGESE IS BEST IN PENNSYLVANIA; Ch. Roh Kai Tom-Mi Picked in Perkiomen Valley Show From Entry of 450 Dogs | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/federated-stores-sales-rose-but-earnings-for-quarter-fell.html | Federated Stores' Sales Rose But Earnings for Quarter Fell | True | | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/industrial-park-to-go-up-in-bronx-vacant-square-block-taken-by.html | INDUSTRIAL PARK TO GO UP IN BRONX; Vacant Square Block Taken by Feder Concern -- Walton Avenue House Bought | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/rockefeller-fund-dips-into-capital-outlay-to-continue-to-exceed.html | ROCKEFELLER FUND DIPS INTO CAPITAL; Outlays Continue to Exceed Income -- Research Here and Abroad Supported 34 MILLION SPENT IN '59 Projects in Natural Science and Medicine Account for Largest Share of Grants | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/greenwich-crushes-westchester-217.html | GREENWICH CRUSHES WESTCHESTER, 21-7 | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/belgian-premier-changing-cabinet-eyskens-hopes-to-have-new-group-to.html | BELGIAN PREMIER CHANGING CABINET; Eyskens Hopes to Have New Group Today to Handle Problems on Congo | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ken-inukai-a-ide-of-japan-dies-labor-minister-from-52-to-54.html | Ken Inukai, A ide of Japan, Dies; Labor Minister From '52 To '54 uuuuuuuuuuuuu i | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/churchschool-work-starting.html | Church-School Work Starting | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/laugh-a-little-minister-urges-gloomy-religions-called-sick.html | Laugh a Little, Minister Urges; Gloomy Religions Called 'Sick' | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cubs-halt-rally-and-top-phils-86-schaffernoth-saves-game-for.html | CUBS HALT RALLY AND TOP PHILS, 8-6; Schaffernoth Saves Game for Cardwell -- Banks Drives In Three Runs | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/text-of-oas-declaration-of-san-jose.html | Text of O.A.S. Declaration of San Jose | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-york-team-takes-auto-title-scuderia-x-of-new-jersey-next-in.html | NEW YORK TEAM TAKES AUTO TITLE; Scuderia X of New Jersey Next in Interclub Racing -- MG Club Is Third | True | By Frank M. Blunkspecial to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/municipal-concert-presented-on-mall.html | MUNICIPAL CONCERT PRESENTED ON MALL | True | ALLEN HUGHES. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/nicklaus-beats-beman-posts-4and2-victory-in-final-of-colonial.html | NICKLAUS BEATS BEMAN; Posts 4-and-2 Victory in Final of Colonial Invitation Golf | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/aid-needs-to-be-listed-us-to-help-city-inventory-its-slumclearing.html | AID NEEDS TO BE LISTED; U.S. to Help City Inventory Its Slum-Clearing Priorities | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-leonora-traub-wed.html | Mrs. (Leonora Traub Wed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gi-is-killed-in-germany.html | G.I. Is Killed in Germany | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/landon-hits-kennedy-sounds-warning-on-sending-a-boy-to-do-a-mans.html | LANDON HITS KENNEDY; Sounds Warning on 'Sending a Boy to Do a Man's Job' | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/president-says-games-diminish-world-strife.html | President Says Games Diminish World Strife | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-violence-hits-jacksonville-police-get-emergency-powers.html | New Violence Hits Jacksonville; Police Get Emergency Powers; JACKSONVILLE HIT BY NEW VIOLENCE | True | By United Press International. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/j-edgar-r-hyde-apt1st-minister-90.html | J. EDGAR R. HYDE, APT1ST MINISTER, 90 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/towing-operator-held-for-using-police-radio.html | Towing Operator Held For Using Police Radio | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dominy-takes-regatta.html | Dominy Takes Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/margaret-e-gelinas-wed.html | Margaret E. Gelinas Wed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/government-as-employer-legislation-attempting-to-outlaw-strikes.html | Government as Employer; Legislation Attempting to Outlaw Strikes Held Ill-Advised | True | HENRY MAYER. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/wire-on-road-kills-officer.html | Wire on Road Kills Officer | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/dr-banda-scores-tshombe.html | Dr. Banda Scores Tshombe | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bigcity-regions-face-key-issues-report-urges-us-to-think.html | BIG-CITY REGIONS FACE KEY ISSUES; Report Urges U.S. to Think Metropolitan -- Outlines Measures for Growth | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/trading-in-grain-dull-last-week-government-actions-impart-a-mildly.html | TRADING IN GRAIN DULL LAST WEEK; Government Actions Impart a Mildly Bullish Tone to Corn and Soybeans | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/amvets-honor-lodge-collins-also-receives-award-for-world-peace.html | AMVETS HONOR LODGE; Collins Also Receives Award for World Peace | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/miss-maroshick-wins-takes-title-in-greater-new-york-tennis-tourney.html | MISS MAROSHICK WINS; Takes Title in Greater New York Tennis Tourney | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/states-law-held-antibias-model-catholic-unit-urges-for-all-areas-of.html | STATES LAW HELD ANTI-BIAS MODEL; Catholic Unit Urges for All Areas of Nation Boards Such as It Creates | True | By Emma Harrisonspecial to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/film-men-discuss-drama-at-ucla-representatives-of-academic-and.html | FILM MEN DISCUSS DRAMA AT U.C.L.A.; Representatives of Academic and Movie Worlds Debate 4 Plays at University | True | By Murray Schumachspecial to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/florida-capital-corp-elects.html | Florida Capital Corp. Elects | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/waiter-is-trying-hand-at-theatre-has-permission-to-produce-revamped.html | WAITER IS TRYING HAND AT THEATRE; Has Permission to Produce Revamped Version of 'Tree Grows in Brooklyn' | True | By Sam Zolotow | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mexicos-president-affirms-liberalism.html | MEXICO'S PRESIDENT AFFIRMS LIBERALISM | True | By The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ames-is-second-in-51boat-fleet-connecticut-sailor-trails-in-raritan.html | AMES IS SECOND IN 51-BOAT FLEET; Connecticut Sailor Trails in Raritan Bay Racing -- Gonzalez First in Final | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/israelis-will-teach-french-congo-aides.html | ISRAELIS WILL TEACH FRENCH CONGO AIDES | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/j-gilbert-stone-weds-mis-ellen-schinman.html | J. Gilbert Stone Weds Mi's Ellen Schinman | True | Special to The>New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/role-of-us-jews-in-law-depicted-capital-exhibition-opened-by-clark.html | ROLE OF U.S. JEWS IN LAW DEPICTED; Capital Exhibition Opened by Clark -- Traces Careers of 35 Famed Jurists | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/frederick-n-bolles.html | FREDERICK N. BOLLES | True | Special to The New York Time*. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/food-supply-lead-held-by-ireland-per-capita-level-at-3500-calories.html | FOOD SUPPLY LEAD HELD BY IRELAND; Per Capita Level at 3,500 Calories a Day for 1958 -- New Zealand Second | True | By Kathleen McLaughlinspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mali-federations-ship-of-state-founders-on-rocks-of-politics-stormy.html | Mali Federation's Ship of State Founders on Rocks of Politics; Stormy Union Linking Sudan and Senegal Ended Despite Bond of African Kinship | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/william-thom-75-excongressman.html | WILLIAM THOM, 75, EX-CONGRESSMAN | True | Special to the New York TImes. I | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/boy-scouts-at-camp-in-britain.html | Boy Scouts at Camp in Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/meeting-of-2-housewives-was-start-of-a-business.html | Meeting of 2 Housewives Was Start of a Business | True | By Marylin Bender | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/katharine-iselin-dale-odonnell-marry-in-jersey-daughter-of-monmouth.html | Katharine Iselin, Dale O'Donnell Marry in Jersey; Daughter of Monmouth Park Director Wed to Son of Air General | True | Special to The New York Times. I | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/japan-to-get-color-tv.html | Japan to Get Color TV | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/radar-in-alaska-near-completion-huge-station-at-clear-one-of-three.html | RADAR IN ALASKA NEAR COMPLETION; Huge Station at Clear One of Three for Warning of Intercontinental Missiles | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/german-reds-claim-spies-are-defecting.html | GERMAN REDS CLAIM SPIES' ARE DEFECTING | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/20th-centuryfox-increases-profit-first-halfs-earnings-110-a-share.html | 20TH CENTURY-FOX INCREASES PROFIT; First Half's Earnings $1.10 a Share, Against 76 Cents | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/truck-volume-shows-decline-for-quarter.html | Truck Volume Shows Decline for Quarter | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/art-works-from-orient-seek-american-market.html | Art Works From Orient Seek American Market | True | By Rita Reif | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/patriots-turn-back-raider-eleven-2814.html | PATRIOTS TURN BACK RAIDER ELEVEN, 28-14 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/aussie-yacht-disqualified.html | Aussie Yacht Disqualified | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-party-defies-taiwans-regime-dissidents-ask-for-division-of.html | NEW PARTY DEFIES TAIWAN'S REGIME; Dissidents Ask for Division of Kuomintang Powers -- Recognition Refused | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/premier-of-iran-offers-to-resign-eghbal-shaken-by-protests-on.html | PREMIER OF IRAN OFFERS TO RESIGN; Eghbal Shaken by Protests on Election -- Shah Is Silent on Acceptance | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/742pound-tuna-boated.html | 742-Pound Tuna Boated | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ghana-given-loan-with-soviet-pacts.html | GHANA GIVEN LOAN WITH SOVIET PACTS | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/atthew-sullivan-wsician-since-04.html | ATTHEW SULLIVAN, WSICIAN SINCE '04 | True | Special to The New York Tjmw. I | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/little-league-heroes-return-to-levittown.html | Little League Heroes Return to Levittown | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/british-lawyers-too-idle-to-play-in-us-for-bar-cervention-they.html | BRITISH LAWYERS 'TOO IDLE TO PLAY'; In U.S. for Bar Cervention, They Express Dislike for Teetotalers and Drunks | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/6-billion-in-securities-moved-through-citys-streets-6-million-moved.html | 6 Billion in Securities Moved Through City's Streets; 6 MILLION MOVED BETWEEN 2 BANKS | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/families-gather-to-see-jets-land-cries-of-lookit-ring-out-as-big.html | FAMILIES GATHER TO SEE JETS LAND; Cries of 'Lookit!' Ring Out as Big Planes Whoosh By | True | By Milton Bracker | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/migrants-employer-frank-lawrence-pistey.html | Migrants' Employer; Frank Lawrence Pistey | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/indonesians-press-crackdown-on-reds.html | INDONESIANS PRESS CRACKDOWN ON REDS | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/8-victims-in-leopoldville.html | 8 Victims in Leopoldville | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-finds-soviet-short-of-copper-continued-need-of-imports-may.html | U.S. FINDS SOVIET SHORT OF COPPER; Continued Need of Imports May Explain Moscow's Interest in Congo | True | By Harry Schwartz | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/an-overdue-confirmation.html | An Overdue Confirmation | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/jumper-laurels-to-vini-venture-roche-jr-rides-gelding-to-victory-at.html | JUMPER LAURELS TO VINI VENTURE; Roche Jr. Rides Gelding to Victory at Brookville -- Betty Sunset Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gospel-songs-stir-10000-at-garden-350-including-a-tel-aviv-cantor.html | GOSPEL SONGS STIR 10,000 AT GARDEN; 350, Including a Tel Aviv Cantor. Perform at Folk and Spiritual Festival | True | By Robert Conley | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/discrimination-in-housing-fair-housing-practices-law-defended-as-of.html | Discrimination in Housing; Fair Housing Practices Law Defended as of Proved Usefulness | True | ALFRED J. MARROW,Chairman, City of New York Commission on Intergroup Relations. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/von-brentano-visiting-brzil.html | Von Brentano Visiting Brzil | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/un-troops-move-to-line.html | U.N. Troops Move to Line | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/100-families-without-water.html | 100 Families Without Water | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/103-qualify-in-infant-care.html | 103 Qualify in Infant Care | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/alan-field-nichols-to-marry-helene-e-haskell-in-january.html | Alan Field Nichols to Marry Helene E. Haskell in January | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/indians-vanquish-senators-9-to-fiersall-froncona-power-hit-homers.html | INDIANS VANQUISH SENATORS, 9 TO; Fiersall, Francona, Power Hit Homers -- Gary Bell Out for Rest of Year | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/mrs-william-h-bruns.html | MRS. WILLIAM H. BRUNS | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/envoy-leaves-jordan-for-us.html | Envoy Leaves Jordan for U.S. | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/amsterdam-stocks-climbed-last-week.html | AMSTERDAM STOCKS CLIMBED LAST WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/hosts-to-a-noble-mission.html | Hosts to a Noble Mission | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/lurie-wins-61-61-enters-third-round.html | LURIE WINS, 6-1, 6-1, ENTERS THIRD ROUND | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/1year-maturities-are-76957438724.html | 1-YEAR MATURITIES ARE $76,957,438,724 | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/preacher-says-god-can-perfect-man.html | PREACHER SAYS GOD CAN PERFECT MAN | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/kay-l-gumbinner-bride-of-a-student.html | Kay L. Gumbinner Bride of a Student | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/northern-rhodesia-parley-off.html | Northern Rhodesia Parley Off | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/lake-michigan-swim-fails.html | Lake Michigan Swim Fails | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/trickery-is-used-us-official-says-ritter-promises-that-swim-loss-by.html | TRICKERY IS USED, U.S. OFFICIAL SAYS; Ritter Promises That Swim Loss by Larson Will Be Appealed to I.O.C. | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/automatic-canteen.html | AUTOMATIC CANTEEN | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/21-us-students-going-to-russia-soviet-appears-determined-to-keep.html | 21 U.S. STUDENTS GOING TO RUSSIA; Soviet Appears Determined to Keep Exchange Open in Spite of Setbacks | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/fire-routs-10-families-flames-spread-to-3-buildings-in-lincoln.html | FIRE ROUTS 10 FAMILIES; Flames Spread to 3 Buildings in Lincoln Square Area. | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/olin-mathieson-plans-plant.html | Olin Mathieson Plans Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-cabinet-set-for-dominicans-secretary-of-justice-named-in.html | NEW CABINET SET FOR DOMINICANS; Secretary of Justice Named in Reshuffling Linked to Sanctions on Trujillo | True | By Will Lissnerspecial To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/horseshoe-entries-end-today.html | Horseshoe Entries End Today | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-aid-foreseen-for-handicapped-flemming-predicts-program-in-union.html | U.S AID FORESEEN FOR HANDICAPPED; Flemming Predicts Program in Union With States at World Congress Here | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/us-sculptor-sees-her-work-at-tomb-of-swedish-mentor.html | U.S. Sculptor Sees Her Work at Tomb Of Swedish Mentor | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/quarterly-estimates-and-installments-on-state-and-us-levies-due.html | Quarterly Estimates and Installments On State and U.S. Levies Due Sept. 15 | True | By Robert Metz | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/simonamendel.html | SimonaMendel | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/ascap-appoints-mchugh.html | ASCAP Appoints McHugh | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/2-plays-announce-actors.html | 2 Plays Announce Actors | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/grundoon-is-victor-in-luders16-class.html | GRUNDOON IS VICTOR IN LUDERS-16 CLASS | True | Special to The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/empire-club-scores-beats-staten-island-in-walker-park-cricket.html | EMPIRE CLUB SCORES; Beats Staten Island in Walker Park Cricket Exhibition | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/lavermark-lose-in-straight-sets-5000-watch-97-62-64-final-miss.html | LAVER-MARK LOSE IN STRAIGHT SETS; 5,000 Watch 9-7, 6-2, 6-4 Final -- Miss Hard's Duo Triumphs, 6-1, 6-1 | True | By Michael Straussspecial To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bomb-kills-a-french-soldier.html | Bomb Kills a French Soldier | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/roman-rhubarb.html | Roman Rhubarb | True | By Arthur Daley | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/miss-camille-levkof-f-wed.html | Miss Camille Levkof f Wed | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/nixon-will-visit-ep-south-again-as-party-chiefs-pleased-two-earlier.html | NIXON WILL VISIT EP SOUTH AGAIN; a's Party Chiefs Pleased Two Earlier Trips -- Predict G.O.P. Gains | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-29 | 1960-08-29 | | Olympic Trainer Admits Giving Drug to Danish Cyclist Who Died; Olympic Trainer Admits Giving Drug to Danish Cyclist Who Died | True | By United Press International. | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/physicists-want-bigger-smashers-nuclear-experts-would-build-300-bev.html | PHYSICISTS WANT BIGGER SMASHERS; Nuclear Experts Would Build 300 BEV Accelerators to Study Atom's Structure | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/kayserroth-corp-companies-issue-earnings-figures.html | KAYSER-ROTH CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/deepfreeze-1961-plans-atom-plant-6th-antarctic-expedition-to-start.html | DEEPFREEZE 1961' PLANS ATOM PLANT; 6th Antarctic Expedition to Start Work on Permanent Nuclear Power at Base | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/american-zionist-leader-bids-world-jews-strengthen-bonds-bressler.html | American Zionist Leader Bids World Jews Strengthen Bonds; Bressler Defends U.S Group as Essential -- Convention Censures Arab Boycott | True | By Irving Spiegel | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/2-brooklyn-chiefs-reach-court-pact-democrats-back-republican-for.html | 2 BROOKLYN CHIEFS REACH COURT PACT; Democrats Back Republican for $34,500 Post in Hope of Adding Six Justices 2 Brooklyn Chiefs Reach Pact On Supreme Court Justiceships | True | By Leo Egan | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/thrift-men-fill-posts-vander-ende-is-president-of-savings-and-loan.html | THRIFT MEN FILL POSTS; Vander Ende Is President of Savings and Loan Group | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/-will-i-henderson.html | -. WILL I. HENDERSON | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/island-park-gets-new-bridge.html | Island Park Gets New Bridge | True | Special To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/new-president-elected-by-realty-corporation.html | New President Elected By Realty Corporation | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/amendment-to-suit-scored-by-chrysler.html | AMENDMENT TO SUIT SCORED BY CHRYSLER | True | Special To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/de-vicenzo-scores-in-golf.html | De Vicenzo Scores in Golf | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/gop-sets-up-a-school.html | G.O.P. Sets Up a School | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/british-seamen-bid-for-talks-on-strike.html | BRITISH SEAMEN BID FOR TALKS ON STRIKE | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/bombers-win-85-after-62-defeat-mantle-drives-in-four-runs-with.html | BOMBERS WIN 8-5, AFTER 6-2 DEFEAT; Mantle Drives In Four Runs With Homer, Bases-Filled Single in Second Game | True | By John Drebinger | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cardinal-ohara-is-dead-at-72-led-philadelphia-archdiocese.html | Cardinal O'Hara Is Dead at 72; Led Philadelphia Archdiocese; Ex-President of Notre Dame and Bishop of Buffalo Was Delegate to Armed Forces Cardinal O'Hara Is Dead at 72; Led Philadelphia Archdiocese | True | Special To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/space-dog-frightened-tv-film-shows-reaction-of-2-on-russian-flight.html | SPACE DOG FRIGHTENED; TV Film Shows Reaction of 2 on Russian Flight | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/li-post-office-dedication.html | L.I. Post Office Dedication | True | Special To The New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/college-visioned-for-ellis-island-noted-educators-plan-calls-for.html | COLLEGE VISIONED FOR ELLIS ISLAND; Noted Educators' Plan Calls: for Fee-Supported School With High Faculty Pay Ellis Island College Proposed; Would Be Supported by Tuition | True | By Fred M. Hechinger | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/engle-jet14-winner.html | Engle Jet-14 Winner | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/judy-garland-is-hail-singer-applauded-in-reti-to-londons-palladium.html | JUDY GARLAND IS HAIL; Singer Applauded in Reti to London's Palladium | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/lhables-cook-52-ivic-leader-dies-xecutive-director-of-the.html | I.HABLES COOK, 52, IVIC LEADER, DIES; xecutive Director of the University Settlements Taught at New School | True | Special To The New York Times. " oo | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/a-piece-of-noon-due-here-in-fall-play-by-late-paul-claudel-is.html | A PIECE OF NOON' DUE HERE IN FALL; Play by Late Paul Claudel Is Slated -- Brooks Atkinson Theatre to Be Dedicated | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/un-completes-buildup-of-its-troops-in-katanga-all-belgians-expected.html | U.N. Completes Build-Up Of Its Troops in Katanga; All Belgians Expected to Have Quit Province by Tomorrow -- U.S. to Protest Attack on 8 Airmen KATANGA BUILD-UP COMPLETED BY U.N. | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/associated-dry-goods.html | ASSOCIATED DRY GOODS | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/planning-for-new-nations-survey-by-un-group-of-area-seeking.html | Planning for New Nations; Survey by U.N. Group of Area Seeking Independence Suggested | True | MARCUS A. RETTER. | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/kaganovich-in-moscow-aide-banished-by-khruschev-is-writing-his.html | KAGANOVICH IN MOSCOW; Aide Banished by Khrushchev Is Writing His Memoirs | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/cubans-back-church-catholic-youth-unit-opposes-loss-of-sovereignty.html | CUBANS BACK CHURCH; Catholic Youth Unit Opposes Loss of Sovereignty | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-29 | 1960-08-29 | https://www.nytimes.com/1960/08/29/archives/galway-to-get-back-ancient-symbols.html | Galway to Get Back Ancient Symbols | True | | 1988-03-14 | RE0000378542 | RE0000378542 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/victim-on-business-trip.html | Victim on Business Trip | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/judges-prejudiced-in-olympics-us-athletes-officials-charge.html | Judges Prejudiced in Olympics, U.S. Athletes, Officials Charge | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/advertising-switch-in-apparel-promotion.html | Advertising Switch in Apparel Promotion | True | By William M. Freeman | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/boats-recover-bodies.html | Boats Recover Bodies | True | | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/red-sox-win-41.html | Red Sox Win, 4-1 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cricket-title-taken-by-yorkshire-team.html | CRICKET TITLE TAKEN BY YORKSHIRE TEAM | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/polaris-pickets-halted-driven-away-by-guards-after-rowing-across.html | POLARIS PICKETS HALTED; Driven Away by Guards After Rowing Across Thames | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/8-negroes-leave.html | 8 Negroes Leave | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/audience-is-polled-on-disputed-drama.html | AUDIENCE IS POLLED ON DISPUTED DRAMA | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/canada-soviet-union-triumph-in-sailing-as-us-is-shut-out.html | Canada, Soviet Union Triumph In Sailing as U.S. Is Shut Out | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/sociologists-see-union-power-growing-to-role-in-management.html | Sociologists See Union Power Growing to Role in Management | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/kennedy-skips-campaign-lunch-to-vote-on-agedcare-measure.html | Kennedy Skips Campaign Lunch To Vote on Aged-Care Measure | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/heads-a-kennedy-drive-engineer-is-named-to-direct-jersey-citizens.html | HEADS A KENNEDY DRIVE; Engineer Is Named to Direct Jersey Citizens' Campaign | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/aerocar-maker-to-be-cited.html | Aerocar Maker to Be Cited | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/record-reported-for-cosmic-rays-mit-says-shower-of-debris-observed.html | RECORD REPORTED FOR COSMIC RAYS; M.I.T. Says Shower of Debris Observed in New Mexico Tripled Previous High | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/church-sold-to-vfw-post.html | Church Sold to V.F.W. Post | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/workers-ponder-kohler-rehiring-many-have-other-jobs-now-company-and.html | WORKERS PONDER KOHLER REHIRING; Many Have Other Jobs Now -- Company and U.A.W. to Appeal Board Order | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/budd-lake-land-sold-830-acres-to-be-developed-as-an-industrial-park.html | BUDD LAKE LAND SOLD; 830 Acres to Be Developed as an Industrial Park | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/for-a-united-korea.html | For a United Korea | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/kasai-clash-reported.html | Kasai Clash Reported | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/canadian-national.html | CANADIAN NATIONAL | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/omahoney-in-last-senate-speech.html | O'Mahoney in Last Senate Speech | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/grains-sell-off-in-late-trading-all-contracts-close-at-days-lows.html | GRAINS SELL OFF IN LATE TRADING; All Contracts Close at Day's Lows -- Soybeans Dip 3/4 to 1 5/8 Cents a Bushel | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/things-and-services.html | Things' and 'Services' | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/father-escorts-lynne-belknap-at-her-wedding-finch-alumna-is-bride.html | Father Escorts Lynne Belknap At Her Wedding, Finch Alumna Is Bride of Keith Kroeger in Bridgeport Church | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/miss-bessie-d-sharp.html | MISS BESSIE D. SHARP | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cells-kept-alive-at-5-above-zero-research-may-show-the-way-to-a.html | CELLS KEPT ALIVE AT 5 ABOVE ZERO; Research May Show the Way to a Cold Storage Plan for Living Tissues | True | By Robert K. Plumbspecial to the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/child-to-mrs-nickerson-3d.html | Child to Mrs. Nickerson 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/circelliperri-win.html | Circelli-Perri Win | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fred-j-crolius-dead-exfootball-coach-83-once-captain-at-dartmouth.html | FRED J. CROLIUS DEAD; Ex-Football Coach, 83, Once Captain at Dartmouth | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/indias-army-chief-protests-us-book.html | INDIA'S ARMY CHIEF PROTESTS U.S. BOOK | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/100-truckers-join-in-teamster-talks-strike-threat-lifts.html | 100 Truckers Join In Teamster Talks; Strike Threat Lifts | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/monsanto-co-chooses-officer-as-a-director.html | Monsanto Co. Chooses Officer as a Director | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hoffman-of-un-in-britain.html | Hoffman of U.N. in Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leaders-clashed-on-world-court-1946-debate-revealed-fear-that-us.html | LEADERS CLASHED ON WORLD COURT; 1946 Debate Revealed Fear That U.S. Would Lose Sovereignty to Panel | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/bank-of-nova-scotia-adds-to-directorate.html | Bank of Nova Scotia Adds to Directorate | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/peter-paul.html | PETER PAUL | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/moves-are-mixed-on-cotton-board-futures-close-off-5-points-to-up-4.html | MOVES ARE MIXED ON COTTON BOARD; Futures Close Off 5 Points to Up 4 -- Trade Support Offsets Hedge Selling | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/2-set-record-in-space-ship.html | 2 Set Record in 'Space Ship' | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/text-of-presidents-address-to-the-bar.html | Text of President's Address to the Bar | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/westchester-hit-by-power-failure-8000-stores-offices-homes-and.html | WESTCHESTER HIT BY POWER FAILURE; 8,000 Stores, Offices, Homes and Factories Are Affected on Hottest Day of Year 2 SEWAGE PLANTS OUT Beaches Closed Because of Pollution -- Housewives Are Warned on Food Spoilage | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/buffalo-inquiry-extended.html | Buffalo Inquiry Extended | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/football-officials-pick-barbuti.html | Football Officials Pick Barbuti | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/richmond-offer-rejected.html | Richmond Offer Rejected | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/economic-talks-due-in-uneasy-bogota.html | ECONOMIC TALKS DUE IN UNEASY BOGOTA | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/house-hails-georgian-pays-tribute-to-paul-brown-retiring-after-28.html | HOUSE HAILS GEORGIAN; Pays Tribute to Paul Brown, Retiring After 28 Years | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/grant-announced-for-south-vietnam.html | GRANT ANNOUNCED FOR SOUTH VIETNAM | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/red-sox-purchase-nichols.html | Red Sox Purchase Nichols | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/ohara-rites-monday-speljman-to-celebrate-mass-in-philadelphia-for.html | O'HARA RITES MONDAY; Spelman to Celebrate Mass in Philadelphia for Cardinal | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mrs-meyer-selected.html | Mrs. Meyer Selected | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/indonesian-army-extends-red-curb.html | INDONESIAN ARMY EXTENDS RED CURB | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/one-dead-in-clash-in-jacksonville-negro-killed-as-car-strikes-pole.html | ONE DEAD IN CLASH IN JACKSONVILLE; Negro Killed as Car Strikes Pole After Police Return Fire at Service Station | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/ashland-oil-raises-crude.html | Ashland Oil Raises Crude | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hartford-women-lose-in-softball.html | HARTFORD WOMEN LOSE IN SOFTBALL | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mushrooming-missile-complex-centered-in-utah-missile-complex-is.html | Mushrooming Missile Complex Centered in Utah; MISSILE COMPLEX IS RISING IN UTAH | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fire-razes-new-haven-building.html | Fire Razes New Haven Building | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/blue-cross-shifts-national-system-tightens-structure-to-fight.html | BLUE CROSS SHIFTS NATIONAL SYSTEM; Tightens Structure to Fight Threat to Voluntary Plan BLUE CROSS SHIFTS NATIONAL SYSTEM | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/production-of-steel-is-scheduled-to-dip-decline-forecast-for-steel.html | Production of Steel Is Scheduled to Dip; DECLINE FORECAST FOR STEEL OUTPUT | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/4-us-trackmen-felled-by-virus-long-cantello-edstrom-and-davis-ill.html | 4 U.S. TRACKMEN FELLED BY VIRUS; Long, Cantello, Edstrom and Davis Ill, but Expected to Compete Tomorrow | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/13-on-ferry-hurt-in-collision-here-freighter-rips-hole-in-craft.html | 13 ON FERRY HURT IN COLLISION HERE; Freighter Rips Hole in Craft Carrying 700 in Fog Off Chambers Street 13 ON FERRY HURT IN COLLISION HERE Manhattan-Bound Ferryboat Collides With Seatrain freighter in Hudson River During Morning Fog | True | By John C. Devlin | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/air-fatigue-study-urged.html | Air Fatigue Study Urged | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/plastic-bags-make-ideal-trash-cans.html | Plastic Bags Make Ideal Trash 'Cans' | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-doubts-cuba-will-negotiate-feels-latins-plea-for-talks-on.html | U.S. DOUBTS CUBA WILL NEGOTIATE; Feels Latins' Plea for Talks on Differences Is Fruitless -- Past Rebuffs Cited | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/state-aflcio-for-kennedy-after-mayor-debates-governor-state-aflcio.html | State A.F.L.-C.I.O. for Kennedy After Mayor 'Debates' Governor; State A.F.L.-C.I.O. for Kennedy After Mayor 'Debates' Governor | True | By Stanley Levey | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/miss-mcdermott-becomes-bride-of-william-carey-she-7ears-white-satin.html | Miss McDermott Becomes Bride Of William Carey; She \7ears White Satin at Their Wedding in St. Thomas More's | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leverichultkin.html | Leverichul.ufkin | True | Special to The New York Times. < | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/political-crisis-ends-in-laos-king-supports-rebels-premier.html | Political Crisis Ends in Laos; King Supports Rebels' Premier; Neutralist Regime Expected From Accord Reached in Luang Prabang | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/furniture-makers-elect.html | Furniture Makers' Elect | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/bunche-asserts-congo-tests-un-hails-patience-and-effort-of.html | BUNCHE ASSERTS CONGO TESTS U.N.; Hails Patience and Effort of International Team BUNCHE ASSERTS CONGO TESTS U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hiunderwood-exu-5-judge-83-i-o-uuuuuuuuu-member-of-georgia.html | HIUNDERWOOD, EX-U. 5. JUDGE, 83; I.o .uuuuuuuuu ! . - ' Member of Georgia District Court, '31 -48, DiesuVoided Early Roosevelt Decision | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/assignment-of-teachers-unfair-distribution-among-negro-and-puerto.html | Assignment of Teachers; Unfair Distribution Among Negro and Puerto Rican Areas Discussed | True | PAUL L. KLEIN. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/recess-court-posts-decried-in-senate.html | RECESS COURT POSTS DECRIED IN SENATE | True | | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/catunaavedder.html | CatunaaVedder | True | Special to The New York Times. I | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-curb-on-world-court-scored-by-president-in-address-to-bar.html | U.S. Curb on World Court Scored By President in Address to Bar; PRESIDENT SCORES CURBS ON COURT | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/condition-of-beaten-us-airmen-fair-to-good.html | Condition of Beaten U.S. Airman Fair to Good | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/pirates-defeat-dodgers-10-to-2-smiths-threerun-homer-sparks-attack.html | PIRATES DEFEAT DODGERS, 10 TO 2; Smith's Three-Run Homer Sparks Attack as Law Gains 19th Victory | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/illness-of-star-disrupts-filming-hospitalization-of-marilyn-monroe.html | ILLNESS OF STAR DISRUPTS FILMING; Hospitalization of Marilyn Monroe Illustrates Effect of Unexpected on a Schedule | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/wife-of-u2-pilot-collapses-here-mrs-powers-falls-at-airport-but.html | WIFE OF U-2 PILOT COLLAPSES HERE; Mrs. Powers Falls at Airport but Recovers Quickly and Meets Newsmen | True | By Edward C. Burks | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/richardson-halts-brian-london-welsh-heavyweight-wins-when-rival.html | Richardson Halts Brian London; Welsh Heavyweight Wins When Rival Retires in Eighth Fans Start Fighting After European Title Contest | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/tv-rating-service-takes-new-office-research-bureau-gets-space-at.html | TV RATING SERVICE TAKES NEW OFFICE; Research Bureau Gets Space at Rockefeller Center -- Other Rental Deals | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/miguel-decapriles-elected.html | Miguel DeCapriles Elected | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-travelers-unit-right-to-form-life-concern-exercised-after-21.html | NEW TRAVELERS UNIT; Right to Form Life Concern Exercised After 21 Years | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/information-aide-promoted.html | Information Aide Promoted | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/louisiana-action-hit-urban-league-urges-us-aid-for-children-off.html | LOUISIANA ACTION HIT; Urban League Urges U.S. Aid for Children Off Welfare | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/the-airplane-in-politics.html | The Airplane in Politics | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/screen-argentine-tale-end-of-innocence-is-new-film-at-paris.html | Screen: Argentine Tale; End of Innocence' Is New Film at Paris | True | By Bosley Crowther | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leonia-doubts-boys-plotted-in-canteen.html | LEONIA DOUBTS BOYS PLOTTED IN CANTEEN | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/transport-news-strike-hits-liner-cunards-sylvania-cancels-sailing.html | TRANSPORT NEWS. STRIKE HITS LINER; Cunard's Sylvania Cancels Sailing Tomorrow -- Air Talks Open in London | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/bensenstrafaci-triumph-in-golf-amateurpro-duo-cards-63-in-long.html | BENSEN-STRAFACI TRIUMPH IN GOLF; Amateur-Pro Duo Cards 63 in Long Island P.G.A. Play -- Catropa's Team Next | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/no-reports-of-riots.html | No Reports of Riots | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/output-in-europe-up-more-than-here.html | OUTPUT IN EUROPE UP MORE THAN HERE | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/californian-tops-sam-hall-of-ohio-tobian-rallies-for-victory-dawn.html | CALIFORNIAN TOPS SAM HALL OF OHIO; Tobian Rallies for Victory -- Dawn Fraser Beats Chris von Saltza in Swim Final | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/heinz-purchases-reymer-concern-pittsburgh-maker-of-fruit-drinks.html | HEINZ PURCHASES REYMER CONCERN; Pittsburgh Maker of Fruit Drinks Bought for About $1,000,000 of Stock | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/police-checking-track-mufflers-to-cut-din-on-connecticut-pike.html | Police Checking Track Mufflers To Cut Din on Connecticut Pike | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/varied-brightness-of-echo-explained.html | VARIED BRIGHTNESS OF ECHO EXPLAINED | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/eyskens-fights-revolt-labor-group-challenges-his-new-economic.html | EYSKENS FIGHTS REVOLT; Labor Group Challenges His New Economic Program | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/wire-rate-rise-cleared-western-union-increase-of-87-approved-by.html | WIRE RATE RISE CLEARED; Western Union Increase of 8.7% Approved by State | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/more-auto-sales-seen-luxury-compact-cars-to-spur-market-dodge.html | MORE AUTO SALES SEEN; Luxury Compact Cars to Spur Market, Dodge Dealers Told | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/quill-and-pennsy-meet-in-harmony-top-rail-officials-take-part-in.html | QUILL AND PENNSY MEET IN HARMONY; Top Rail Officials Take Part in Bargaining Session -- Strike Set Thursday | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/dodge-truck-powered-by-inclined-6-engine.html | Dodge Truck Powered By Inclined '6' Engine | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/volume-down-receipts-up-reports-the-gamelaw-violation-market.html | Volume Down, Receipts Up, Reports the Game-Law Violation Market | True | By John W. Randolph | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/army-aids-candidate-frees-private-to-campaign-for-oregon-seat-in.html | ARMY AIDS CANDIDATE; Frees Private to Campaign for Oregon Seat in House | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/adios-paul-4-scores-by-neck-pacer-beats-blending-well-at-roosevelt.html | ADIOS PAUL, $4, SCORES BY NECK; Pacer Beats Blending Well at Roosevelt Raceway -- Coppermine is Third | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/central-freight-derailed.html | Central Freight Derailed | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/contract-for-jersey-concern.html | Contract for Jersey Concern | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/sick-tin-industry-worrying-bolivia-wooing-of-patino-capital-weighed.html | SICK TIN INDUSTRY WORRYING BOLIVIA; Wooing of Patino Capital Weighed Despite Strong Political Objections SICK TIN INDUSTRY WORRYING BOLIVIA | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/senate-approves-190-million-more-for-foreign-aid-bipartisan-bloc.html | SENATE APPROVES 190 MILLION MORE FOR FOREIGN AID; Bipartisan Bloc Puts Back, by 56-to-31 Vote, Most of Funds Rejected Earlier HOUSE FIGHT SHAPING UP Dillon Seeks Backing There -- Eisenhower Gets Bill on Aged Medical Care SENATE APPROVES MORE FOREIGN AID | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/judith-yberg-engaged-to-alumnus-of-mit.html | Judith Yberg Engaged To Alumnus of M.I.T. | True | Special to The New york !o._a I | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-container-ship-here.html | New Container Ship Here | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/2job-patrolman-discharged-here-man-who-brought-on-inquiry-on-sick.html | 2-JOB PATROLMAN DISCHARGED HERE; Man Who Brought On Inquiry on Sick Leaves Dismissed After Trying to Resign 2-JOB PATROLMAN DISCHARGED HERE | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-haven-railroad-loss-soars-to-7890999-in-7-months-of-60.html | New Haven Railroad Loss Soars To $7,890,999 in 7 Months of '60 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/pope-calls-sports-aid-to-brotherhood.html | POPE CALLS SPORTS AID TO BROTHERHOOD | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/961-auto-output-gathering-spead-hangover-doldrums-near-end-high.html | 961 AUTO OUTPUT GATHERING SPEED; hangover Doldrums Near End -- High Stocks of '60 Cars Cloud Outlook | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/boy-7-shoots-himself-thinks-weapon-given-to-him-on-birthday-is-cap.html | BOY, 7, SHOOTS HIMSELF; Thinks Weapon Given to Him on Birthday Is 'Cap Pistol' | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/nixon-has-knee-infection-in-hospital-for-two-weeks-nixon-in.html | Nixon Has Knee Infection; In Hospital for Two Weeks; NIXON IN HOSPITAL FOR TWO WEEKS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/dr-maurice-h-irvine.html | DR. MAURICE H. IRVINE | True | (` Special to The N?w York Tlmw. _1 | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-party-in-puerto-rico.html | New Party in Puerto Rico | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/2-tv-courses-slated-canisius-and-buffalo-u-join-state-in-study.html | 2 TV COURSES SLATED; Canisius and Buffalo U. Join State in Study Programs | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/caracas-shaken-by-rift-on-oas-but-coalition-is-expected-to-survive.html | CARACAS SHAKEN BY RIFT ON O.A.S.; But Coalition Is Expected to Survive Withdrawal of Minister at San Jose | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/nassau-opens-drive-on-sale-of-liquor-to-drivers-in-teens.html | Nassau Opens Drive On Sale of Liquor To Drivers in Teens | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/nunn-pitches-shutout-jersey-city-righthanders-4hitter-beats.html | NUNN PITCHES SHUTOUT; Jersey City Right-Hander's 4-Hitter Beats Columbus | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/baseball-spectators-get-into-trouble-as-well-as-into-act.html | Baseball Spectators Get Into Trouble as Well as Into Act | True | By Howard M. Tuckner | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mrs-will-h-hays-dies-widow-of-former-czar-of-movie-industry-was-84.html | MRS. WILL H. HAYS DIES; Widow of Former 'Czar' of Movie Industry Was 84 | True | . . Special to The Ntw York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/school-children-chalk-savings-mark-in-year.html | School Children Chalk Savings Mark in Year | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/william-blvmstein-retired-store-head.html | WILLIAM BLVMSTEIN, RETIRED STORE HEAD | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/tv-study-nov-14-of-a-us-family-nbc-program-to-cover-3-generations.html | TV STUDY NOV. 14 OF A U.S. FAMILY; N.B.C. Program to Cover 3 Generations -- Post-'48 Fox Films Scheduled by N.T.A. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/aide-in-beirut-gets-reports.html | Aide in Beirut Gets Reports | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/misunderstanding-noted.html | Misunderstanding Noted | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mansfield-urges-ussoviet-accord-on-africa-suggests-pact-to-keep.html | Mansfield Urges U.S.-Soviet Accord on Africa; Suggests Pact to Keep Area Clear of Military Bases Senator Deplores new Front in 'Cold War' -- Backs Aid | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/rifleman-fight-tribesmen.html | Rifleman Fight Tribesmen | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/tax-parleys-pressed-federal-service-urges-use-of-new-dispute.html | TAX PARLEYS PRESSED; Federal Service Urges Use of New Dispute Procedure | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/two-component-found-in-proton-experiments-show-diffuse-magnetic.html | TWO COMPONENT FOUND IN PROTON; Experiments Show Diffuse Magnetic 'Cloud' Around Core of Electric Charge | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/inquiry-to-last-several-weeks-use-of-roniacol-is-blamed-for-death.html | INQUIRY TO LAST SEVERAL WEEKS; Use of Roniacol Is Blamed for Death of Knud Jensen in Olympic Bike Race | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/discounts-climb-for-bills-of-us-but-the-short-issues-turn-firm.html | DISCOUNTS CLIMB FOR BILLS OF U.S.; But the Short Issues Turn Firm Following Auction -- Corporates Unchanged | True | By Paul Heffernan | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/blood-donations-scheduled.html | Blood Donations Scheduled | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/olin-mathieson-officer-chosen-for-higher-post.html | Olin Mathieson Officer Chosen for Higher Post | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/63-die-as-french-plane-plunges-into-stormswept-sea-off-dakar.html | 63 Die as French Plane Plunges Into Storm-Swept Sea Off Dakar; Airliner From Paris Crashes on Third Attempt to Land in Heavy Rain 63 DIE IN CRASH OF FRENCH PLANE | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/all-aboard-the-paris-express-fresh-new-fashions-journey-into-autumn.html | All Aboard the Paris Express! Fresh New Fashions Journey Into Autumn | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/kennedy-women-open-texas-tour-start-1200mile-trip-in-rain-joined-by.html | KENNEDY WOMEN OPEN TEXAS TOUR; Start 1,200-Mile Trip in Rain -- Joined by Mrs. Johnson and Politicians' Wives | True | By Nan Robertsonspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/oas-talks-end-herter-says-cuba-is-clearly-indicted-oas-ministers.html | O.A.S. Talks End; Herter Says Cuba Is Clearly Indicted; O.A.S. MINISTERS END CONFERENCE | True | By Tad Szulcspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/setting-registration-days.html | Setting Registration Days | True | (REV.) MARTIN ADOLF. | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-judge-weighs-integration-bid-new-orleans-school-board-asks-more.html | U.S. JUDGE WEIGHS INTEGRATION BID; New Orleans School Board Asks More Time to Draw an Acceptable Program | True | By Foster Hailey special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/job-bills-speed-asked-union-of-federal-workers-makes-plea-to.html | JOB BILLS SPEED ASKED; Union of Federal Workers Makes Plea to Congress | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-beats-hungary-10763.html | U.S. Beats Hungary, 107-63 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/doctor-recalls-warning.html | Doctor Recalls Warning | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-delhi-assails-portugal-on-africa.html | NEW DELHI ASSAILS PORTUGAL ON AFRICA | True | Special The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cjtfjiberiy57ffe4d-of-cqjv-edison-unit.html | C.J.tfJIBERIY57,ffE4D OF CQJV EDISON UNIT | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/victory-at-san-jose.html | Victory at San Jose | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hold-luncheon-anyway.html | Hold Luncheon Anyway | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/gop-explains-2-rights-planks-denies-charge-of-versions-for-south-an.html | G.O.P. EXPLAINS 2 RIGHTS PLANKS; Denies Charge of Versions for South and for North -- Calls It All an Error | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/christian-newman-bassick-to-wed-judith-b-pinkham.html | Christian Newman Bassick To Wed Judith H. Pinkham | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/danish-cyclists-are-recovering-survival-of-the-fastest-in-fierce.html | Danish Cyclists Are Recovering; Survival of the Fastest In Fierce Competitive Cycling Grind, Scandals Over Drugs Are Not New | True | By Robert Daley special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/catholic-school-acts.html | Catholic School Acts | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/dispute-over-carrier-javits-to-seek-presidential-action-in-navy.html | DISPUTE OVER CARRIER; Javits to Seek Presidential Action in Navy Order | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/earnings-raised-by-philips-lamp-large-netherlands-concern-reports.html | EARNINGS RAISED BY PHILIPS LAMP; Large Netherlands Concern Reports Net for Half at 8.3% of Sales Volume | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/commodities-off-index-dipped-to-853-friday-from-856-on-thursday.html | COMMODITIES OFF; Index Dipped to 85.3 Friday From 85.6 on Thursday | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/futures-prices-up-on-maine-potatoes-in-active-trading-prices-mixed.html | Futures Prices Up On Maine Potatoes In Active Trading; Prices Mixed for Commodities Traded on New York Exchanges | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-survey-set-on-us-agencies-eisenhower-revives-group-to-improve.html | NEW SURVEY SET ON U.S. AGENCIES; Eisenhower Revives Group to Improve Procedures -- Judge Is Chairman | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/trading-suspended-by-big-board-in-tel-autograph-corp-shares-flood.html | Trading Suspended by Big Board In Tel Autograph Corp. Shares; Flood of Orders to Buy Are Far Above Those to Sell -- Specialist Is Puzzled TRADING HALTED IN TELAUTOGRAPH | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/milk-fund-names-director.html | Milk Fund Names Director | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/soviet-five-beats-puerto-rico-and-ruins-olympic-backboard.html | Soviet Five Beats Puerto Rico And Ruins Olympic Backboard | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/japan-getting-canadian-uranium.html | Japan Getting Canadian Uranium | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/donald-a-ellis.html | DONALD A. ELLIS | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/horses-weighted-for-un-handicap-bald-eagle-tulloch-rated-12-at.html | HORSES WEIGHTED FOR U.N. HANDICAP; Bald Eagle, Tulloch Rated 1-2 at Atlantic City -- Leddysmaun Wins | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/harry-a-feldbush-engineering-awe-67.html | HARRY A. FELDBUSH, ENGINEERING AWE, 67 | True | Sp1/2lil to The K1/2w York Tlraei. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/engineering-firm-names-aide.html | Engineering Firm Names Aide | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/death-asked-at-koreans-trial.html | Death Asked at Koreans' Trial | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/youngs-town-ohio-plans-bond-sale-6-million-issue-to-build-arterial.html | YOUNGS TOWN, OHIO, PLANS BOND SALE; 6 Million Issue to Build Arterial Highways Is to Be Offered Sept. 20 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fuel-company-sells-property.html | Fuel Company Sells Property | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/eghbal-replaced-as-irans-premier-shah-names-sharifimami-to-post.html | EGHBAL REPLACED AS IRAN'S PREMIER; Shah Names Sharif-Imami to Post Amid Increasing Protests on Elections EGHBAL REPLACED AS IRAN'S PREMIER | True | By Richard P. Hunt special to the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-haven-asks-24-million-a-year-to-overhaul-line-road-gives.html | NEW HAVEN ASKS 24 MILLION A YEAR TO OVERHAUL LINE; Road Gives Program to I.O.C. to End Losses -- Lehigh Valley to Halt Runs New Haven Seeks 24 Million In Yearly Overhaul Expenses | True | By Richard H. Parke special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/envoys-to-un-will-be-honored-at-ball-on-oct-25-ambassadors-to.html | Envoys to U.N. Will Be Honored At Ball on Oct. 25; Ambassadors to Attend Salute at the Waldorf, Second in Series | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/seeman-brothers-inc.html | SEEMAN BROTHERS, INC. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/virginians-shift-plan-conservatives-drop-ticket-of-byrd-and.html | VIRGINIANS SHIFT PLAN; Conservatives Drop Ticket of Byrd and Goldwater | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/two-youths-fined-in-memphis.html | Two Youths Fined in Memphis | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/same-plant-to-heat-and-cool-project.html | SAME PLANT TO HEAT AND COOL PROJECT | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/favorite-equals-6furlong-mark-boulmatis-rides-four-lane-to-109.html | FAVORITE EQUALS 6-FURLONG MARK; Boulmatis Rides Four Lane to 1:09 Victory, Tying Newly Set Record | True | By Joseph C. Nichols | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fisher-mills-promotes-aide.html | Fisher Mills Promotes Aide | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mrs-silverman-has-child.html | Mrs. Silverman Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lever-merchandising-revamped.html | Lever Merchandising Revamped | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/farm-surplus-bill-gains.html | Farm Surplus Bill Gains | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hilton-hotels-companies-issue-earnings-figures.html | HILTON HOTELS; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/an-industrial-welcome-mat.html | An Industrial Welcome Mat | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/-frank-a-santoro.html | ; FRANK A. SANTORO | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/compo-machinery-picks-president.html | Compo Machinery Picks President | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/export-aid-bill-gains-senate-votes-3000000-for-drive-to-lift.html | EXPORT AID BILL GAINS; Senate Votes $3,000,000 for Drive to Lift Outflow | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/passenger-trains-to-end-on-lehigh-road-plans-to-halt-last-4-runs.html | PASSENGER TRAINS TO END ON LEHIGH; Road Plans to Halt Last 4 Runs Oct. 1 -- I.C.C. Could Delay Action 3 Months | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/briton-finds-law-overly-complex-favors-freedom-to-interpret-byrd.html | BRITON FINDS LAW OVERLY COMPLEX; Favors Freedom to interpret -- Byrd Attacks Rulings of the Supreme Court | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/anyone-for-duckpins-baltimore-version-to-get-tryout-here.html | Anyone for Duckpins? Baltimore Version to Get Tryout Here | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/harrisintertype.html | HARRIS-INTERTYPE | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/to-contain-communists-unilateral-disarming-opposed-in-view-of.html | To Contain Communists; Unilateral Disarming Opposed in View of Soviet Threat to Peace | True | BENJAMIN RUBENSTEIN. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/spur-suggested-to-bank-loans.html | Spur Suggested to Bank Loans | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/two-stabbed-here-by-young-hoodlums.html | TWO STABBED HERE BY YOUNG HOODLUMS | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/electrical-pact-voted-union-at-singer-jersey-plant-had-rejected-it.html | ELECTRICAL PACT VOTED; Union at Singer Jersey Plant Had Rejected It Earlier | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/earl-prevette.html | EARL PREVETTE | True | Swcf1 to The New York Tlmw. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/verword-favors-british-tie.html | Verword Favors British Tie | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/food-the-com-is-high-shopper-must-examine-husks-and-silk-to-be.html | Food: The Corn Is High; Shopper must Examine Husks and Silk To Be Sure Ears Are Sweet and Fresh | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/versatile-separates.html | Versatile Separates | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-sees-new-plot-against-hussein-experts-in-capital-expect-bombing.html | U.S. SEES NEW PLOT AGAINST HUSSEIN; Experts in Capital Expect Bombing Will Signal Attacks on King | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/irails-exstrong-man-manouchehr-eghbal.html | Irail's Ex-Strong Man; Manouchehr Eghbal | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/vice-president-elected-by-san-chemical-corp.html | Vice President Elected By San Chemical Corp. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/katy-issue-cleared-icc-authorizes-road-to-negotiate-bond-sale.html | KATY ISSUE CLEARED; I.C.C. Authorizes Road to Negotiate Bond Sale | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/frances-worst-air-crash.html | France's Worst Air Crash | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-cabinet-is-named.html | New Cabinet Is Named | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/scholars-discuss-bigscale-ethics-explore-its-role-in-modern.html | SCHOLARS DISCUSS 'BIG-SCALE' ETHICS; Explore Its Role in Modern Organizations at Parley in Jewish Seminary | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/office-area-is-planned-in-apartment-building.html | Office Area Is Planned In Apartment Building | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/marshalls-life-to-be-published-foundation-is-preparing-an.html | MARSHALL'S LIFE TO BE PUBLISHED; Foundation Is Preparing an Authorized Biography of Late Chief of Staff | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/controversy-on-housing-site.html | Controversy on Housing Site | True | CHARLES G. PLATT. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/art-previews-to-aid-unit-for-mentally-ill.html | Art Previews to Aid Unit for Mentally Ill | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/dr-dooley-aids-malaya.html | Dr. Dooley Aids Malaya | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-views-urged-about-handicaps-norwegian-doctor-pleads-for-full.html | NEW VIEWS URGED ABOUT HANDICAPS; Norwegian Doctor Pleads for Full Acceptance of All Harmless Differences ASKS 'NORMAL RELATION' World Unit to Aid Cripples, Meeting Here, Discusses Needs of Disabled | True | | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/victim-of-shark-loses-bitten-leg-doctor-in-neptune-hospital.html | VICTIM OF SHARK LOSES BITTEN LEG; Doctor in Neptune Hospital Operates an Accountant | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/how-to-tell-a-stranger.html | How to Tell a Stranger | True | ERNEST HAYES. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/frontier-reported-quiet.html | Frontier Reported Quiet | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/grahampaige-ran-in-black-for-half.html | GRAHAM-PAIGE RAN IN BLACK FOR HALF | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cards-3hitter-tops-braves-3c-jacksons-hurting-enables-st-louis-to.html | CARDS 3-HITTER TOPS BRAVES, 3-C; Jackson's Hurting Enables St. Louis to Move Past Losers into Second | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/post-no-bills-opens-tonight.html | Post No Bills' Opens Tonight | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/canadian-pacific.html | CANADIAN PACIFIC | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/onandon-loses-to-golden-notes-favorite-beaten-by-a-length-in.html | ON-AND-ON LOSES TO GOLDEN NOTES; Favorite Beaten by a Length in Myrtlewood Handicap at Arlington Park | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/tariff-snags-aid-to-chile.html | Tariff Snags Aid to Chile | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/paul-krouse.html | PAUL KROUSE | True | Swell! to Th1/2 N1/2w York TlmM. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/ny-deal-for-land-from-city-is-put-off.html | N.Y.U. DEAL FOR LAND FROM CITY IS PUT OFF | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/li-taxpayer-bought-property-at-west-hempstead-includes-parking-lot.html | L.I. TAXPAYER BOUGHT; Property at West Hempstead Includes Parking Lot | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/9000-arrive-here-on-atlantic-trips-endofseason-crush-opens-at.html | 9,000 ARRIVE HERE ON ATLANTIC TRIPS; End-of-Season Crush Opens at Idlewild and Docks -- 46,000 More Are Due | True | By Werner Bamberger | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/more-school-lunches.html | More School Lunches | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/india-seeks-cuts-in-crude-oil-tags-3-western-concerns-told-trim.html | INDIA SEEKS CUTS IN CRUDE OIL TAGS; 3 Western Concerns Told Trim Wanted Is More Than 7 1/2 % Offered | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/other-device-approved-comptometer-says-at-t-also-backed-its-machine.html | OTHER DEVICE APPROVED; Comptometer Says A.T. & T. Also Backed Its Machine | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/javits-acts-on-rights-tries-to-get-vote-on-bill-to-aid.html | JAVITS ACTS ON RIGHTS; Tries to Get Vote on Bill to Aid Desegregating Schools | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fisher-triumphs-in-4to0-contest-orioles-pitcher-fans-eight-indians.html | FISHER TRIUMPHS IN 4-TO-0 CONTEST; Orioles' Pitcher Fans Eight -- Indians Beat Senators With 16 Hits, 6 to 4 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/150000-suit-in-plane-crash.html | $150,000 Suit in Plane Crash | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-yorkers-in-chess-tie.html | New Yorkers in Chess Tie | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/callas-cancels-performance.html | Callas Cancels Performance | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-beats-belgium-52-soviet-union-also-advances-to-waterpolo.html | U.S. BEATS BELGIUM, 5-2; Soviet Union Also Advances to Water-Polo Semi-Finals | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/twa-roof-going-up-concretepouring-at-idlewild-to-be-done-about-sept.html | T.W.A. ROOF GOING UP; Concrete-Pouring at Idlewild to Be Done About Sept. 15 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/seoul-promotes-generals.html | Seoul Promotes Generals | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hurlers-jaw-infected-brewer-of-cubs-to-reenter-chicago-hospital.html | HURLER'S JAW INFECTED; Brewer of Cubs to Re-Enter Chicago Hospital Today | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/indian-land-bill-advances.html | Indian Land Bill Advances | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hospital-cites-teenage-aides.html | Hospital Cites Teen-Age Aides | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/name-change-proposed.html | Name Change Proposed | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/antitrujillo-group-warns-of-violence-on-regimes-policy.html | Anti-Trujillo Group Warns of Violence On Regime's Policy | True | By Will Lissnerspecial To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/stocks-drop-back-in-ragged-market-average-falls-166-points-volume.html | STOCKS DROP BACK IN RAGGED MARKET; Average Falls 1.66 Points -- Volume Around Friday's 2,782,420 Shares 618 ISSUES OFF, 403 UP. Comptometer Most Active -- Trading Fails to Open for TelAutograph STOCKS DROP BACK IN RAGGED MARKET | True | By Burton Crane | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/french-stylist-offers-designs-for-the-young.html | French Stylist Offers Designs For the Young | True | By Gloria Emerson | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/southern-pacific-railroads-issue-earnings-figures.html | SOUTHERN PACIFIC; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fbi-gets-its-man-as-gi-he-sugared-his-sergeants-car.html | F.B.I Gets Its Man: As G.I. He Sugared His Sergeant's Car | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/leasehold-is-sold-hartsdale-garden-apartments-in-59-year-deal.html | LEASEHOLD IS SOLD; Hartsdale Garden Apartments in 59-Year Deal | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/48-at-army-report-for-gridiron-drill.html | 48 AT ARMY REPORT FOR GRIDIRON DRILL | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lumumba-eases-congo-spy-hunt-acts-to-moderate-hostility-against.html | LUMUMBA EASES CONGO 'SPY HUNT'; Acts to Moderate Hostility Against Whites in Talk to Stanleyville Crowd | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fire-delays-queens-irt-service-halted-for-55-minutes-blaze-also.html | FIRE DELAYS QUEENS IRT; Service Halted for 55 Minutes -- Blaze Also Delays IND | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/a-record-of-violence.html | A Record of Violence | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/fanny-farmer-in-new-venture.html | Fanny Farmer In New Venture | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cynthia-smith-maxim-makes-debut-at-dance.html | Cynthia Smith Maxim Makes Debut at Dance | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/revisions-in-laws-of-game-being-studied-sometimes-penalty-doesnt.html | Revisions in Laws of Game Being Studied -- Sometimes Penalty Doesn't Fit Crime | True | By Albert H. Morehead | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/belgium-moving-her-last-troops-from-the-congo-technical-personnel.html | BELGIUM MOVING HER LAST TROOPS FROM THE CONGO; Technical Personnel to Stay at Two Bases Until U.N. Arranges Withdrawal NEW FRICTION APPEARS Lumumba Regime Demands Complete Ouster -- Clash Reported in Kasai BELGIAN PULL-OUT IN CONGO ENDING | True | By Henry TannerSpecial To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/easy-does-it.html | Easy Does It | True | By Arthur Daley | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/treasury-bill-rates-move-ahead-for-the-fourth-consecutive-week.html | Treasury Bill Rates Move Ahead For the Fourth Consecutive Week | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mali-crisis-stirs-alliance-efforts-west-africans-begin-round-of.html | MALI CRISIS STIRS ALLIANCE EFFORTS; West Africans Begin Round of Talks on Forming Ties Among New States | True | By A.m. KosenthalspecIal To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/knox-county-to-integrate.html | Knox County to Integrate | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/joan-appleton.html | JOAN APPLETON | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/2-american-boxers-win-daniels-and-armstrong-gain-split-decisions-in.html | 2 AMERICAN BOXERS WIN; Daniels and Armstrong Gain Split Decisions in Olympics | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/new-ships-to-honor-civil-war-heroes.html | NEW SHIPS TO HONOR CIVIL WAR HEROES | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mahaffey-of-phils-beats-giants-2-to-0.html | MAHAFFEY OF PHILS BEATS GIANTS, 2 TO 0 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/ag-spalding-bros.html | A.G. SPALDING & BROS. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/congo-asks-britain-to-train-army-aides.html | Congo Asks Britain To Train Army Aides | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/peoples-of-the-ussr.html | Peoples of the U.S.S.R. | True | MYROSLAV PROKOP,Editor, Digest of the Soviet Ukrain- ian Press. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/monticello-suspends-two.html | Monticello Suspends Two | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/televisions-friar-tuck-dies.html | Television's Friar Tuck Dies | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lost-hotel-guest-forgot-its-name-he-returns-to-california-leaving.html | LOST HOTEL GUEST FORGOT ITS NAME; He Returns to California Leaving $15,000 in Room -- Couple Turns It In | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mayor-to-pay-bill-for-shakespeare-will-raise-final-11000-for-park.html | MAYOR TO PAY BILL FOR SHAKESPEARE; Will Raise Final $11,000 for Park Fete -- Strindberg's 'Dance of Death' Delayed | True | By Louis Calta | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/axelrod-advances-to-foil-semifinals.html | AXELROD ADVANCES TO FOIL SEMI-FINALS | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lady-baileyedlier-is-dead-recordsetter-survived-crashes-first.html | Lady Bailey,'Ex-Flier, Is Dead; Record-Setter Survived Crashes; First woman Pilot to Cross Irish Sea Was 69oWidow t of Diamond Financier | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/-a-myth-which-regularly-commits-suicide.html | ' A Myth Which Regularly Commits Suicide' | True | By Arthur Krock | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/davey-moore-retains-title-by-beating-takayama.html | Davey Moore Retains Title by Beating Takayama | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/cityway-discharge-fireman-over-cuba.html | CITYWAY DISCHARGE FIREMAN OVER CUBA | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/shareholder-foe-sued-by-chrysler-sol-a-dann-plaintiff-in-3-suits.html | SHAREHOLDER FOE SUED BY CHRYSLER; Sol A. Dann, Plaintiff in 3 Suits Against Company, Accused of Slander 30 MILLION IS SOUGHT Court Also Asked to Attach, Detroit Lawyer's Stock in 3 Auto Concerns SHAREHOLDER FOE SUED BY CHRYSLER | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/jersey-collision-kills-6-injures-2-2-mothers-and-3-children-among.html | JERSEY COLLISION KILLS 6, INJURES 2; 2 Mothers and 3 Children Among Dead in Accident on White Horse Pike | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/lighthouse-is-ordered.html | Lighthouse Is Ordered | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/integration-help-asked-of-schools-city-intergroup-unit-urges-early.html | INTEGRATION HELP ASKED OF SCHOOLS; City Intergroup Unit Urges Early 'Round-Table' Talks on Racial Problems | True | By Peter Kihss | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/negros-plea-fails-georgia-court-refuses-to-block-execution-of.html | NEGRO'S PLEA FAILS; Georgia Court Refuses to Block Execution of Jerseyan | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/podoley-out-for-two-weeks.html | Podoley Out for Two Weeks | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/mounties-ground-young-li-flier-he-borrowed-plane-for-an-800mile.html | MOUNTIES GROUND YOUNG L.I. FLIER; He 'Borrowed' Plane for an 800-Mile Flight to Girl | True | Special To The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/soviet-canoeists-win-gold-medals-victories-in-kayak-singles-two.html | SOVIET CANOEISTS WIN GOLD MEDALS; Victories in Kayak Singles, Two Doubles Events First of Games for U.S.S.R. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/rou-berates-us.html | Rou Berates U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/herb-elliott-out-out-of-800meter.html | Herb Elliott Out of 800-Meter | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/court-stands-firm.html | Court Stands Firm | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/broadcasting-seminar-set.html | Broadcasting Seminar Set | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/3-bronx-walkups-go-to-operators-property-forms-corner-at-brook-ave.html | 3 BRONX WALKUPS GO TO OPERATORS; Property Forms Corner at Brook Ave. and 136th St. -- Sale on Bailey Ave. | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/play-by-priest-slated-oct-14.html | Play by Priest Slated Oct. 14 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/child-to-mrs-wk-wasch.html | Child to Mrs. W.K. Wasch | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/israel-weighs-move.html | Israel Weighs Move | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/soviet-hospital-in-cambodia.html | Soviet Hospital in Cambodia | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/pay-increase-ends-bakery-strike-here.html | PAY INCREASE ENDS BAKERY STRIKE HERE | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/grant-takes-washington.html | Grant Takes Washington | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/hungary-retains-lead-us-is-second-mexico-third-in-pentathlon-series.html | HUNGARY RETAINS LEAD; U.S. Is Second, Mexico Third in Pentathlon Series | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/william-pryer-.html | WILLIAM PRYER ! | True | Special to The New York Tlmai. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/us-group-plans-latin-rural-aid-rockefeller-agency-to-base.html | U.S. GROUP PLANS LATIN RURAL AID; Rockefeller Agency to Base Three-Point Program on Venezuelan Operation | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/morocco-prods-france-promises-cooperation-if-claim-to-mauritania-is.html | MOROCCO PRODS FRANCE; Promises Cooperation if Claim to Mauritania Is Granted | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/twining-to-retire-sept-30.html | Twining to Retire Sept. 30 | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/italy-triumphs-again-cyclists-take-fifth-straight-gold-medal-at.html | ITALY TRIUMPHS AGAIN; Cyclists Take Fifth Straight Gold Medal at Rome | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/un-aide-in-parley.html | U.N. Aide in Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/west-virginia-nine-takes-title.html | West Virginia Nine Takes Title | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/balloon-smashes-roof-seven-flee-homa-on-coast-research-data-saved.html | BALLOON SMASHES ROOF; Seven Flee Homa on Coast -- Research Data Saved | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/von-brentano-in-brazil.html | Von Brentano in Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/israelis-lift-ban-on-rabbinical-vote.html | ISRAELIS LIFT BAN ON RABBINICAL VOTE | True | Special to The New York Times. | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/vickieaum-dead-novelist-was-64-author-of-grand-hotel-and-many-other.html | VICKIEAUM DEAD; NOVELIST WAS 64; Author of Grand Hotel' and Many Other Books Wrote Plays and Film Scripts | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/f-stallforth-78-retired-financier.html | F. STALLFORTH, 78, RETIRED FINANCIER | True | Special to The New York Timer | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/reds-jail-plane-designer.html | Reds Jail Plane Designer | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/the-education-bills.html | The Education Bills | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-30 | 1960-08-30 | https://www.nytimes.com/1960/08/30/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378545 | RE0000378545 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/edward-w-pinkham-a-gynecologist-90.html | EDWARD W. PINKHAM, A GYNECOLOGIST, 90 | True | I Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/li-congressman-writes-world-parley-on-jet-noise-see-city.html | L.I. Congressman Writes World Parley on Jet Noise -- Cadets See City | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/utility-maps-sales-shift.html | Utility Maps Sales Shift | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jeanlyon58dead-writer-in-far-east.html | JEANLYON,58,DEAD; WRITER IN FAR EAST | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stocks-retreat-on-broad-front-values-decline-34-billion-average.html | STOCKS RETREAT ON BROAD FRONT; Values Decline 3.4 Billion -- Average Falls 4.65 on 2,890,000 Shares 703 ISSUES OFF, 298 UP Studebaker - Packard Most Active, Rising 5/8 -- Bell International Adds 3/8 STOCKS RETREAT ON BROAD FRONT | True | By Richard Rutter | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/thompson-wins-61-61-beats-simone-in-3d-round-of-eastern-senior.html | THOMPSON WINS, 6-1, 6-1; Beats Simone in 3d Round of Eastern Senior Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/two-recall-path-of-flying-object.html | TWO RECALL PATH OF FLYING OBJECT | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wantzueber.html | WantzuReber | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/nixon-responding-to-hospital-care-eisenhower-visits-nixon-responds.html | Nixon Responding To Hospital Care; Eisenhower Visits; Nixon Responds to Treatment; President Visits Him in Hospital | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hospitals-urged-to-run-paid-ads-20-millionayear-campaign-proposed.html | HOSPITALS URGED TO RUN PAID ADS; 20 Million-a-Year Campaign Proposed to Raise Funds and End Public Apathy | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pirates-homers-top-dodgers-52-groat-and-clemente-connect-bob-friend.html | PIRATES' HOMERS TOP DODGERS, 5-2; Groat and Clemente Connect -- Bob Friend Wins 14th With Elroy Face's Aid | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/american-league-votes-to-add-two-teams-no-later-than-1962-national.html | American League Votes to Add Two Teams No Later Than 1962; National League Is Expected to Take Similar Action This Month, With Cities to Be Selected Later | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/divesting-engages-the-western-union.html | DIVESTING ENGAGES THE WESTERN UNION | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ceylon-to-study-indian-oil-works-mission-plans-to-examine-refinery.html | CEYLON TO STUDY INDIAN OIL WORKS; Mission Plans to Examine Refinery Preparatory to Building Like Facility | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/european-vote-aide-named.html | European Vote Aide Named | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/derailed-car-disrupts-irt-in-wall-st-area.html | Derailed Car Disrupts IRT in Wall St. Area | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/anticastro-leader-expelled-from-us.html | ANTI-CASTRO LEADER EXPELLED FROM U.S. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/deere-cos-net-declines-sharply-profit-for-9-months-133-a-share.html | DEERE $ CO.'S NET DECLINES SHARPLY; Profit for 9 Months $1.33 a Share, Against $5.81 -- Sales Down 20 Per Cent | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-seligman-has-child.html | Mrs. Seligman Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/exarmy-man-a-suicide-col-von-rhau-62-found-shot-in-connecticut-home.html | EX-ARMY MAN A SUICIDE; Col. von Rhau, 62, Found Shot in Connecticut Home | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tanganyika-vote-calm-13-seats-in-legislative-body-contested-in.html | TANGANYIKA VOTE CALM; 13 Seats in Legislative Body Contested in Election | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/john-logan-jr-weds-mrs-ann-o-deforest.html | John Logan Jr. Weds Mrs. Ann O. deForest | True | Spectil to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/folksy-bar-leader-john-creighton-satterfield.html | Folksy Bar Leader; John Creighton Satterfield | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/88-of-homes-in-us-have-tv-census-finds.html | 88% of Homes in U.S. Have TV, Census Finds | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/house-favors-frost-medal.html | House Favors Frost Medal | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/forest-fires-plague-canada.html | Forest Fires Plague Canada | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bill-on-us-suits-gains-plan-permits-action-against-government-in.html | BILL ON U.S. SUITS GAINS; Plan Permits Action Against Government in Any State | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/belding-heminway-co.html | BELDING HEMINWAY CO. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/prof-w-j-moore-dies-i-_____-exengineering-teacher-was-consultant.html | PROF. W. J. MOORE DIES i_____ ; Ex-Engineering Teacher Was Consultant to City, Knapp | True | Special to The New York Time*. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/castro-adamant-on-soviet-backing-accuses-yankee-agents-of-plot-to.html | CASTRO ADAMANT ON SOVIET BACKING; Accuses 'Yankee Agents' of Plot to Down Plane CASTRO ADAMANT ON SOVIET BACKING | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/drama-school-sets-fete-at-spartacus.html | Drama School Sets Fete at 'Spartacus' | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/city-curbs-dumping-of-toxic-materials.html | CITY CURBS DUMPING OF TOXIC MATERIALS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/soviet-compiling-moon-atlas.html | Soviet Compiling Moon Atlas | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/richter-debut-oct-15-russian-pianist-to-make-bow-with-chicago.html | RICHTER DEBUT OCT. 15; Russian Pianist to Make Bow With Chicago Symphony | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/telautograph-finally-traded-a1-23-in-an-80000share-block-one-block.html | TeIAutograph Finally Traded; A1 23 in an 80,000-Share Block; ONE BLOCK TRADED IN TELEAUTOGRAPH | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cooperation-asked-on-congo.html | Cooperation Asked on Congo | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/indian-pupils-barred-white-high-school-in-north-carolina-rejects.html | INDIAN PUPILS BARRED; White High School in North Carolina Rejects Ten | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/space-is-leased-at-270-park-ave-toronto-film-concern-gets-carbide.html | SPACE IS LEASED AT 270 PARK AVE.; Toronto Film Concern Gets Carbide Building Offices -- Other Rental Deals | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cold-war-academy-senate-likely-to-vote-today-on-plan-to-combat-reds.html | 'COLD WAR' ACADEMY; Senate Likely to Vote Today on Plan to Combat Reds | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/united-merchants-mfrs.html | United Merchants & Mfrs. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/barshayurosner.html | BarshayuRosner | True | Swell to The New York Tlmw. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/venezuela-faces-impasse-on-oas-future-of-arcaya-undecided-party.html | VENEZUELA FACES IMPASSE ON O.A.S.; Future of Arcaya Undecided -- Party Leader Assails San Jose Declaration | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/japan-halts-polio-epidemic.html | Japan Halts Polio Epidemic | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/nashville-spurs-integration.html | Nashville Spurs Integration | True | | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/meddling-in-cuba-denied-by-soviet-gromyko-asserts-it-is-us-that.html | MEDDLING IN CUBA DENIED BY SOVIET; Gromyko Asserts It Is U.S. That Interferes -- Pledges Help to Repel Attack | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/big-issue-offered-in-republic-steel-125-million-in-debentures-on.html | BIG ISSUE OFFERED IN REPUBLIC STEEL; 125 Million in Debentures on Public Market at Price to Yield 4.44 Per Cent COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cubs-down-reds-with-37th-homer-by-banks-5-to-4.html | Cubs Down Reds With 37th Homer By Banks, 5 to 4 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/booklet-lists-pitfalls-in-painting-a-house.html | Booklet Lists Pitfalls In Painting a House | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/court-calls-rockwells-ideas-incitement-to-murder-not-exercise-of.html | Court Calls Rockwell's Ideas 'Incitement to Murder,' Not Exercise of Free Speech | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/4-bombs-set-off-in-havana.html | 4 Bombs Set Off in Havana | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/texas-monkey-chosen-one-of-five-to-be-picked-for-orbital-flight.html | TEXAS MONKEY CHOSEN; One of Five to Be Picked for Orbital Flight | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/khrushchev-trip-tomorrow.html | Khrushchev Trip Tomorrow | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mkay-rated-no3-behind-2-aussies-fraser-and-laver-southpaw-stars.html | M'KAY RATED NO.3 BEHIND 2 AUSSIES; Fraser and Laver, Southpaw Stars, Favored in Title Tennis Opening Friday | True | By Michael Strauss | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/governor-davis-ill.html | Governor Davis Ill | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/icc-under-fire-in-truck-inquiry-possible-corruption-seen-by-harris.html | I.C.C. UNDER FIRE IN TRUCK INQUIRY; Possible Corruption' Seen by Harris -- House Study Involves Concerns Here TRUCKING INQUIRY CRITICAL OF I.C.C. | True | By United Press International. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pledge-of-allegiance-released.html | 'Pledge of Allegiance' Released | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/paraguay-extends-emergency.html | Paraguay Extends Emergency | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/grain-prices-slip-in-draggy-session-liquidation-occupies-trade-in.html | GRAIN PRICES SLIP IN DRAGGY SESSION; Liquidation Occupies Trade in the Absence of Major Commercial Business | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/music-events-today-listed.html | Music Events Today Listed | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/spahn-of-braves-routs-cards-by-100-for-his-50th-shutout.html | Spahn of Braves Routs Cards By 10-0 for His 50th Shutout | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kimberly-clark-raises-net-148-quarters-profits-76-cents-a-share.html | KIMBERLY-CLARK RAISES NET 14.8%; Quarter's Profits 76 Cents a Share, Against 66 -- Sales Volume Up 5% | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/us-asks-congo-to-act-in-beating-of-americans.html | U.S. Asks Congo to Act In Beating of Americans | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/four-pace-field-of-114-with-70s-peelor-iverson-warren-and-mance.html | FOUR PACE FIELD OF 114 WITH 70'S; Peelor, Iverson, Warren and Mance Lead Golf Trials -- Second Round Today | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stamp-and-coupon-use-soars.html | Stamp and Coupon Use Soars | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/central-walkout-ends.html | Central Walkout Ends | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/paul-russell.html | PAUL RUSSELL | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ohrbach-75-today-hailed-by-city.html | Ohrbach, 75 Today, Hailed by City | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/blind-honor-virginian.html | Blind Honor Virginian | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/congress-balked-kennedy-asserts-tells-labor-parley-in-phone-speech.html | CONGRESS BALKED, KENNEDY ASSERTS; Tells Labor Parley in Phone Speech That G.O.P. Veto Threat Blocks Progress | True | By Stanley Levey | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/carl-0-hedstrom-dies-designer-of-indian-motorcycle-was-89uebiscycle.html | CARL 0. HEDSTROM DIES; Designer of Indian Motorcycle Was 89uEb'sBicycle Racer | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/haile-selassie-sees-envoys.html | Haile Selassie Sees Envoys | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tips-on-frozen-products.html | Tips on Frozen Products | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-niles-hopkins.html | MRS. NILES HOPKINS | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/air-crash-laid-to-wind-investigators-say-downdraft-hit-plane-at.html | AIR CRASH LAID TO WIND; Investigators Say Downdraft Hit Plane at Dakar | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/union-bag-drops-bid-for-crossett-big-paper-concern-ascribes.html | UNION BAG DROPS BID FOR CROSSETT; Big Paper Concern Ascribes Financing Difficulties to F.T.C. Antitrust Action | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/will-help-travelers-aid-drive.html | Will Help Travelers Aid Drive | True | | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/site-for-dwellings-bought-in-brooklyn.html | SITE FOR DWELLINGS BOUGHT IN BROOKLYN | | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jack-kelly-is-ready-to-settle-for-laurels-in-doubles-sculls-former.html | Jack Kelly Is Ready to Settle For Laurels in Doubles Sculls; Former Singles Ace Who Avenged Snub to Father at Henley Figures Chances With Knecht at Rome Are Good | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/in-on-a-raincheck.html | In on a Raincheck | True | By Arthur Daley | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jackmwraerss-capeharts-head-president-of-corporation-that-makes.html | JACKM.WraER.SS, CAPEHART'S HEAD; President of Corporation That Makes Electrical Equipment Is Dead | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/last-dutch-envoy-flies-home-from-indonesia.html | Last Dutch Envoy Flies Home From Indonesia | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/boston-fund-posts-increase-in-assets.html | BOSTON FUND POSTS INCREASE IN ASSETS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/red-sox-take-2-in-extra-innings-tigers-lose-54-in-15th-and-32-in.html | RED SOX TAKE 2 IN EXTRA INNINGS; Tigers Lose, 5-4, in 15th and 3-2 in 10th -- Buddin, Hit by Pitch, in Hospital | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/upstate-fires-checked.html | Upstate Fires Checked | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stevenson-to-speak.html | Stevenson to Speak | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/commodities-tumble-index-fell-sharply-to-848-on-monday-from-853.html | COMMODITIES TUMBLE; Index Fell Sharply to 84.8 on Monday From 85.3 Friday | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/americans-lose-3-tests-in-rowing-soviet-and-italy-in-sweep-of-their.html | AMERICANS LOSE 3 TESTS IN ROWING; Soviet and Italy in Sweep of Their Heats at Start of Olympic Racing | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/arthritis-booklet-available.html | Arthritis Booklet Available | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rain-blocks-roads-on-li-backing-up-cars-for-miles-man-and-a-boy-4.html | Rain Blocks Roads on L.I., Backing Up Cars for Miles; Man and a Boy, 4, Drown in Bellerose -- 19,000 Homes Are Blacked Out on North Shore -- 2 Houses Burn STORM ALSO CUTS L.I. POWER LINES 19,000 Homes Lose Electric Current -- Boy and Man Drown in Floods | | By Martin Arnold | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/state-road-deaths-dip-1075-killed-in-7-months-of-60-a-drop-of-108.html | STATE ROAD DEATHS DIP; 1,075 Killed in 7 Months of '60, a Drop of 108 From '59 | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/angler-hooked-on-figures-determines-size-of-fishing-haul-for-1985.html | Angler Hooked on Figures Determines Size of Fishing Haul for 1985 | True | By John W. Randolph | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/campbell-soup-promotes-aide-edwin-j-foltz-has-been-named-vice-presi.html | Campbell Soup Promotes Aide Edwin J. Foltz has been named vice president-interna. tional of Campbell Soup Com- ipany, Camden, N. J., and presi- dent of Campbell's Soups Inter- 'national. The company said in making the announcement that Mr. Foltz would be responsible for Campbell operations in Australia, England, Italy, Switz- ierland and Mexico. Mr. Foltz [formerly was vice president- ! personnal. This post will be taken by William E. Harwick, with the title of director-per- sionnel administration. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/echo-blacked-out-in-part-of-circuit.html | ECHO 'BLACKED OUT' IN PART OF CIRCUIT | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/henry-g-wenzel-exjustice-dies-member-of-state-supreme-court-1932-to.html | HENRY G. WENZEL, EX-JUSTICE, DIES; Member of State Supreme Court, 193.2 to 1959, Was Distinguished for Wit | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/queens-youths-turn-traffic-policemen.html | QUEENS YOUTHS TURN 'TRAFFIC POLICEMEN' | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ira-jones-65-dies-british-flying-ace.html | IRA JONES, 65, DIES; BRITISH FLYING ACE | True | Special tg The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/park-bars-negroes-carolina-police-close-gates-as-group-approaches.html | PARK BARS NEGROES; Carolina Police Close Gates as Group Approaches | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lark-cruiser-set-for-1961-market-studebakerpackard-slates-new.html | LARK CRUISER SET FOR 1961 MARKET; Studebaker-Packard Slates New Luxury Compact and More Powerful Engine | True | By Joseph C. Ingrahamspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jane-c-amesbury-wed-in-minneapolis.html | Jane C. Amesbury Wed in Minneapolis | True | SpwlJ to Tha New York Ttmei. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jury-of-appeal-considers-look-at-movie-in-us-swim-protest.html | Jury of Appeal Considers Look At Movie in U.S. Swim Protest | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/maria-t-brown-is-wed-in-south-to-j-e-hef-fner-asheville-nc-girl-and.html | Maria T. Brown Is Wed in South To J. E. Hef fner); Asheville, N.C., Girl and Princeton Graduate, a School Aide, Marry | True | 8p1/2Ul to The trtw York Tlmet. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/2-danish-vessels-arrive-with-art-harbor-salute-greets-ships-with-a.html | 2 DANISH VESSELS ARRIVE WITH ART; Harbor Salute Greets Ships With a Collection to Be Shown at Metropolitan | True | By Sanka Knox | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/most-futures-dip-on-cotton-board-close-is-1-point-up-to-8-off-with.html | MOST FUTURES DIP ON COTTON BOARD; Close Is 1 Point Up to 8 Off, With the Distant Months Showing Lower Bids | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/forest-hills-inn-sold-to-detroit-syndicate.html | Forest Hills Inn Sold To Detroit Syndicate | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/shark-tears-a-swimmers-leg-quarter-mile-off-jersey-beach.html | Shark Tears a Swimmer's Leg Quarter Mile Off Jersey Beach | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/titan-missile-fired-5000-miles-in-test.html | TITAN MISSILE FIRED 5,000 MILES IN TEST | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-haven-cites-loss.html | New Haven Cites Loss | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hillary-leaves-for-climb.html | Hillary Leaves for Climb | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bar-recommends-communism-study-local-groups-to-prepare-speeches-to.html | BAR RECOMMENDS COMMUNISM STUDY; Local Groups to Prepare Speeches to Explain Its Tactics and Objectives | True | By Anthony Lewisspecial to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/endicott-johnson-elects.html | Endicott Johnson Elects | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hussein-appeals-to-un.html | Hussein Appeals to U.N. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/collegian-victor-in-breaststroke-mulliken-in-olympic-upset-miss.html | COLLEGIAN VICTOR IN BREAST-STROKE; Mulliken in Olympic Upset -- Miss Schuler Takes Butterfly -- Ingrid Kramer Wins | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/murder-in-amman.html | Murder in Amman | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/private-lives-benefit.html | 'Private Lives' Benefit | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/trawler-saves-17-in-blast.html | Trawler Saves 17 in Blast | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/2-bronx-plants-sold-deals-involve-factories-on-jerome-and-boone.html | 2 BRONX PLANTS SOLD; Deals Involve Factories on Jerome and Boone Aves. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/yields-on-paper-raised-by-finance-companies.html | Yields on Paper Raised By Finance Companies | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cubans-take-precautions.html | Cubans Take Precautions | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/business-failures-mount.html | Business Failures Mount | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/glubb-sees-grave-danger.html | Glubb Sees 'Grave Danger' | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/robert-fulton-jr-dies-law-partner-here-had-led-rockefeller-brothers.html | ROBERT FULTON JR. DIES; Law Partner Here Had Led Rockefeller Brothers Unit | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/260-cars-ordered-for-brighton-bmt-transit-authority-to-spend.html | 260 CARS ORDERED FOR BRIGHTON BMT; Transit Authority to Spend 32 Million -- Equipment to Replace Old Units SECOND ORDER FOR LINE Deliveries of 230 Contracted for Last Year Are Due to Begin on Sept. 20 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/county-to-integrate.html | County to Integrate | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tug-and-tanker-collide-in-river-no-one-injured-in-hell-gate.html | TUG AND TANKER COLLIDE IN RIVER; No One Injured in Hell Gate Accident, 3d Marine One Here in 25 1/2 Hours | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/frondizi-asks-housing-unit.html | Frondizi Asks Housing Unit | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/designer-is-offering-advice-on-wardrobe.html | Designer Is Offering Advice on Wardrobe | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kenya-exodus-studied-europeans-consider-land-offers-in-nonafrican.html | KENYA EXODUS STUDIED; Europeans Consider Land Offers in Non-African Regions | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/us-spurs-space-ship-design-conference-is-called-bids-will-be-sought.html | U.S. SPURS SPACE SHIP; Design Conference Is Called -- Bids Will Be Sought | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/congo-the-problem-nation.html | Congo -- the Problem Nation | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/temple-attacker-dies-in-car-crash.html | TEMPLE ATTACKER DIES IN CAR CRASH | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/dr-gideonse-defended.html | Dr. Gideonse Defended | True | ANDRE S. MOLNAR. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/food-news-gift-of-eden-sharp-aromatic-green-apples-are-ideal-for.html | Food News: Gift of Eden; Sharp, Aromatic Green Apples Are Ideal for Applesauce, Pie, Many Desserts | True | By Nan Ickeringill | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/burroughs-wellcome-promotes-executive.html | Burroughs Wellcome Promotes Executive | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/integration-stay-sought.html | Integration Stay Sought | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/mrs-gordon-duo-victor-on-links-mrs-freeman-helps-to-beat-mrs.html | MRS. GORDON DUO VICTOR ON LINKS; Mrs. Freeman Helps to Beat Mrs. Baldings's Team in Mackie Play-Off | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/edwin-c-morsch.html | EDWIN C. MORSCH | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/inspector-demoted-in-police-inquiry-into-towing-racket-police.html | Inspector Demoted in Police Inquiry Into Towing Racket; Police Inspector Is Suspended In Inquiry on Towing Racket | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/radioactive-metal-discovered-in-rings.html | RADIOACTIVE METAL DISCOVERED IN RINGS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/columbia-to-start-drills-with-a-new-line-coach.html | Columbia to Start Drills With a New Line Coach | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/governor-of-nigeria-chosen.html | Governor of Nigeria Chosen | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jimy-slattery-exboxer-was-56-lightheavy-champion-of-state-in-1930-is.html | JIM SLATTERY, EX-BOXER, WAS 56; Light-Heavy Champion of State in 1930 Is Dead Held N.B.A Title in '27 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/downtown-area-hit-by-blackout-lower-west-side-darkened-by-power.html | DOWNTOWN AREA HIT BY BLACKOUT; Lower West Side Darkened by Power Failure -- News Wires Are Interrupted | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/beck-of-us-gains-pentathlon-lead-with-one-test-left-he-bids-for.html | BECK OF U.S. GAINS PENTATHLON LEAD; With One Test Left, He Bids for First American Gold Medal in This Event | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/powers-given-advice-familys-talk-with-u2-pilot-described-by.html | POWERS GIVEN ADVICE; Family's Talk With U-2 Pilot Described by Magazine | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/10-downing-spy-proofed.html | 10 Downing Spy-Proofed | True | | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ruling-off-on-films-for-tv.html | Ruling Off on Films for TV | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/valspar-corp.html | Valspar Corp. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tourists-lured-two-to-spy-russians-say.html | TOURISTS LURED TWO TO SPY, RUSSIANS SAY | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rockwell-fined-100.html | Rockwell Fined $100 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/2-codes-drafted-for-worlds-fair-mayor-asks-council-to-enact-special.html | 2 CODES DRAFTED FOR WORLD'S FAIR; Mayor Asks Council to Enact Special Health and Building Regulations | True | By Layhmond Robinson | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/herter-gratified-by-oas-results-returns-to-capital-with-report-of.html | HERTER GRATIFIED BY O.A.S. RESULTS; Returns to Capital With Report of Success -- Some Observers Doubtful | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/house-passes-payola-measure-with-senates-lighter-penalties.html | House Passes Payola Measure With Senate's Lighter Penalties | True | By C.p. Trussellspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/arroyo-triumphs-in-relief-role-32-yankees-rally-at-stadium-boyers.html | ARROYO TRIUMPHS IN RELIEF ROLE, 3-2; Yankees Rally at Stadium -- Boyer's 2-Run Homer Helps Set Back Daley | True | By John Drebinger | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stage-designer-buys-two-plays-harry-homer-planning-one-this-season.html | STAGE DESIGNER BUYS TWO PLAYS; Harry Homer Planning One This Season -- Tour Slated for Shakespeare Group | True | By Louis Calta | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/red-regime-curbs-traveling-to-berlin-red-regime-curbs-routes-to.html | Red Regime Curbs Traveling to Berlin; RED REGIME CURBS ROUTES TO BERLIN | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/harriman-in-ivory-coast.html | Harriman in Ivory Coast | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cosmicray-study-poses-new-puzzle-change-in-reactions-at-high-energy.html | COSMIC-RAY STUDY POSES NEW PUZZLE; Change in Reactions at High Energy May Mean More Balloon Experiments | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/city-as-landlord-vows-to-improve-mayor-orders-compliance-with.html | CITY AS LANDLORD VOWS TO IMPROVE; Mayor Orders Compliance With Housing Laws in All Seized Buildings 2,000 ARE TENEMENTS Complaints of Violations in Many of Them Cause New Policy to Be Drawn | True | By John Sibley | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/woolsey-shepard-a-lawyer-57-wars.html | WOOLSEY SHEPARD, A LAWYER 57 WARS | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/us-discounts-threat.html | U.S. Discounts Threat | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rowdies-blamed-by-jacksonville-new-outbreaks-attributed-to-gangs.html | ROWDIES BLAMED BY JACKSONVILLE; New Outbreaks Attributed to Gangs and Criminals by Police and N.A.A.C.P. | True | By Kennett Lovespecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/whites-and-negroes-battle.html | Whites and Negroes Battle | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jewish-congress-scores.html | Jewish Congress Scores | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/de-gaulle-to-speak-on-algeria-monday.html | DE GAULLE TO SPEAK ON ALGERIA MONDAY | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/philip-paglin.html | PHILIP PAGLIN | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/600-escape-train-under-east-river-150-treated-for-exhaustion-after.html | 600 ESCAPE TRAIN UNDER EAST RIVER; 150 Treated for Exhaustion After Clambering 150 Feet to Street and Island 600 ESCAPE TRAIN UNDER EAST RIVER | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/president-extends-hussein-sympathy.html | PRESIDENT EXTENDS HUSSEIN SYMPATHY | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-subtle-possibilities-of-undertrumping-determine-whether-bid-is.html | The Subtle Possibilities of Undertrumping Determine Whether Bid Is Made | True | By Albert H. Morehead | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/says-only-us-shuns-drugs.html | Says Only U.S. Shuns Drugs | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/textile-output-off-burlington-moves-to-key-its-outturn-closer-to.html | TEXTILE OUTPUT OFF; Burlington Moves to Key Its Outturn Closer to Sales | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/united-aircraft-names-officer-for-research.html | United Aircraft Names Officer for Research | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/seoul-picks-un-envoy-exharvard-professor-chosen-ambassadors-shifted.html | SEOUL PICKS U.N. ENVOY; Ex-Harvard Professor Chosen -- Ambassadors Shifted | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jersey-mailman-upheld-on-whistling-at-work.html | Jersey Mailman Upheld On Whistling at Work | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/high-school-at-jail-awards-3-diplomas.html | HIGH SCHOOL AT JAIL AWARDS 3 DIPLOMAS | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/advertising-director-is-flamed-by-wallachs.html | Advertising Director Is flamed by Wallachs | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/meter-maids-get-court-backing-against-drivers-who-interfere.html | Meter Maids Get Court Backing Against Drivers Who Interfere | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/herbert-f-hinners.html | HERBERT F. HINNERS | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lana-turner-to-remarry.html | Lana Turner to Remarry | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/top-un-aides-meeting-to-confer-on-the-congo.html | Top U.N. Aides Meeting To Confer on the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/prison-warden-is-dismissed.html | Prison Warden Is Dismissed | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/7-prior-shows-set-by-play-of-week-program-returning-sept-19-nixon.html | 7 PRIOR SHOWS SET BY 'PLAY OF WEEK'; Program Returning Sept. 19 -- Nixon Praises Paar's Handling of Interview | True | By Richard F. Shepard | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/heroics-by-hansgen-jaguar-driver-won-top-award-in-races-at.html | Heroics by Hansgen; Jaguar Driver Won Top Award in Races at Bridgehampton Last Week-End | True | By Frank M. Blunk | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lease-motor-vehicle-co.html | Lease Motor Vehicle Co. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/naming-secretary-of-state-candidates-asked-to-announce-choice-for.html | Naming Secretary of State; Candidates Asked to Announce Choice for Crucial Post | True | MARIENNE CHATIN.(Mrs. Alexander Chatin) | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/paperboard-output-slipped-last-week.html | PAPERBOARD OUTPUT SLIPPED LAST WEEK | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/harbor-group-to-meet.html | Harbor Group to Meet | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/offerings-heavy-on-bill-market-corporates-generally-show-falls-of.html | OFFERINGS HEAVY ON BILL MARKET; Corporates Generally Show Falls of 1/8 Point in Slow Deals Over the Counter | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wilhelmina-80-plans-quiet-feto-former-dutch-queen-will-mark.html | WILHELMINA, 80, PLANS QUIET FETE; Former Dutch Queen Will Mark Birthday Today with Private Family Dinner | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-states-give-to-un-fund.html | New States Give to U.N. Fund | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bus-congestion-protested.html | Bus Congestion Protested | True | PHILIP I. SILVERSTEIN. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-forgotten-people.html | 'The Forgotten People' | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/a-correction.html | A Correction | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/tennessee-coach-co.html | Tennessee Coach Co. | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/la-nacion-adds-edition-buenos-aires-paper-begins-international-air.html | LA NACION ADDS EDITION; Buenos Aires Paper Begins International Air Weekly | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/asia-urges-2-groups-in-basketball-play.html | ASIA URGES 2 GROUPS IN BASKETBALL PLAY | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/girl-in-shelter-unclaimed-a-week.html | Girl in Shelter Unclaimed a Week | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/atomic-age-found-a-boon-for-fungi-yeasts-and-molds-appear-to-like.html | ATOMIC AGE FOUND A BOON FOR FUNGI; Yeasts and Molds Appear to Like Fall-Out and Jet Fuel, Scientists Say | True | By Robert K. Plumbspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/sir-charles-lambe-dies-at-59-exfirst-sea-lord-of-britain.html | Sir Charles Lambe Dies at 59; Ex-First Sea Lord of Britain | True | 4 Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kennedy-chooses-4-cold-war-aides-nonpartisan-panel-to-advise-him.html | KENNEDY CHOOSES 4 'COLD WAR' AIDES; Nonpartisan Panel to Advise Him Before Inauguration if He Wins in November | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/plant-to-desalt-water-is-started.html | PLANT TO DESALT WATER IS STARTED | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/first-canadian-exports-of-gas-flow-to-midwest.html | First Canadian Exports Of Gas Flow to Midwest | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/nursing-booklet-offered.html | Nursing Booklet Offered | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/defectors-data-called-valuable-mccormack-sees-serious-loss-asks.html | DEFECTORS' DATA CALLED VALUABLE; McCormack Sees 'Serious' Loss -- Asks House Study of Aides Who Fled the U.S. | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ship-industry-hits-panama-line-plan.html | SHIP INDUSTRY HITS PANAMA LINE PLAN | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/joins-city-convention-board.html | Joins City Convention Board | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/3-groups-to-give-blood-today.html | 3 Groups to Give Blood Today | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/telephone-setup-writes-message-telautograph-comptometer-continue.html | TELEPHONE SET-UP WRITES MESSAGE; TelAutograph, Comptometer Continue Work on Their Transmission Devices New Message Device Can Send Written Data by Dial Telephone | True | By Alfred R. Zipser | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/clerics-ask-immigrant-aid.html | Clerics Ask Immigrant Aid | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/chinese-ask-doom-of-imperialism-two-peiping-historians-hint-at.html | CHINESE ASK DOOM OF 'IMPERIALISM'; Two Peiping Historians Hint at Trouble With Moscow Over Coexistence | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/verword-faces-fight-on-republic-opposition-parties-in-drive-to-bar.html | VERWOERD FACES FIGHT ON REPUBLIC; Opposition Parties in Drive to Bar Vote That Could Cut Commonwealth Tie | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-haven-polo-victor-beats-fairfield-115-at-blind-brook-to-gain.html | NEW HAVEN POLO VICTOR; Beats Fairfield, 11-5, at Blind Brook to Gain Semi-Finals | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/puerto-rican-gop-group.html | Puerto Rican G.O.P. Group | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/taiwan-buys-us-surplus.html | Taiwan, Buys U.S. Surplus | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/perlman-swiss-still-at-odds.html | Perlman, Swiss Still at Odds | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/soviet-foilsmen-first-and-second-jdanovich-and-sisskin-top-field.html | SOVIET FOILSMEN FIRST AND SECOND; Jdanovich and Sisskin Top Field -- Axelrod, U.S., Third -- Clay Scores Knockout | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kennedys-mother-will-aid-campaign.html | KENNEDY'S MOTHER WILL AID CAMPAIGN | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/russian-cyclist-first.html | Russian Cyclist First | True | | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/6-film-features-booked-for-fall-local-showcases-list-plans-circus.html | 6 FILM FEATURES BOOKED FOR FALL; Local Showcases List Plans -- 'Circus of Horrors' Open in Neighborhoods | True | By Howard Thompson | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/watermelon-provides-bright-spot-in-tieup.html | Watermelon Provides Bright Spot in Tie-Up | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/base-in-wyoming-installs-3-icbms-total-of-9-such-weapons-in-us-now.html | BASE IN WYOMING INSTALLS 3 ICBM'S; Total of 9 Such Weapons in U.S. Now Combat-Ready -- Program Still Lags | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/broader-cabinet-formed-in-laos-new-premier-adds-five-men-of-prowest.html | BROADER CABINET FORMED IN LAOS; New Premier Adds Five Men of Pro-West Government Ousted in Aug. 9 Coup | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pilots-union-fails-to-curb-hostesses-special-to-the-new-york-times.html | PILOTS UNION FAILS TO CURB HOSTESSES; Special to The New York Times. | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/peru-backs-declaration.html | Peru Backs Declaration | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/usperu-study-completed.html | U.S.-Peru Study Completed | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/eyskens-completing-cabinet.html | Eyskens Completing Cabinet | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/japan-indicts-2-more-rioters.html | Japan Indicts 2 More Rioters | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/united-states-exports-steady-last-month-at-1722000000-exports-of-us.html | United States Exports Steady Last Month at $1,722,000,000; EXPORTS OF U.S. STEADY FOR JULY | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/rockefeller-names-surrogate.html | Rockefeller Names Surrogate | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/pamela-gheinl-is-future-bride-ofjohnburdick-former-student-at-mt.html | Pamela G.Heinl Is Future Bride OfJohnBurdick; Former Student at Mt. Holyoke Fiancee of U. of California Alumnus | True | __SpecialHo The New Yorlc Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/darien-cotillion-sept-9-to-assist-3-hospitals.html | Darien Cotillion Sept. 9 To Assist 3 Hospitals | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/boulmetis-scores-on-weatherwise-triumphs-with-favorite-and.html | BOULMETIS SCORES ON WEATHERWISE; Triumphs With Favorite and Completes a Consecutive Triple at Aqueduct | True | By Joseph C. Nichols | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/let-the-reader-beware-from-now-on.html | Let the Reader Beware From Now On | True | By James Reston | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/museum-seeks-to-bar-scrapping-of-old-city-el-car.html | Museum Seeks to Bar Scrapping of Old City El Car | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/caroline-lowe-harry-s-brown-plan-marriage-yale-doctoral-student.html | Caroline Lowe, Harry S. Brown Plan Marriage; Yale Doctoral Student Engaged to Veteran, Princeton Alumnus | True | SMCbl to Th1/2 N1/2w York Tints. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/savings-and-loan-bill-president-gets-measure-to-bar-holding.html | SAVINGS AND LOAN BILL; President Gets Measure to Bar Holding Companies | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/state-labor-aides-elect.html | State Labor Aides Elect | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/stonehill-college-names-dean.html | Stonehill College Names Dean | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/holdup-man-slain-in-midtown-chase-thug-is-shot-dead-in-midtown.html | Hold-Up Man Slain In Midtown Chase; THUG IS SHOT DEAD IN MIDTOWN CHASE | True | By Murray Ilson | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ingrid-surrounded-by-roses.html | Ingrid Surrounded by Roses | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/atlanta-ga-sells-12725000-issue-to-group-of-banks-municipal-issues.html | Atlanta, Ga., Sells $12,725,000 Issue To Group of Banks; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/becerra-stopped-in-8th.html | Becerra Stopped in 8th | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/dr-samuel-p-ritter.html | DR. SAMUEL P. RITTER | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/electing-our-judges.html | 'Electing' Our Judges | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/forand-aides-picked-eight-to-advise-chairman-of-senior-citizens-for.html | FORAND AIDES PICKED; Eight to Advise Chairman of Senior Citizens for Kennedy | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/gop-drive-to-start-brooklyn-headquarters-to-be-opened-by-governor.html | G.O.P. DRIVE TO START; Brooklyn Headquarters to Be Opened by Governor | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/robert-landry-47-photographer-dies.html | ROBERT LANDRY, 47, PHOTOGRAPHER, DIES | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/big-oil-company-plans-assets-sale-andersonprichard-to-get-123300000.html | BIG OIL COMPANY PLANS ASSETS SALE; Anderson-Prichard to Get $123,300,000 in a Deal With 4 Companies PRICE NEAR $50 A SHARE Union Texas Gas, Seagram Unit, Brookston Oil and Apco Oil Involved COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/african-nations-asking-lumumba-to-support-un-delegates-at-congo.html | AFRICAN NATIONS ASKING LUMUMBA TO SUPPORT U.N.; Delegates at Congo Parley Urge Prudence -- Belgians Complete Withdrawal PARLEY IN CONGO BACKS U.N. ROLE | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/futures-decline-for-commodities-copper-contracts-are-down-8-points.html | FUTURES DECLINE FOR COMMODITIES; Copper Contracts Are Down 8 Points to Unchanged in Active Trading Session | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/white-sox-win-in-10th.html | White Sox Win in 10th | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/barnes-engineering.html | BARNES ENGINEERING | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/copper-scrap-reduced-custom-smelters-cut-their-buying-price-12-cent.html | COPPER SCRAP REDUCED; Custom Smelters Cut Their Buying Price 1/2 Cent | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/a-new-daily-paper-due-in-westchester.html | A NEW DAILY PAPER DUE IN WESTCHESTER | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/arkansas-plan-on-pupils-upset-court-finds-no-aim-toward-a.html | ARKANSAS PLAN ON PUPILS UPSET; Court Finds No Aim Toward a 'Reasonable Start' in Dollarway Proposal | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/schwartz-heads-aid-mission.html | Schwartz Heads Aid Mission | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/shipwreck-party-set-to-aid-blood-research.html | 'Shipwreck' Party Set To Aid Blood Research | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/bad-drains-cited-in-fast-flooding-transit-authority-contends-they.html | BAD DRAINS CITED IN FAST FLOODING; Transit Authority Contends They Delayed Work of 5 Pumps at IND Stations | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/javits-fails-to-get-new-vote-on-rights.html | JAVITS FAILS TO GET NEW VOTE ON RIGHTS | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/lull-in-bonn-shattered.html | Lull in Bonn Shattered | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/sam-jones-stars-as-giants-win-21-strikes-out-14-phillies-and-drives.html | SAM JONES STARS AS GIANTS WIN, 2-1; Strikes Out 14 Phillies and Drives In Winning Run -- Roberts Is Beaten | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cape-gold-shares-strong-in-london-stocks-close-at-days-best-despite.html | CAPE GOLD SHARES STRONG IN LONDON; Stocks Close at Day's Best Despite Profit Taking -- Industrials Dull | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-activities-offered-for-children-in-the-city.html | New Activities Offered For Children in the City | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hoffa-extends-teamster-pact-48hour-delay-granted-as-substantial.html | HOFFA EXTENDS TEAMSTER PACT; 48-Hour Delay Granted as 'Substantial Progress' Is Reported in Talks | True | By Ralph Katz | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/from-mink-to-goat-parisian-furs-provide-a-look-of-flippant-luxury.html | From Mink to Goat, Parisian Furs Provide a Look of Flippant Luxury | True | Patricia Peterson. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/general-instrument.html | GENERAL INSTRUMENT | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/linda-i-hampton-wed-to-richard-i-rhodes.html | Linda I. Hampton Wed To Richard I. Rhodes | True | Spedil to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/builders-sell-service-station.html | Builders Sell Service Station | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/advertising-drives-slated-for-new-fabrics.html | Advertising Drives Slated for New Fabrics | True | By William M. Freeman | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wage-conferees-clash-and-quit-bill-seems-dead-kennedy-says-house.html | WAGE CONFEREES CLASH AND QUIT; BILL SEEMS DEAD; Kennedy Says House Group Insists on Its Version -- 2 Compromises Rejected ADJOURNMENT IS CLOSE House Approves Measure to Curb Payola -- Accepts Lighter Penalties WAGE CONFEREES CLASH AND QUIT | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/12story-building-in-sublease-deal-concern-takes-over-bank-structure.html | 12-STORY BUILDING IN SUBLEASE DEAL; Concern Takes Over Bank Structure at 3 W. 57th St. -- Blockfront Is Sold | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/sales-chief-elevated-by-pentron-electronics.html | Sales Chief Elevated By Pentron Electronics | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/frederick-langfelderi.html | FREDERICK LANGFELDERI | True | Special to The New York Times. I | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/whites-said-to-misunderstand-negroes-priority-list-of-goals.html | Whites Said to Misunderstand Negroes' Priority List of Goals | True | By Lawrence O'Kane | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/son-to-mrs-myron-kandel.html | Son to Mrs. Myron Kandel | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/chicagoan-says-us-asked-him-to-be-spy.html | CHICAGOAN SAYS U.S. ASKED HIM TO BE SPY | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/plane-borrower-free-li-youth-put-on-probation-as-us-defers.html | PLANE 'BORROWER' FREE; L.I. Youth Put on Probation as U.S. Defers Prosecution | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/more-troops-sent-to-kasai.html | More Troops, Sent to Kasai | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/firemens-group-elects.html | Firemen's Group Elects | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/purse-of-144590-is-a-harness-high-first-to-win-two-heats-gets-a.html | PURSE OF $144,590 IS A HARNESS HIGH; First to Win Two Heats Gets a Prize of $85,019 and Uncle Sam Is Choice | True | By Louis Effratspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/taiwan-squad-charges-soviet-has-a-chinese-on-olympic-team.html | Taiwan Squad Charges Soviet Has a Chinese on Olympic Team | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ratefloor-is-set-in-flying-military-air-force-agrees-to-pay-at.html | RATE-FLOOR IS SET IN FLYING MILITARY; Air Force Agrees to Pay at Least 2.9c a Passenger Mile to Nation's Lines | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/khrushchev-hits-both-candidates-favors-neither-kennedy-nor-nixon.html | KHRUSHCHEV HITS BOTH CANDIDATES; Favors Neither Kennedy Nor Nixon -- Sees Communism in U.S. Eventually | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/spencechapin-to-gain-in-fall-by-two-parties-adoption-service-to-be.html | Spence-Chapin To Gain in Fall By Two Parties; Adoption Service to Be Aided at Previews of Plays Oct. 12, Dec. 13 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/kefauver-cites-smear-campaign-says-anticatholic-material-is-widely.html | KEFAUVER CITES SMEAR CAMPAIGN; Says Anti-Catholic Material Is Widely Circulated -- Bids Nation Reject It | True | By Felix Belair Jr.special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/school-stay-won-by-new-orleans-us-judge-grants-10week-delay-for-the.html | SCHOOL STAY WON BY NEW ORLEANS; U.S. Judge Grants 10-Week Delay for the Integration of First-Grade Pupils | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/handicapped-children-in-play-leave-actress-shaken-on-stage.html | Handicapped Children in Play Leave Actress Shaken on Stage | True | By David Anderson | 1988-03-14 | RE0000378543 | RE0000378543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/the-roxy-resold-by-webb-knapp-zeckendorf-gets-5275000-for-partly.html | THE ROXY RESOLD BY WEBB & KNAPP; Zeckendorf Gets $275,000 for Partly Demolished Theatre and Its Land | True | By Glenn Fowler | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/industrial-sales-chief-is-elevated-by-oakite.html | Industrial Sales Chief Is Elevated by Oakite | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/nine-greek-cadets-here.html | Nine Greek Cadets Here | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/forstadtuschenker-n.html | ForstadtuSchenker n | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/quill-says-talks-with-pennsy-lag-calls-off-planned-meeting-with.html | QUILL SAYS TALKS WITH PENNSY LAG; Calls Off Planned Meeting With Road's Executives -- Strike Tonight Pressed | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/trujillo-urged-for-presidency-small-group-of-supporters-asks.html | TRUJILLO URGED FOR PRESIDENCY; Small Group of Supporters Asks Dictator to Steer Nation to the Left | True | By Will Lissnerspecial to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/jerseys-win-twice-from-jets-42-30.html | JERSEYS WIN TWICE FROM JETS, 4-2, 3-0 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/iran-bid-to-soviet-seen-new-premier-said-to-plan-move-for-better.html | IRAN BID TO SOVIET SEEN; New Premier Said to Plan Move for Better Relations | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/heads-army-dentists-here.html | Heads Army Dentists Here | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/12th-ave-hotel-started.html | 12th Ave. Hotel Started | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/carrier-corporation-companies-issue-earnings-figures.html | CARRIER CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/transport-aide-is-named.html | Transport Aide Is Named | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/odays-yacht-fourth.html | O'Day's Yacht Fourth | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/farm-worker-electrocuted.html | Farm Worker Electrocuted | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/cairo-avoids-comment.html | Cairo Avoids Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/new-delhi-accepts-soviet-credit-offer.html | NEW DELHI ACCEPTS SOVIET CREDIT OFFER | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/son-to-mrs-sl-misrock.html | Son to Mrs. S.L. Misrock | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/valley-stream-bank-expands.html | Valley Stream Bank Expands | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/man-who-missed-boat-returning-to-try-again.html | Man Who Missed Boat Returning to Try Again | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/ikeda-deplores-usjapan-strain.html | Ikeda Deplores U.S.-Japan Strain | True | Special to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/4-lines-affected-riders-trapped-up-to-2-hoursmany-use-catwalk-to.html | 4 LINES AFFECTED; Riders Trapped Up to 2 Hours--Many Use Catwalk to Exits 4 LINES AFFECTED DURING RUSH HOUR 'E,' 'F,' 'GG' and Brighton Tied Up -- Passengers Take Catwalks to Stations | True | By Russell Porter | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/phoenix-women-gain-arizona-softball-team-beats-lynn-10-in-12.html | PHOENIX WOMEN GAIN; Arizona Softball Team Beats Lynn, 1-0, in 12 Innings | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/abc-gets-oscar-show-film-academy-takes-offer-for-tv-and-radio.html | A.B.C. GETS 'OSCAR' SHOW; Film Academy Takes Offer for TV and Radio Rights | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/those-holes-in-the-street.html | Those Holes in the Street | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/oil-concerns-firm-in-india.html | Oil Concerns Firm in India | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/estrada-victor-on-4hitter-41-righthander-scores-15th-victory-white.html | ESTRADA VICTOR ON 4-HITTER, 4-1; Right-Hander Scores 15th Victory -- White Sox Top Senators, 11 to 10 | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/hussein-charges-syrians-abetted-amman-bombing-jordans-king-asserts.html | HUSSEIN CHARGES SYRIANS ABETTED AMMAN BOMBING; Jordan's King Asserts Aides of U.A.R. Knew of Plot That Killed Majali HUSSEIN ACCUSES CAIRO IN BOMBING Amman Bombings Fail to Shake Hussein's Regime | True | By Richard P. Huntspecial to The New York Times. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/wanamaker-fire-caused-56-tieup-firemen-battling-blaze-in-abandoned.html | WANAMAKER FIRE CAUSED '56 TIE-UP; Firemen Battling Blaze in Abandoned Store Flooded IRT and BMT Lines | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/marshall-field.html | MARSHALL FIELD | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/angry-commuters-lie-down.html | Angry Commuters Lie Down | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/us-boxers-advance.html | U.S. Boxers Advance | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/central-americas-amity-radio-broadcasts-urged-beamed-to-common-man.html | Central America's Amity; Radio Broadcasts Urged, Beamed to "Common Man" of Area | True | LORING M. HEWEN. | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-08-31 | 1960-08-31 | https://www.nytimes.com/1960/08/31/archives/railroad-fares-go-up-tomorrow-psc-and-icc-grant-5-rises-on-8-state.html | RAILROAD FARES GO UP TOMORROW; P.S.C. and I.C.C. Grant 5% Rises on 8 State Roads and 15 Interstate Lines | True | | 1988-03-14 | RE0000378543 | RE0000378543 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stock-prices-dip-as-volume-rises-average-drops-018-point-trading.html | STOCK PRICES DIP AS VOLUME RISES; Average Drops 0.18 Point -- Trading Increases to 3,132,300 Shares 506 ISSUES UP, 473 OFF TelAutograph Advances 1/2 and Comptometer 6 -- A.T.&T. Soars 2 1/8 STOCK PRICES DIP AS VOLUME RISES | True | By Burton Crane | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/victim-describes-attack-by-shark-young-korean-says-he-saw-fish.html | VICTIM DESCRIBES ATTACK BY SHARK; Young Korean Says He Saw Fish Following Him but Did Not Feel the Bite | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/this-weekends-challenge.html | This Week-End's Challenge | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/building-permits-off-sharp-decreases-reported-in-totals-for-200.html | BUILDING PERMITS OFF; Sharp Decreases Reported in Totals for 200 Cities | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/no-refuse-pickup-monday.html | No Refuse Pick-Up Monday | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/army-pact-to-rca-unit.html | Army Pact to R.C.A. Unit | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/business-loans-decline-sharply-member-banks-report-total-drop-for.html | BUSINESS LOANS DECLINE SHARPLY; Member Banks Report Total Drop for Latest Week Was $217,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/elizabeth-apartment-bought.html | Elizabeth Apartment Bought | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bond-prepayments-dip-to-record-low.html | BOND PREPAYMENTS DIP TO RECORD LOW | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/khrushchev-praises-japanese.html | Khrushchev Praises Japanese | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-rev-john-j-leibfred.html | I REV. JOHN J. LEIBFRED | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/us-claim-supported-movietone-says-film-shows-larson-swim-victor.html | U.S. CLAIM SUPPORTED; Movietone Says Film Shows Larson Swim Victor | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/american-girl-18-wins-place-in-bolshoi-ballet.html | American Girl, 18, Wins Place in Bolshoi Ballet | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/food-news-robust-meals-for-the-outofdoors-author-offers-recipes-for.html | Food News: Robust Meals for the Out-of-Doors; Author Offers Recipes for Grilling, Spit and Pit Cooking Complementary Dishes Given for Picnics, Trips and Parties | True | By Craig Claiborne | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/physicists-widen-subatomic-vista-new-data-are-accumulated-on.html | PHYSICISTS WIDEN SUB-ATOMIC VISTA; NeW Data Are Accumulated on 'Strange' Particles, Conference Is Told | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/peace-bid-spurned-by-lockheed-union.html | PEACE BID SPURNED BY LOCKHEED UNION | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/free-choice-in-city-schools.html | Free Choice in City Schools | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/st-george-sioussat-historian-82-dead.html | ST. GEORGE SIOUSSAT, HISTORIAN, 82, DEAD | True | I Special to The New York TImt/2f. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theatre-ice-capades-at-voting-age-21st-edition-at-madison-square.html | Theatre: 'Ice Capades' at Voting Age; 21st Edition at Madison Square Garden | True | By Louis Calta | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/uptown-apartment-bought-by-investor.html | UPTOWN APARTMENT BOUGHT BY INVESTOR | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/schools-to-speed-integration-here-by-transfer-plan-3000-pupils-in.html | SCHOOLS TO SPEED INTEGRATION HERE BY TRANSFER PLAN; 3,000 Pupils in Segregated Areas Will Be Allowed to Enroll Elsewhere SCHOOLS TO SPEED INTEGRATION HERE | True | By Leonard Buder | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-dr-martin-whitaker-dies-at-58-guided-plutonium-development.html | I Dr. Martin Whitaker Dies at 58; Guided Plutonium Development; President of Lehigh U. Since '46 Directed Oak Ridge's Clinton Laboratories | True | Special to The New York TImej. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/delany-last-in-heat-retires-from-games.html | Delany, Last in Heat, Retires From Games | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ind-fire-sends-175-fleeing-to-street-passengers-climb-6-flights-of.html | IND FIRE SENDS 175 FLEEING TO STREET; Passengers Climb 6 Flights of Emergency Stairs as Power Line Burns | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/copper-futures-off-2631-points-london-weakness-and-cuts-by-canadian.html | COPPER FUTURES OFF 26-31 POINTS; London Weakness and Cuts by Canadian Producers Depress Market | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/indonesians-push-antidutch-drive.html | INDONESIANS PUSH ANTI-DUTCH DRIVE | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/us-sending-uranium-by-plane-to-austria.html | U.S. Sending Uranium By Plane to Austria | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/taxpayers-aided-bill-to-ease-quarterly-filing-of-estimates-is.html | TAXPAYERS AIDED; Bill to Ease Quarterly Filing of Estimates Is Passed | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/milk-favored-by-olympians.html | Milk Favored by Olympians | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/vernon-on-active-list.html | Vernon on Active List | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ruler-of-malaya-dies-at-age-of-62-sir-hisamuddin-alam-shah-was.html | RULER OF MALAYA DIES AT AGE OF 62; Sir Hisamuddin Alam Shah Was Elected Last Aprilu Also Sultan of Selangor | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/59-sales-a-peak-for-volkswagen-volume-rose-304-per-cent-to.html | 59 SALES A PEAK FOR VOLKSWAGEN; Volume Rose 30.4 Per Cent to $835,000,000 -- Output Climbed 25.9 Per Cent | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/but-hall-still-has-not-settled-on-a-quarterback.html | But Hall Still Has Not Settled on a Quarterback | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/blackout-on-broadway-to-honor-hammerstein.html | Blackout on Broadway To Honor Hammerstein | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/35000000-notes-sold-by-new-york-city-tax-obligations-bear-2-18.html | $35,000,000 NOTES SOLD BY NEW YORK; City Tax Obligations Bear 2 1/8 % Interest Rate -- Other Municipals | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/javits-proposes-aid-for-import-victims.html | JAVITS PROPOSES AID FOR IMPORT VICTIMS | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/compromise-adds-coops-in-cadman-city-includes-twice-as-many-as-had.html | COMPROMISE ADDS CO-OPS IN CADMAN; City Includes Twice as Many as Had Been Envisioned for Brooklyn Project WALK WILL BE DIVIDER 835 Rental Units Will Lie to North, 400 Co-ops to South -- Start Seen by 1962 | True | By John Sibley | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/action-scored-by-bonn.html | Action Scored by Bonn | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cubans-to-sit-with-oas.html | Cubans to Sit With O.A.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/spring-wedding-for-sally-shoop-and-a-physician-estudent-at.html | Spring Wedding For Sally Shoop And a Physician; Ex-Student at Sorbonne And Dr. William S. Vaux Are Engaged | True | I Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/city-aide-resigns-in-towcar-case-license-bureau-lawyer-is-called-by.html | CITY AIDE RESIGNS IN TOW-CAR CASE; License Bureau Lawyer Is Called by Prosecutor -- Police Inquiry Widened | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/city-hall-disowns-fire-shields-used-by-honorary-chiefs.html | City Hall Disowns Fire Shields Used By Honorary Chiefs | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/last-two-suspects-in-gun-duel-held.html | LAST TWO SUSPECTS IN GUN DUEL HELD | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/chock-full-chain-plans-a-41-split-restaurant-concern-would-also.html | CHOCK FULL CHAIN PLANS A 4-1 SPLIT; Restaurant Concern Would Also Raise Dividend to $1.60 Year From $1.40 COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lirr-ends-runs-at-penn-station-queens-terminals-set-up-union-warns.html | L.I.R.R. ENDS RUNS AT PENN STATION; Queens Terminals Set Up -- Union Warns of Strike Over Maintenance Work L.I.R.R. ENDS RUNS AT PENN STATION | True | By Alfred E. Clark | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/roosevelt-field-inc.html | ROOSEVELT FIELD, INC. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/chairmen-pledge-clean-campaign-president-advises-nominees-nixons.html | CHAIRMEN PLEDGE CLEAN CAMPAIGN; President Advises Nominees -- Nixon's Knee Is Better -- He Thanks Kennedy | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/son-to-the-john-mccains.html | Son to the John McCains | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/13-african-states-caution-lumumba-delegates-in-congo-meeting-hint.html | 13 AFRICAN STATES CAUTION LUMUMBA; Delegates in Congo Meeting Hint Abuse of U.N. Aides Can End Their Support 13 AFRICA STATES CAUTION LUMUMBA | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/scofield-to-mare-broadway-debut-british-star-to-be-seen-in-role-of.html | SCOFIELD TO MARE BROADWAY DEBUT; British Star to Be Seen in Role of Sir Thomas More in 'A Man for All Seasons' | True | By Sam Zolotow | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rights-action-sought-javits-tries-to-bring-school-aid-bill-to.html | RIGHTS ACTION SOUGHT; Javits Tries to Bring School Aid Bill to Senate Floor | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tristate-rail-approach.html | Tri-State Rail Approach | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/flagraising-at-capitol-set.html | Flag-Raising at Capitol Set | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/child-health-day.html | Child Health Day' | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/vancouver-boat-leads-club-sets-pace-in-sears-cup-sailing.html | VANCOUVER BOAT LEADS; Club Sets Pace in Sears Cup Sailing Championships | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/youth-needs-a-reason-to-work-or-study-hard.html | Youth Needs a Reason To Work or Study Hard | True | By Joan Cook | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/copper-prices-reduced-by-canadian-producers.html | Copper Prices Reduced By Canadian Producers | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/text-of-hammarskjolds-report-to-security-council-on-congo.html | Text of Hammarskjold's Report to Security Council on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/two-oil-concerns-in-canadian-deal-phillips-and-sunray-agree-to-sell.html | TWO OIL CONCERNS IN CANADIAN DEAL; Phillips and Sunray Agree to Sell Properties There to Pacific Petroleums COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rothschild-interests-to-operate-israeli-pipeline-crude-oil-is-being.html | Rothschild Interests to Operate Israeli Pipeline; Crude Oil Is Being Shipped From Elath to Haifa 264-Mile Carrier Only for Domestic Needs Now ISRAELI PIPELINE IN NEW CONTROL | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bowles-retorts-gibes-at-gop-criticism-of-the-democratic-platform.html | BOWLES RETORTS; Gibes at G.O.P. Criticism of the Democratic Platform | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/minotaur-of-us-leads-in-yachting-oday-sails-55-meter-into-first.html | MINOTAUR OF U.S. LEADS IN YACHTING; O'Day Sails 5.5 Meter Into First Place at Olympics After Three Races | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/gasoline-supply-eased-last-week-nations-inventories-fell-by-1414000.html | GASOLINE SUPPLY EASED LAST WEEK; Nation's Inventories Fell by 1,414,000 Barrels in Seven-Day Period | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/more-money-due-for-handicapped-us-grants-of-930000-to-be-made.html | MORE MONEY DUE FOR HANDICAPPED; U.S. Grants of $930,000 to Be Made Available to 9 Countries for Research | True | By David Anderson | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cairo-denies-role-in-plot.html | Cairo Denies Role in Plot | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/millie-perkins-suspended.html | Millie Perkins Suspended | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/almond-says-nixon-seeks-to-capitalize-on-religious-issue-almond.html | Almond Says Nixon Seeks to Capitalize On Religious Issue; Almond Asserts Nixon Attempts To Capitalize on Religious Issue | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/orioles-triumph-over-indians-63-woodling-hits-grand-slam-brown-in.html | ORIOLES TRIUMPH OVER INDIANS, 6-3; Woodling Hits Grand Slam -- Brown, in Relief, Hurls 8 Scoreless Innings | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/unesco-conference-shifted.html | UNESCO Conference Shifted | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/us-watching-situation.html | U.S. Watching Situation | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lotito-in-defense-of-early-curtain-plans-for-730-wednesday-night.html | LOTITO IN DEFENSE OF EARLY CURTAIN; Plans for 7:30 Wednesday Night Starts Discussed at Theatre League Luncheon | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/state-labor-asks-end-to-waterfront-agency.html | State Labor Asks End To Waterfront Agency | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/overhaul-is-urged-for-nursing-homes-overhaul-urged-in-nursing-homes.html | Overhaul Is Urged For Nursing Homes; OVERHAUL URGED IN NURSING HOMES | True | By Morris Kaplan | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/transit-unit-asks-flood-controls-warns-that-sewer-system-in-queens.html | TRANSIT UNIT ASKS FLOOD CONTROLS; Warns That Sewer System in Queens Is Invitation to New Tie-Up on Subway | True | By Russell Porter | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mexican-cites-hope-of-caribbean-peace.html | MEXICAN CITES HOPE OF CARIBBEAN PEACE | True | Special To The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rebels-win-fight-at-labor-meeting-state-leaders-are-forced-by-rank.html | REBELS WIN FIGHT AT LABOR MEETING; State Leaders Are Forced by Rank and File to Drop Rule-Change Proposals | True | By Stanley Levey | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/corruption-charge-is-disputed-by-icc.html | CORRUPTION CHARGE IS DISPUTED BY I.C.C. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-halsey-j-munson-3d.html | I HALSEY J. MUNSON 3D | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/hammarskjold-regrets-beating-of-us-airmen.html | Hammarskjold Regrets Beating of U.S. Airmen | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/swimming-federation-agrees-to-see-movies-in-us-protest.html | Swimming Federation Agrees To See Movies in U.S. Protest | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/police-admit-error-on-abandoned-child.html | POLICE ADMIT ERROR ON ABANDONED CHILD | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/miss-shearer-fiancee-of-brownell-bergen.html | Miss Shearer Fiancee Of Brownell Bergen | True | Special to The New York Timei. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/frick-bars-appeal-on-nullified-homer.html | FRICK BARS APPEAL ON NULLIFIED HOMER | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/i-rocco-m-calvosa.html | i ROCCO M. CALVOSA | True | Soecial to The New York Tlmel. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/transport-news-supersonic-hopes-briton-sees-such-travel-within.html | TRANSPORT NEWS; SUPERSONIC HOPES; Briton Sees Such Travel Within Decade -- Traffic on the Mississippi Rises | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/text-of-statement-on-integration-of-city-schools.html | Text of Statement on Integration of City Schools | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bar-group-backs-repeal-of-us-world-court-curb-votes-114-to-107.html | Bar Group Backs Repeal Of U.S. World Court Curb; Votes 114 to 107 Against the Connally Reservation After Tense Debate -- Action Victory for Eisenhower BAR VOTE BACKS COURT OF JUSTICE | True | By Anthony Lewisspecial To The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/corn-options-dip-to-seasons-lows-oats-and-rye-not-too-far-behind.html | CORN OPTIONS DIP TO SEASON'S LOWS; Oats and Rye Not Too Far Behind -- Most Changes Small in Dull Day | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/two-parties-pick-rinaldi-for-judge-democrat-is-nominated-for-the.html | TWO PARTIES PICK RINALDI FOR JUDGE; Democrat Is Nominated for the Kings County Court -- Sharkey Defends Deals | True | By Leo Egan | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/a-forceful-ecuadoran-jose-maria-velasco-ibarra.html | A Forceful Ecuadoran; Jose Maria Velasco Ibarra | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/quick-song-next-in-trotting-stake-blaze-hanover-triumphs-as-world.html | QUICK SONG NEXT IN TROTTING STAKE; Blaze Hanover Triumphs as World Record of 8:09 3/5 for 3-Year-Olds Is Set | True | By Louis Effratspecial To The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bombers-win-10-before-60-loss-stafford-hurls-4hitter-for-yanks.html | BOMBERS WIN, 1-0, BEFORE 6-0 LOSS; Stafford Hurls 4-Hitter for Yanks -- Terry Then Bows to Garver of Athletics | True | By John Drebinger | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/golf-postponed-again-second-qualifying-round-for-us-amateurs-off-to.html | GOLF POSTPONED AGAIN; Second Qualifying Round for U.S. Amateurs Off to Today | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tva-sets-power-mark.html | T.V.A. Sets Power Mark | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tanganyika-party-gains.html | Tanganyika Party Gains | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/relocation-contract-awarded.html | Relocation Contract Awarded | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/may-department-stores.html | MAY DEPARTMENT STORES | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/nuclear-molecule-formed.html | Nuclear Molecule Formed | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/we-burnet-names-executive.html | W.E. Burnet Names Executive | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bishop-resigned-to-jail-brother-says-prelate-accepts-fate-in.html | BISHOP RESIGNED TO JAIL; Brother Says Prelate Accepts Fate in Shanghai Prison | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/railroads-to-ask-freight-rate-rise-bid-for-across-theboard-increase.html | RAILROADS TO ASK FREIGHT RATE RISE; Bid for Across-the-Board Increase to Go to I.C.C. in Next Few Days HIGHER COSTS ARE CITED Changes, Varying With the Haul and Item, Termed Small by Carriers RAILROADS TO ASK FREIGHT RATE RISE | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/goodrich-names-unit-chief.html | Goodrich Names Unit Chief | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/balaguer-backs-rule-by-trujillo-vows-to-urge-him-to-take-presidency.html | BALAGUER BACKS RULE BY TRUJILLO; Vows to Urge Him to Take Presidency if Situation Requires Services | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/three-fleetmates-tied-in-title-series.html | THREE FLEET-MATES TIED IN TITLE SERIES | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/school-integration-boards-reversal-acknowledges-the-indefensibility.html | School Integration; Board's Reversal Acknowledges the Indefensibility of Barriers to Pupils | True | By Fred M. Hechinger | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/contract-for-missile-sites-let.html | Contract for Missile Sites Let | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/parley-set-on-sabin-vaccine.html | Parley Set on Sabin Vaccine | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/moyna-hanover-scores.html | Moyna Hanover Scores | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/coffee-house-to-be-a-theatre.html | Coffee House to Be a Theatre | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/scientific-data-revise-theories-thomson-say-results-show-nature.html | SCIENTIFIC DATA REVISE THEORIES; Thomson Say Results Show Nature More Complicated Than Einstein Indicated | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sales-record-set-by-sears-roebuck-but-profit-for-6-months-is-put-at.html | SALES RECORD SET BY SEARS, ROEBUCK; But Profit for 6 Months Is Put at 97 Cents a Share, Down From $1.02 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/seoul-democrats-split-party-division-leaves-premier-with-minority.html | SEOUL DEMOCRATS SPLIT; Party Division Leaves Premier With Minority Government | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rival-us-basketball-groups-get-year-to-settle-differences-national.html | Rival U.S. Basketball Groups Get Year to Settle Differences; National Committee Puts Case Before International Federation in Bid to Wrest Control From A.A.U. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/admiral-loses-suit-on-zenith-patents.html | ADMIRAL LOSES SUIT ON ZENITH PATENTS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/aldens-inc.html | ALDENS, INC. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/united-merchants-elects.html | United Merchants Elects | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/fur-fashions-real-or-fake-at-a-new-high.html | Fur Fashions, Real or Fake, At a New High | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/short-life-seen-for-brookston.html | Short Life Seen For Brookston | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wilde-scratched-by-lion.html | Wilde Scratched by Lion | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tv-show-planned-on-motor-deaths-cbs-groups-will-record-labor-day.html | TV SHOW PLANNED ON MOTOR DEATHS; C.B.S. Groups Will Record 'Labor Day Massacre' for Use Before New Year's | True | By Richard F. Shepard | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/strikers-eligible-for-us-benefits.html | STRIKERS ELIGIBLE FOR U.S. BENEFITS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/alexander-f-jackson.html | ALEXANDER F. JACKSON | True | special to The New York Tlmei. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/americans-third-as-a-team-also-hungary-first-soviet-nest-in-olympic.html | AMERICANS THIRD AS A TEAM ALSO; Hungary First, Soviet Nest in Olympic Pentathlon -- Nemeth Top Individual | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ferry-didnt-heed-signal-pilot-says.html | FERRY DIDN'T HEED SIGNAL, PILOT SAYS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/law-students-honor-cornell.html | Law Students Honor Cornell | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-haven-official-elevated.html | New Haven Official Elevated | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dairy-support-raised-benson-attacks-house-bill-as-political.html | DAIRY SUPPORT RAISED; Benson Attacks House Bill as 'Political Expedience' | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/differential-bills-are-dead.html | Differential Bills Are Dead | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/royal-dutchshell-groups-net-fell-in-quarter-and-half-year.html | Royal Dutch-Shell Group's Net Fell in Quarter and Half Year | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sudans-premier-to-go-to-paris-to-see-de-gaulle-on-mali-rupture.html | Sudan's Premier to Go to Paris To See de Gaulle on Mali Rupture; Keita Will Arrive in the French Capital Tomorrow -- Visit to Bamako Shows That Sudanese Feel Betrayed | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/nixon-aide-declines-comment.html | Nixon Aide Declines Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/t-roosevelt-memorial.html | T. Roosevelt Memorial | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wilhelmina-marks-quiet-80th-birthday.html | WILHELMINA MARKS QUIET 80TH BIRTHDAY | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/60000-see-kansan-dethrone-obrien-nieders-64foot-6-34inch-put-wins.html | 60,000 SEE KANSAN DETHRONE O'BRIEN; Nieder's 64-Foot 6 3/4-Inch Put Wins -- Defender Next, Long Third at Rome | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bottom-fishermen-hook-plenty-of-bass-but-method-causes-guilt.html | Bottom Fishermen Hook Plenty of Bass but Method Causes Guilt Complex | True | By John W. Randolph | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/41-dead-in-japanese-storm.html | 41 Dead in Japanese Storm | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tobacco-research-aided.html | Tobacco Research Aided | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/young-narcotics-stir-westchester-prosecutor-says-251-most-of.html | YOUNG NARCOTICS STIR WESTCHESTER; Prosecutor Says 251, Most of Prosperous Families, Sought Party 'Kicks' FACTS SHOCK PARENTS Home Edicts and Education Program Planned to Halt Fad of Teen-Agers | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/edwin-s-underhill-jr.html | EDWIN S. UNDERHILL JR. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/marc-levey-to-marry-miss-nancy-thebner.html | Marc Levey to Marry Miss Nancy Thebner | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/catholic-schools-to-add-6000-here.html | CATHOLIC SCHOOLS TO ADD 6,000 HERE | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/2-payola-witnesses-dispute-each-other.html | 2 PAYOLA WITNESSES DISPUTE EACH OTHER | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/eyskens-tries-again-belgian-premier-seeking-a-cabinet-defers.html | EYSKENS TRIES AGAIN; Belgian Premier, Seeking a Cabinet, Defers Resignation | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/irans-new-chief-selects-cabinet-premier-shariflmani-takes.html | IRAN'S NEW CHIEF SELECTS CABINET; Premier Sharif-Imani Takes Additional Post as Foreign Minister | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/irend-is-lacking-in-london-stocks-investors-reported-buying.html | IREND IS LACKING IN LONDON STOCKS; Investors Reported Buying Selectively -- Tobaccos, Store Issues Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theres-plenty-of-time-to-grab-sure-tricks-after-a-hands-problems.html | There's Plenty of Time to Grab Sure Tricks After a Hand's Problems Are Solved | True | By Albert H. Morehead | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/rumanians-to-send-party-chief-to-un.html | RUMANIANS TO SEND PARTY CHIEF TO U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/part-of-big-queens-farm-sold-as-apartment-site.html | Part of Big Queens Farm Sold as Apartment Site | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/texas-gas-elects-officer.html | Texas Gas Elects Officer | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/president-signs-fund-bill.html | President Signs Fund Bill | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/doug-jones-stops-olson-in-chicago-new-yorker-halts-rival-in-130-of.html | DOUG JONES STOPS OLSON IN CHICAGO; New Yorker Halts Rival in 1:30 of Sloth With Left-Right Combination | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/pennsy-got-start-in-1847-charter-philadelphians-feared-city-would.html | PENNSY GOT START IN 1847 CHARTER; Philadelphians Feared City Would Become Ghost Town Because of Competition | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-space-group-formed.html | New Space Group Formed | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stop-gap-housing-bill-voted-broader-version-dies-in-house.html | Stop-Gap Housing Bill Voted; Broader Version Dies in House | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/naacp-appeals-on-delay.html | N.A.A.C.P. Appeals on Delay | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/burdette-is-beaten.html | Burdette Is Beaten | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/titan-eleven-gets-schwedes-in-trade.html | TITAN ELEVEN GETS SCHWEDES IN TRADE | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-york-norell-divides-skirt-for-a-fashion-plus.html | New York: Norell Divides Skirt for a Fashion Plus | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/marblehead-leads-in-yachting-series.html | MARBLEHEAD LEADS IN YACHTING SERIES | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/child-to-mrs-dc-mclean.html | Child to Mrs. D.C. McLean | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/un-head-scores-belgians-on-lag-in-congo-pullout-protests-failure-to.html | U.N. HEAD SCORES BELGIANS ON LAG IN CONGO PULL-OUT; Protests Failure to Remove All Troops -- Reply Blames Lack of Transportation COUNCIL GETS REPORT Secretary Asks Immediate Evacuation -- Soviet Again Objects to Technicians U.N. HEAD SCORES BELGIANS ON LAG | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mrs-john-mlaughlin.html | MRS, JOHN M'LAUGHLIN | True | I Special to The New York Times. I | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/state-action-urged-to-get-delinquents-on-the-right-path.html | State Action Urged To Get Delinquents On the Right Path | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/agricultural-income-off-2-in-month-to-midaugust-farm-products-show.html | Agricultural Income Off 2% in Month to Mid-August; FARM PRODUCTS SHOW PRICE DROP | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dimiceliucdentano.html | DiMiceliuCdentano | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/envoy-to-cyprus-sworn-in.html | Envoy to Cyprus Sworn In | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/pittsburgh-beats-odell-in-74-game-elroy-face-saves-pirates-in-58th.html | PITTSBURGH BEATS O'DELL IN 7-4 GAME; Elroy Face Saves Pirates in 58th Relief Stint -- Braves Bow, 5-4, and Win, 11-7 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/phill-roberts-jr-ofustobacco62.html | PHILL ROBERTS JR. OF U.S.TOBACCO,62 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/40-he-didnt-use-ensnares-teller.html | $40 HE DIDN'T USE ENSNARES TELLER | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/de-gaulle-pushes-sixnation-unity-confers-with-dutch-leaders-on-his.html | DE GAULLE PUSHES SIX-NATION UNITY; Confers With Dutch Leaders on His Plans to Reinforce West European Cohesion | True | By Henry Giniger special To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/study-on-health-plans-for-aged.html | Study on Health Plans for Aged | True | JOSEPH P. FITZPATRICK, S.J., | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/prices-of-cotton-mostly-decline-futures-unchanged-to-13-points-off.html | PRICES OF COTTON MOSTLY DECLINE; Futures Unchanged to 13 Points Off -- Biggest Dip in Distant March | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mrs-kennon-jayne-has-son.html | Mrs. Kennon Jayne Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/corvair-expands-its-line-for-1961-vans-buses-and-trucks-are-shown.html | CORVAIR EXPANDS ITS LINE FOR 1961; Vans, Buses and Trucks Are Shown -- New Chevrolets Extensively Restyled | True | By Joseph C. Ingraham special To the New Yorks Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/press-ball-set-for-dec-16.html | Press Ball Set for Dec. 16 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/indians-turned-away.html | Indians Turned Away | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wt-grant-promotes-officer.html | W.T. Grant Promotes Officer | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/advertising-hair-dressing-battle-is-ended.html | Advertising: Hair Dressing Battle Is Ended | True | By William M. Freeman | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ecuador-invests-velasco-ibarra-new-president-inaugurated-for-his.html | ECUADOR INVESTS VELASCO IBARRA; New President Inaugurated for His Fourth Term on Promises of Reform | True | By Juan de Onis special To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/un-dissolves-agency-set-up-to-build-korea.html | U.N. Dissolves Agency Set Up to Build Korea | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/je-hoover-plan-voted-bill-including-full-pay-for-him-goes-to.html | J.E. HOOVER PLAN VOTED; Bill Including Full Pay for Him Goes to President | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/west-protests-curbs-on-berlin.html | WEST PROTESTS CURBS ON BERLIN | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/30-police-seize-3-in-cartier-theft-30000-diamonds-found-in-bgas.html | 30 POLICE SEIZE 3 IN CARTIER THEFT; $30,000 Diamonds Found in Bgas City-F.B.I. Team Closes In on Auto | True | By Ira Henry Freeman | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mortgage-taken-pension-fund-4-million-lent-for-13story-apartment-on.html | MORTGAGE TAKEN PENSION FUND; 4 Million Lent for 13-Story Apartment on East Side -- Other Finance Deals | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sanctions-against-trujillo.html | Sanctions Against Trujillo | True | RALPH OBER. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/houston-schools-reject-3-negroes-go-to-supreme-court-for-delay-in.html | HOUSTON SCHOOLS REJECT 3 NEGROES; Go to Supreme Court for Delay in Federal Judge's Order to Integrate | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mineola-bank-planned-li-business-men-apply-to-form-new-institution.html | MINEOLA BANK PLANNED; L.I. Business Men Apply to Form New Institution | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/katanga-threat-hangs-over-base-un-unit-at-kamina-airfield.html | KATANGA THREAT HANGS OVER BASE; U.N. Unit at Kamina Airfield Reinforced -- All Congolese Planes Are Barred. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/edgar-e-martin-dead-creator-of-boots-and-her-buddies-comic-strip-62.html | EDGAR E. MARTIN DEAD ,; Creator of 'Boots and Her Buddies' Comic Strip, 62 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/navy-crew-loses-heat-in-olympics-canada-forces-middies-into.html | NAVY CREW LOSES HEAT IN OLYMPICS; Canada Forces Middies Into Repechage -- U.S. Beaten in 3 Other Rowing Races | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/baltimore-shipyard-reaches-labor-pact.html | BALTIMORE SHIPYARD REACHES LABOR PACT | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dr-h-clifford-loos-coast-physician-78.html | DR. H. CLIFFORD LOOS, COAST PHYSICIAN, 78 | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mrs-william-h-eaton.html | MRS. WILLIAM H. EATON | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/catholic-blind-guild-expands.html | Catholic Blind Guild Expands | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/82-students-return-from-african-visit.html | 82 STUDENTS RETURN FROM AFRICAN VISIT | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/president-adds-talk-polishamerican-congress-to-hear-him-sept-30.html | PRESIDENT ADDS TALK; Polish-American Congress to Hear Him Sept. 30 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cam-robinson-educator-dead-leader-in-establishment-of-the-cornell.html | CAM ROBINSON, , EDUCATOR, DEAD; Leader in Establishment of the Cornell Medical Center Led Red Cross Blood Unit *o-'; .'o -u,_____. | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mississippi-traffic-rises.html | Mississippi Traffic Rises | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/south-africa-emergency-ends.html | South Africa Emergency Ends | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theatre-party-planned-nov-15-by-lenox-school-fund-for-students-and.html | Theatre Party Planned Nov. 15 By Lenox School; Fund for Students and Teachers to Gain by Williams Play | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/poll-reports-nixon-has-farm-support.html | POLL REPORTS NIXON HAS FARM SUPPORT | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/john-engel-jr-weds-miss-helen-briner.html | John Engel Jr. Weds Miss Helen Briner | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/hofstra-elects-cocaptains.html | Hofstra Elects Co-Captains | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bruckner-expressway-changes-in-original-plan-declared-cause-of.html | Bruckner Expressway; Changes in Original Plan Declared Cause of Delayed Completion | True | NICHOLAS D. CAMMERO, | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/house-vote-on-aid-funds.html | House Vote on Aid Funds | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/perlman-sights-a-3way-merger-central-chief-in-baltimore-predicts-a.html | PERLMAN SIGHTS A 3-WAY MERGER; Central Chief in Baltimore Predicts a Consolidation With C. & O. and B. & O. PERLMAN SIGHTS A 3-WAY MERGER | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/teamsters-press-registration-drive.html | TEAMSTERS PRESS REGISTRATION DRIVE | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/execution-is-delayed-us-court-to-hear-petition-of-negro-in-georgia.html | EXECUTION IS DELAYED; U.S. Court to Hear Petition of Negro in Georgia | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/trot-at-westbury-to-demon-damsel.html | TROT AT WESTBURY TO DEMON DAMSEL | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/cards-beat-reds-on-home-run-21-moryns-hit-in-6th-decides-sadecki.html | CARDS BEAT REDS ON HOME RUN, 2-1; Moryn's Hit in 6th Decides -- Sadecki Hurls Victors Back Into 2d Place | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/nominees-agree-on-3-tv-debates-nixon-and-kennedy-to-go-on-jointly.html | NOMINEES AGREE ON 3 TV'DEBATES; Nixon and Kennedy to Go On Jointly Sept. 26, Oct. 13 and Oct. 21 -- Oct. 8 Studied NOMINEES AGREE ON 3 TV'DEBATES | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/other-sales-mergers-dow-chemical-co.html | OTHER SALES, MERGERS; DOW CHEMICAL CO. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bjornson-drama-a-hit-in-scotland-norwegians-mary-stuart-is-drawing.html | BJORNSON DRAMA A HIT IN SCOTLAND; Norwegian's 'Mary Stuart' Is Drawing Crowds at Edinburgh Festival | True | By W.a. Darlingtonspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-food-plant-planned.html | New Food Plant Planned | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/a-citizens-call-to-duty.html | A Citizen's Call to Duty | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/coalition-regime-approved-in-laos-but-leader-of-coup-objects-to.html | COALITION REGIME APPROVED IN LAOS; But Leader of Coup Objects to Cabinet After it Is Backed by Assembly | True | By Jacques Nevardspecial to the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tigers-buy-gernert.html | Tigers Buy Gernert | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/bond-flotations-soared-in-august-2055819000-total-was-largest-for.html | BOND FLOTATIONS SOARED IN AUGUST; $2,055,819,000 Total Was Largest for Any Month Since April, 1958 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/kings-point-opens-without-a-dean-dr-j-m-stokes-is-found-to-have.html | KINGS POINT OPENS WITHOUT A DEAN; Dr. J. M. Stokes Is Found to Have Declined Job -- New Congress Inquiry Set | True | By John P. Callahan | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/short-jacket-first-on-coast.html | Short Jacket First on Coast | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/15-roads-raise-fares.html | 15 Roads Raise Fares | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/uar-names-congo-envoy.html | U.A.R. Names Congo Envoy | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mrs-courtlandt-d-moss-dead-society-figure-ran-dress-shop.html | Mrs. Courtlandt D. Moss Dead; Society Figure Ran Dress Shop | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/police-remove-false-sign.html | Police Remove False Sign | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/albertgregg82-tobacco-official-i_____-exchairman-of-firm-here.html | ALBERTGREGG,82, TOBACCO OFFICIAL i _____; Ex-Chairman of Firm Here Diesi Wartime Red Cross Commissioner in Europe | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/parties-worried-by-jewish-vote-apathy-and-distrust-found-in.html | PARTIES WORRIED BY 'JEWISH VOTE'; Apathy and Distrust Found in Campaign Study Here APATHY REPORTED TO BE WIDESPREAD Political Leaders Concerned Also Over Distrust of Presidential Nominees | True | By Homer Bigart | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/fashion-tip.html | Fashion Tip | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/fanny-may-lifts-yields-on-shortterm-paper.html | Fanny May Lifts Yields On Short-Term Paper | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/stocks-down-in-july-by-200-million-orders-decline.html | Stocks Down in July by 200 Million -- Orders Decline | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/address-at-rally-slated.html | Address at Rally Slated | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/screen-stylish-shocker-circus-of-horrors-on-local-screens.html | Screen: Stylish Shocker: Circus of Horrors' on Local Screens | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ralph-w-albright.html | RALPH W. ALBRIGHT | True | Special to The New York Times. I | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/kalonji-reports-gains.html | Kalonji Reports Gains | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/whistle-stops-listed-truex-backers-charter-train-to-help-upstate.html | WHISTLE STOPS LISTED; Truex Backers Charter Train to Help Upstate Campaign | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/w-albertson-stahl-shoe-executive-54.html | W. ALBERTSON STAHL, SHOE EXECUTIVE, 54 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/plane-drops-pumps-to-yacht-in-pacific.html | PLANE DROPS PUMPS TO YACHT IN PACIFIC | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/honey-bear-lost-on-west-side-eludes-parkandstreet-hunt.html | Honey Bear Lost on West Side Eludes Park-and-Street Hunt | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/firemen-criticize-their-shirts-again.html | FIREMEN CRITICIZE THEIR SHIRTS AGAIN | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/pennsy-shut-down-by-strike-136000-affected-in-13-states-joint-talks.html | Pennsy Shut Down by Strike; 136,000 Affected in 13 States; Joint Talks Break Up in Final Hour Over Job Classification 136,000 PERSONS AFFECTED DAILY Shop Employes and Road Fail to Reach Accord at Last-Hour Efforts | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/nazi-dead-in-crash-alabama-youth-was-killed-in-accident-coroner.html | NAZI DEAD IN CRASH; Alabama Youth Was Killed in Accident, Coroner Rules | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/all-captives-reported-killed.html | All Captives Reported Killed | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/driver-who-sought-refund-of-50c-tolls-is-jailed-in-threat.html | Driver Who Sought Refund of 50c Tolls Is Jailed in Threat | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/li-photo-exhibition-set.html | L.I. Photo Exhibition Set | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/knoxville-integrates.html | Knoxville Integrates | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/visa-law-upheld-acts-provisions-for-entry-of-visiting-communists.html | Visa Law Upheld; Act's Provisions for Entry of Visiting Communists Explained | True | FRANCIS E. WALTER, | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/classes-are-offered-for-parentstobe.html | Classes Are Offered For Parents-To-Be | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/use-of-chemicals-on-bacteria-averts-some-radiation-damage.html | Use of Chemicals on Bacteria Averts Some Radiation Damage | True | By Robert K. Plumbspecial to the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/companies-sell-for-tax-reasons-secondary-is-in-spotlight-of.html | COMPANIES SELL FOR TAX REASONS; Secondary is in Spotlight of Corporate Market — Big Board Volume Drops | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/columbia-makes-real-estate-deal-sale-of-land-highlights-the-change.html | COLUMBIA MAKES REAL ESTATE DEAL; Sale of Land Highlights the Change in Film Industry's Financial Structure | True | By Murray Schumachspecial to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/benson-proposes-nixon-back-policy-defends-program-calling-it-key-to.html | BENSON PROPOSES NIXON BACK POLICY; Defends Program, Calling It Key to Farm Vote — Foes' Pledge Held 'Tragic' | True | By Donald Jansonspecial to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-robot-system-for-plants-shown.html | NEW ROBOT SYSTEM FOR PLANTS SHOWN | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/commodities-dip-index-fell-to-847-tuesday-from-848-on-monday.html | COMMODITIES DIP; Index Fell to 84.7 Tuesday From 84.8 on Monday | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/policeman-held-in-robbery-plot-accused-of-lending-his-car-holdup.html | POLICEMAN HELD IN ROBBERY PLOT; Accused of Lending His Car — Hold-Up Foiled in Bronx Patrolman Accused of Lending Auto to 3 for Bronx Robbery | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/supreme-court-to-act.html | Supreme Court to Act | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-jet-route-planned.html | New Jet Route Planned | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/ann-dickinson-engaged-to-wed-george-dale-jr-october-marriage-for.html | Ann Dickinson Engaged to Wed George Dale Jr.; October Marriage for Graduates of Bryn Mawr, Princeton | True | t Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/craig-of-dodgers-downs-phils-31.html | CRAIG OF DODGERS DOWNS PHILS, 3-1 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/an-argument-prepared-for-independent-voters.html | An Argument Prepared for Independent Voters | True | By Arthur Krock | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/li-flight-start-today.html | L.I. Flight Start Today | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/90less-season-is-first-since-32-but-mean-temperature-for-august-is.html | 90-LESS SEASON IS FIRST SINCE '32; But Mean Temperature for August Is Near Normal | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/135th-st-bridge-open-renovation-of-madison-ave-crossing-of-harlem.html | 135TH ST. BRIDGE OPEN; Renovation of Madison Ave. Crossing of Harlem Done | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/senate-approves-freedom-academy.html | SENATE APPROVES FREEDOM ACADEMY | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/testing-western-mettle.html | Testing Western Mettle | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lee-denies-sales-in-telautograph-chief-also-asserts-no-other.html | LEE DENIES SALES IN TELAUTOGRAPH; Chief Also Asserts No Other Officer Has Sold Shares Since Market Furor LEE DENIES SALES IN TELAUTOGRAPH | True | By Alfred R. Zipser | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/hussein-weighing-break-with-cairo-king-says-jordan-will-fight-if-we.html | HUSSEIN WEIGHING BREAK WITH CAIRO; King Says Jordan Will Fight 'If We Have To' in Rising Dispute With U.A.R. U.N. ACTS TO EASE MIDEAST TENSION | True | By Richard P. Huntspecial to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/roholdacasper.html | RoholdaCasper | True | Special to The N-w York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/new-kimberlyclark-officer.html | New Kimberly-Clark Officer | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/quote-irks-democrats-law-makers-seek-inquiry-on-civil-defense-news.html | QUOTE IRKS DEMOCRATS; Law Makers Seek Inquiry on Civil Defense News Letter | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/kwajalein-contract-awarded.html | Kwajalein Contract Awarded | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/mortgage-study-is-set-by-state-hearings-begin-this-month-on.html | MORTGAGE STUDY IS SET BY STATE; Hearings Begin This Month on Shortage of Funds to Lend on Small Homes | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/jerseys-bow-in-10th-7game-winning-streak-ends-as-columbus-scores-52.html | JERSEYS BOW IN 10TH; 7-Game Winning Streak Ends As Columbus Scores, 5-2 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/channel-swimmer-sets-mark.html | Channel Swimmer Sets Mark | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/senators-subdue-white-sox-by-21-battey-drives-home-winning-run-with.html | SENATORS SUBDUE WHITE SOX BY 2-1; Battey Drives Home Winning Run With Sacrifice Fly Off Shaw in Ninth | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/gas-van-explodes-in-illinois.html | Gas' Van Explodes in Illinois | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/carlos-lane-52-dead-former-telegraph-editor-of-the-new-york-daily.html | CARLOS LANE, 52, DEAD; Former Telegraph Editor of The New York Daily News | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/no-problem-seen-in-going-steady-catholic-sociologists-call-teenage.html | NO PROBLEM SEEN IN 'GOING STEADY'; Catholic Sociologists Call Teen-Age Practice Natural and No Cause for Worry | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/turppa-triumphs-at-salem-track-closes-fast-to-take-25475-new.html | TURPPA TRIUMPHS AT SALEM TRACK; Closes Fast To Take $25,475 New England Futurity in 1:12 1/5 Under De Roin | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/yugoslav-market-for-britain-noted.html | YUGOSLAV MARKET FOR BRITAIN NOTED | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/former-us-aide-at-work-in-soviet-exboston-u-professor-was-in-oss-in.html | FORMER U.S. AIDE AT WORK IN SOVIET; Ex-Boston U. Professor Was in O.S.S. in World War II FORMER U.S. AIDE AT WORK IN SOVIET | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/six-firemen-felled-by-smoke.html | Six Firemen Felled by Smoke | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tigers-2-in-fourth-check-red-sox42.html | TIGERS 2 IN FOURTH CHECK RED SOX, 4-2 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lee-rubber-tire.html | LEE RUBBER & TIRE | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/walter-c-mack-64-dies-retired-wool-buyer-won-the-d-s-c-in-world-war.html | WALTER C. MACK, 64, DIES; Retired Wool Buyer Won the D. S. C. in World War I | True | I uuuuuauuu I Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/soviet-says-tourist-recruited-2-as-spies.html | SOVIET SAYS TOURIST RECRUITED 2 AS SPIES | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/britain-to-represent-us.html | Britain to Represent U.S. | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/lefkowitz-moves-on-slum-violator-acts-to-dissolve-corporation-that.html | LEFKOWITZ MOVES ON SLUM VIOLATOR; Acts to Dissolve Corporation That Owns 433 W. 54th St. -- Head Awaiting Trial | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/indianan-to-begin-sentence.html | Indianan to Begin Sentence | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/carol-j-levenson-engaged-to-alan-arthur-benjamin.html | Carol J. Levenson Engaged To Alan Arthur Benjamin | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/statement-by-pennsylvania-chairman.html | Statement by Pennsylvania Chairman | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/warrisk-surety-extended-by-us-maritime-binders-granted-for-3-more.html | WAR-RISK SURETY EXTENDED BY U.S.; Maritime Binders. Granted for 3 More Months as Companies Study Shift | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/postmortem-on-san-jose.html | Post-Mortem on San Jose | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/capital-drinking-hit-morse-says-cocktails-are-served-in-some.html | CAPITAL DRINKING HIT; Morse Says Cocktails Are Served in Some Churches | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/tokyo-is-improving-airport-at-haneda.html | TOKYO IS IMPROVING AIRPORT AT HANEDA | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/arrests-made-in-beatings.html | Arrests Made in Beatings | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/france-limits-farm-alcohol.html | France Limits Farm Alcohol | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/twa-board-takes-no-action-on-340-million-financing-plan-twa.html | T.W.A. Board Takes No Action On 340 Million Financing Plan; T.W.A. FINANCING IS AGAIN DELAYED | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/a-foot-note-sharp-to-square.html | A Foot Note: Sharp to Square | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/dog-owners-in-us-spend-halfbillion-a-year-on-animals.html | Dog Owners in U.S. Spend Half-Billion A Year on Animals | True | By Walter R. Fletcher | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wrongway-cyclist-explains.html | Wrong-Way Cyclist Explains | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/congress-votes-added-aid-funds-windup-delayed-65-million-more-is.html | CONGRESS VOTES ADDED AID FUNDS; WIND-UP DELAYED; 65 Million More Is Approved for Defense Support -- Sugar Bill at Issue LATIN PLAN IS ADOPTED 600 Million Authorized for Hemisphere -- Stop-Gap Housing Program Passes CONGRESS VOTES ADDED AID FUNDS | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/-stephen-cocheo.html | . STEPHEN COCHEO | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/family-finance-fills-post.html | Family Finance Fills Post | True | | 1988-03-14 | RE0000378546 | RE0000378546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/belgium-denies-evasion.html | Belgium Denies Evasion | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/farewell-gift-to-lodge.html | Farewell Gift to Lodge | True | Special to The New York Times. | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/august-trading-heavy-in-stocks-volume-top-since-32-month-index.html | AUGUST TRADING HEAVY IN STOCKS; Volume Top Since '32 Month -- Index Shows Net Gain of 3.53 to 352.77 | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/aid-inqwry-scores-data-road-blocks.html | AID INQWRY SCORES DATA 'ROAD BLOCKS' | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/commands-shifted-in-new-police-plan.html | COMMANDS SHIFTED IN NEW POLICE PLAN | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/naval-command-shifted.html | Naval Command Shifted | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/avco-renames-crosley-unit.html | Avco Renames Crosley Unit | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/woodmere-taxpayer-sold.html | Woodmere Taxpayer Sold | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/echoitimetable.html | Echo1 Timetable | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/power-output-rose-after-4week-drop.html | POWER OUTPUT ROSE AFTER 4-WEEK DROP | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/theatre-fete-oct-21-to-aid-handicapped.html | Theatre Fete Oct. 21 To Aid Handicapped | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/shell-oil-official-elevated.html | Shell Oil Official Elevated | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/wiggle-ii-choice-finishes-second-mommy-dear-wins-sprint-by-three.html | WIGGLE II, CHOICE; FINISHES SECOND; Mommy Dear Wins Sprint by Three Lengths on Sloppy Track and Pays $16.20 | True | By Joseph C. Nichols | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/jumping-jack.html | Jumping Jack | True | By Arthur Daley | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/argentine-airline-loss-cited.html | Argentine Airline Loss Cited | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-01 | 1960-09-01 | https://www.nytimes.com/1960/09/01/archives/becerra-stopped-in-8th-quits-ring.html | BECERRA, STOPPED IN 8TH, QUITS RING | True | | 1988-03-14 | RE0000378546 | RE0000378546 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/big-traffic-jams-slow-commuters-in-pennsy-strike-trips-are.html | BIG TRAFFIC JAMS SLOW COMMUTERS IN PENNSY STRIKE; Trips Are Relatively Smooth in Morning, but Delays Develop on Way Home CAR BREAKDOWNS TIE UP TUNNELS Trips Are Relatively Smooth in Morning, but Delays Develop on Way Home | True | By Stanley Levey | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/coast-bank-rate-cut-san-francisco-district-joins-in-reducing.html | COAST BANK RATE CUT; San Francisco District Joins in Reducing Lending Cost | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pope-names-press-unit-secretariat-and-aides-include-six-us.html | POPE NAMES PRESS UNIT; Secretariat and Aides Include Six U.S. Churchmen | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jakarta-urges-us-sway-tokyo-on-step.html | JAKARTA URGES U.S. SWAY TOKYO ON STEP | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/farm-proposals-hit-randall-says-the-concept-of-liberal-trade-is-at.html | FARM PROPOSALS HIT; Randall Says the 'Concept of Liberal Trade Is at Stake' | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/un-chief-welcomes-a-visit-by-khrushchev.html | U.N. Chief Welcomes A Visit by Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/day-of-disaster.html | Day of Disaster | True | By Arthur Daley | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ecuadors-new-regime.html | Ecuador's New Regime | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/gold-outflow-21-million-in-week-to-wednesday.html | Gold Outflow 21 Million In Week to Wednesday | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ready-or-not-says-nikita-here-i-come.html | Ready or Not, Says Nikita, Here I Come | True | By James Reston | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-bronx-buildings-taken-by-investor.html | 2 BRONX BUILDINGS TAKEN BY INVESTOR | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/cuban-incident-foreseen.html | Cuban 'Incident' Foreseen | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/19-jersey-ans-agree-to-jetport-borings.html | 19 JERSEY ANS AGREE TO JETPORT BORINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/buhl-braves-wins-from-cubs-10-to-1.html | BUHL, BRAVES, WINS FROM CUBS, 10 TO 1 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/twa-raises-estimate-of-roundworld-market-bargaining-election-due.html | T.W.A. Raises Estimate of Round-World Market -- Bargaining Election Due | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/24-in-congress-due-to-retire.html | 24 in Congress Due to Retire | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/james-wilsons-have-child.html | James Wilsons Have Child | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/herter-accuses-soviet-on-conga-asserts-reds-complicate-un-efforts.html | HERTER ACCUSES SOVIET ON CONGO; Asserts Reds 'Complicate' U.N. Efforts by Plan for Eventual Control Herter Asserts Soviet Attempts To Hamper U.N. Congo Effort | True | By Anthony Lewis special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/earth-core-assayed-nassians-say-tests-prove-it-is-pure-iron-not.html | EARTH CORE ASSAYED; Russians Say Tests Prove It Is Pure Iron, Not Alloy | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/irans-deputies-resign-to-permit-a-new-vote.html | Iran's Deputies Resign To Permit a New Vote | True | | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/petroleum-stocks-down.html | Petroleum Stocks Down | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/insurance-is-sold-at-subway-booth.html | INSURANCE IS SOLD AT SUBWAY BOOTH | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/emerson-radio.html | EMERSON RADIO | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/webb-knapp-project-gets-7500000-loan.html | Webb & Knapp Project Gets $7,500,000 Loan | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/gang-bludgeons-professor-52-he-rises-to-rout-10-with-cane.html | Gang Bludgeons Professor, 52; He Rises to Rout 10 With Cane | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/europe-broadcasts-bounced-off-echo.html | EUROPE BROADCASTS BOUNCED OFF ECHO | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rogers-assistant-resigns.html | Rogers' Assistant Resigns | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/deep-are-the-roots-slated.html | 'Deep Are the Roots' Slated | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pension-gain-sought-levitt-favors-state-setup-without-cost-to.html | PENSION GAIN SOUGHT; Levitt Favors State Set-Up Without Cost to Employes | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/store-in-brooklyn-leased.html | Store in Brooklyn Leased | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/city-colleges-act-to-end-bias-study-board-gets-a-show-cause-order.html | CITY COLLEGES ACT TO END BIAS STUDY; Board Gets a Show Cause Order on State Agency's Inquiry at Queens | True | By Fred M. Hechinger | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jom-j-sullivan-56-exlegal-awe-here.html | JOM J. SULLIVAN, 56, EX-LEGAL AWE HERE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/greist-elects-chairman.html | Greist Elects Chairman | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/african-assails-soviet-says-russians-discriminate-against-negro.html | AFRICAN ASSAILS SOVIET; Says Russians Discriminate Against Negro Students | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-compact-car-is-shown-by-gm-olds-f85-has-aluminum-v8-front.html | NEW COMPACT CAR IS SHOWN BY G.M.; Olds F-85 Has Aluminum V-8 Front Engine -- Cost Estimated at $2,500 | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/three-years-of-negotiations-preceded-walkout-on-pennsy-the-unions.html | Three Years of Negotiations Preceded Walkout on Pennsy; The Union's Main Demand for Exclusive Work Rights Resulted in Determined Resistance From Management | True | By Ralph Katz | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/james-talcott-names-chief-for-new-england.html | James Talcott Names Chief for New England | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/national-dairy-maps-expansion-board-backs-offer-to-buy-dominion.html | NATIONAL DAIRY MAPS EXPANSION; Board Backs Offer to Buy Dominion Dairies With Shares and Cash | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/output-of-lumber-shows-slight-rise.html | OUTPUT OF LUMBER SHOWS SLIGHT RISE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jersey-bell-co-plans-financing-board-authorizes-80-million-in-stock.html | JERSEY BELL CO. PLANS FINANCING; Board Authorizes 80 Million in Stock and Debentures -- Other Flotations Due | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/state-opens-drive-on-weapons-sale.html | STATE OPENS DRIVE ON WEAPONS' SALE | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/burroughs-promotes-officer.html | Burroughs Promotes Officer | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/report-from-paris-is-concluded-with-dramatic-fashions-for-afterdark.html | Report From Paris Is Concluded With Dramatic Fashions for After-Dark | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/russians-biography-issued.html | Russian's Biography Issued | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/october-cotton-is-alone-in-rise-other-contracts-unchanged-to-off-15.html | OCTOBER COTTON IS ALONE IN RISE; Other Contracts Unchanged to Off 15 Points -- Prices Decline in Liverpool | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/9-million-raised-by-rochester-ny-serial-issues-are-placed-at-cost.html | 9 MILLION RAISED BY ROCHESTER, N.Y.; Serial Issues Are Placed at Cost of 2.594 Per Cent -- Other Municipal Loans | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/australians-are-rated-highly-in-us-tennis-starting-today.html | Australians Are Rated Highly in U.S. Tennis Starting Today | True | By Michael Strauss | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/st-louis-effects.html | St. Louis Effects | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/korean-industrialists-fined.html | Korean Industrialists Fined | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/exnazi-general-to-wed-jailer.html | Ex-Nazi General to Wed Jailer | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/french-atomic-test-oct-15.html | French Atomic Test Oct. 15 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sittler-loses-citizenship-plea-his-activities-as-nazi-are-cited.html | Sittler Loses Citizenship Plea; His Activities as Nazi Are Cited; Examiner Rules He Does Not Deserve to Regain His Rights as American | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/train-fire-snarls-2-commuter-lines-locomotive-blaze-at-110th-street.html | TRAIN FIRE SNARLS 2 COMMUTER LINES; Locomotive Blaze at 110th Street Delays 25,000 on Central and New Haven | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-theatre-parties-will-raise-funds-for-play-schools-tenderloin.html | 2 Theatre Parties Will Raise Funds For Play Schools; 'Tenderloin' Showings Oct. 25 and 26 Will Aid Association | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/service-for-mrs-dublin-set.html | Service for Mrs. Dublin Set | True | | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/halifax-town-booters-in-tie.html | Halifax Town Booters in Tie | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/heisenberg-maps-tests-for-theory-german-physicist-seeking.html | HEISENBERG MAPS TESTS FOR THEORY; German Physicist Seeking Mathematical Proofs for Equation About Matter | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/governor-hails-labor-gains.html | Governor Hails Labor Gains | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-press-irks-toure-he-complains-to-harriman-about-communist.html | U.S. PRESS IRKS TOURE; He Complains to Harriman About Communist Charges | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/argentina-expects-deficit.html | Argentina Expects Deficit | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/changes-are-few-for-corporates-largest-dips-in-the-us-list-made-by.html | CHANGES ARE FEW FOR CORPORATES; Largest Dips in the U.S. List Made by War-Issued 2 1/2 s -- Municipals Ease | True | By Paul Heffeman | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/students-blamed-for-riots-in-assam.html | STUDENTS BLAMED FOR RIOTS IN ASSAM | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/susan-p-kearns-bride-j-on-coast-of-a-soldier.html | Susan P. Kearns Bride j On Coast of a Soldier | True | Special (o The Now York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/buffalo-plants-shut.html | Buffalo Plants Shut | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/department-store-sales-in-area-registered-11-gain-in-august.html | Department Store Sales in Area Registered 11% Gain in August | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ginn-co-leases-additional-space-publisher-acquires-another-floor-in.html | GINN & CO. LEASES ADDITIONAL SPACE; Publisher Acquires Another Floor in 5th Ave. Building -- Other Rental Deals | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/w-j-knockers-fabius.html | W. J. KNOCKERS FABIUS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/books-authos.html | Books -- Authors | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-derides-castro-charge.html | U.S. Derides Castro Charge | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/italian-shoe-designs-available-in-store.html | Italian Shoe Designs Available in Store | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/fire-bombs-hurled.html | Fire Bombs Hurled | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/susan-baird-fiancee-of-david-h-blake.html | Susan Baird Fiancee Of David H. Blake | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jordan-appeals-to-arab-league-invites-body-to-intercede-in-dispute.html | JORDAN APPEALS TO ARAB LEAGUE; Invites Body to Intercede in Dispute With Cairo Over Slaying of Premier | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-rowers-win-five-repechages-only-kelly-and-knecht-lose-parker-and.html | U.S. ROWERS WIN FIVE REPECHAGES; Only Kelly and Knecht Lose -- Parker and 2 Seattle Crews Reach Finals | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/britain-is-expected-to-hasten-payment-of-monetary-fund-debt.html | Britain Is Expected to Hasten Payment of Monetary Fund Debt | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/a-castro-ignores-own-advice.html | A Castro Ignores Own Advice | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/festival-to-benefit-premiere-of-entertainer-to-aid-shakespeare.html | FESTIVAL TO BENEFIT; Premiere of 'Entertainer' to Aid Shakespeare Project | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jane-gaffney-fiancee-of-frederic-e-weil.html | Jane Gaffney Fiancee Of Frederic E. Weil | True | Special to The New York Times. j | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/minister-retracts-anticatholic-note.html | MINISTER RETRACTS ANTI-CATHOLIC NOTE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-police-take-oath-on-honesty-candidates-for-first-time-sworn-to.html | NEW POLICE TAKE OATH ON HONESTY; Candidates, for First Time, Sworn to Reject Favors -- Inquiries Widened | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sorkin-gets-site-in-white-plains-halstead-apartments-and-vacant.html | SORKIN GETS SITE IN WHITE PLAINS; Halstead Apartments and Vacant Plot Acquired -- Deal in New Rochelle | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peter-wall.html | PETER WALL | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bernstein-links-audiences-to-tv-conductor-believes-success-of-tour.html | BERNSTEIN LINKS AUDIENCES TO TV; Conductor Believes Success of Tour Can Be Traced to Appearances on Air | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/national-distillers.html | NATIONAL DISTILLERS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jack-bradley-ife-dead-restaurant-chef-who-wrote-mystery-stories-was.html | JACK BRADLEY ife DEAD; [Restaurant Chef Who Wrote Mystery Stories Was 57 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/offtrack-betting-for-britain.html | Off-Track Betting for Britain | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/shansby-tops-scorers-los-angeles-skipper-leads-and-kalil-is-second.html | Shansby Tops Scorers; Los Angeles Skipper Leads and Kalil Is Second in Predicted-Log Tally | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pleas-for-integration-stay-denied-by-supreme-court-high-court-bars.html | Pleas for Integration Stay Denied by Supreme Court; HIGH COURT BARS INTEGRATION STAY | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/legion-of-valor-elects.html | Legion of Valor Elects | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sinclair-promotes-three.html | Sinclair Promotes Three | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/weekend-to-have-plenty-of-fishermen-but-possibly-not-many-fish.html | Week-End to Have Plenty of Fishermen but Possibly Not Many Fish | True | By John W. Randolph | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/alleged-fixers-seized-umpires-tip-off-police-after-talk-of-throwing.html | ALLEGED FIXERS SEIZED; Umpires Tip Off Police After Talk of Throwing Game | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rebel-says-algeria-is-at-war-with-us.html | REBEL SAYS ALGERIA IS 'AT WAR' WITH U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/music-unit-attacks-opera-by-blitzstein.html | MUSIC UNIT ATTACKS OPERA BY BLITZSTEIN | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/parents-are-urged-not-to-take-it-too-seriously-psychologists-give.html | Parents Are Urged Not to Take It Too Seriously; Psychologists Give Advice on Child Mental Health But Warn Words Shouldn't Be Accepted Blindly | True | By Emma Harrisonspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/paying-for-medical-care.html | Paying for Medical Care | True | EARL J. WEINREB. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/william-atkins-have-son.html | William Atkins Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/richard-perlman-weds-patricia-a-livingston.html | Richard Perlman Weds Patricia A. Livingston | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/colored-phones-for-eskimos.html | Colored Phones for Eskimos | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/trainmen-to-strike-on-steel-railroads.html | TRAINMEN TO STRIKE ON STEEL RAILROADS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kennedy-pledges-civil-rights-fight-pins-blame-on-republicans-for.html | KENNEDY PLEDGES CIVIL RIGHTS FIGHT; Pins Blame on Republicans for Setbacks -- Would Meet Khrushchev, He Says Kennedy Pledges to Lead Fight For Civil Rights It He Is Victor | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/guardsmen-to-depart-10000-of-rainbow-division-go-to-camp-drum-today.html | GUARDSMEN TO DEPART; 10,000 of Rainbow Division Go to Camp Drum Today | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/city-can-increase-debt-580-million-beames-figures-on-limit-of.html | CITY CAN INCREASE DEBT 580 MILLION; Beame's Figures on Limit of Borrowing Agree With Those Given by Gerosa | True | By Paul Crowell | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/honorary-special-privilege.html | 'Honorary' Special Privilege | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eating-places-desegregate.html | Eating Places Desegregate | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/youths-back-from-africa-tell-of-friends-and-work.html | Youths Back From Africa Tell of Friends and Work | True | By Joan Cook | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kennedy-says-hed-see-khrushchev-with-nixon.html | Kennedy Says He'd See Khrushchev With Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bernard-yogel-judge-62-is-dead-former-assemblyman-and-senator-in.html | BERNARD YOGEL, JUDGE, 62, IS DEAD; Former Assemblyman and Senator in Jersey Is ,. - Stricken at Luncheon | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-judges-confirmed-senate-approves-connecticut-choices-after-years.html | 2 JUDGES CONFIRMED; Senate Approves Connecticut Choices After Year's Delay | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/soviet-bids-youth-shun-us-visitors-party-warns-against-idle.html | SOVIET BIDS YOUTH SHUN U.S. VISITORS; Party Warns Against 'Idle' Contacts and 'Notorious' American Way of Life | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/films-of-protested-swim-fail-to-sway-officials-repeated-showings.html | Films of Protested Swim Fail to Sway Officials; Repeated Showings Produce Little Hope for U.S. Hainsworth of A.A.U. Says Movies Prove Larson Won | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/maiden-voyage-for-liner-set.html | Maiden Voyage for Liner Set | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kawecki-growth-swift-in-decade.html | KAWECKI GROWTH SWIFT IN DECADE | True | By Alexander R. Hammer | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/brevoort-bank-chairman.html | Brevoort Bank Chairman | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ada-frenkel-is-a-bride.html | Ada Frenkel Is a Bride | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/thomas-refuses-to-offer-alibi-says-i-felt-good-in-high-jump.html | Thomas Refuses to Offer Alibi; Says 'I Felt Good' in High Jump | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/indian-flood-toll-put-at-100.html | Indian Flood Toll Put at 100 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/omaj-charles-duncan.html | oMAJ, CHARLES DUNCAN | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/tanker-runs-aground-tears-hole-in-her-bottom-off-rhode-island-oil.html | TANKER RUNS AGROUND; Tears Hole in Her Bottom Off Rhode Island -- Oil Is Lost | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/glen-cove-accepts-us-fund.html | Glen Cove Accepts U.S. Fund | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/8-residents-offer-park-to-stamford-to-bar-business.html | 8 Residents Offer Park to Stamford to Bar Business | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eleanor-p-greenfield-wed-to-henry-lowet.html | Eleanor P. Greenfield Wed to Henry Lowet | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/delay-on-skybolt-seen-laborite-says-firing-of-missile-is-postponed.html | DELAY ON SKYBOLT SEEN; Laborite Says Firing of Missile Is Postponed Ten Months | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rockefeller-sees-nixon-in-hospital-sets-120-speeches-for-ticket.html | ROCKEFELLER SEES NIXON IN HOSPITAL; Sets 120 Speeches for Ticket -- Vice President to Start His Campaign Sept. 12 ROCKEFELLER SEES NIXON IN HOSPITAL | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/cbs-gets-ideas-to-vie-with-paar-but-network-will-continue-feature.html | C.B.S. GETS IDEAS TO VIE WITH PAAR; But Network Will Continue Feature Films -- John Brown Play Picks Original Site | True | By Richard F. Shepard | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/congress-closes-unable-to-agree-on-sugar-policy-senate-finishes.html | CONGRESS CLOSES; UNABLE TO AGREE ON SUGAR POLICY; Senate Finishes Session at 11:52 P.M., Five Hours After House Adjourns DEADLOCK UNRESOLVED Representatives Refuse to Compromise on Cutting Dominican Purchases CONGRESS CLOSES; SUGAR BILL FAILS | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/holiday-weather-due-to-be-balmy-travelers-shift-to-buses-in-pennsy.html | HOLIDAY WEATHER DUE TO BE BALMY; Travelers Shift to Buses in Pennsy Strike -- Huge Flow of Traffic Expected | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/battle-over-tariffs-is-joined-common-market-versus-others-gatt.html | Battle Over Tariffs Is Joined: Common Market Versus Others; GATT Negotiations Start -- Randall, for U.S., Scores Proposed Farm Policy TARIFFS BATTLE OPENS IN GENEVA | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/i-dr-chester-new-dies-i-____-former-professor-of-history-at.html | I DR. CHESTER NEW DIES i ____; Former Professor of History at McMaster Was 78 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/integration-plan-in-schools-hailed-proposal-to-transfer-pupils-is.html | INTEGRATION PLAN IN SCHOOLS HAILED; Proposal to Transfer Pupils Is Backed by Civic Units -- 'Sit-Out' Group Dubious | True | By Leonard Buder | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/or-stay-home.html | Or Stay Home | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/beach-gan-seen-in-shark-partol-holiday-crowds-expected-to-go-and.html | BEACH GAN SEEN IN SHARK PARTOL; Holiday Crowds Expected to Go and Watch -- Bathers Plentiful but Wary BUSINESS IS UNAFFECTED Experts Differ on Probability of Attack but Agree on List of Precautions BEACH GAIN SEEN IN SHARK PATROL | True | By Charles Grutzner | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/queens-youth-held-in-phone-torment.html | QUEENS YOUTH HELD IN PHONE TORMENT | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/50for1-split-slated-dominion-and-anglo-corp-is-planning-share.html | 50-FOR-1 SPLIT SLATED; Dominion and Anglo Corp. Is Planning Share Increase | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/san-franciscans-drop-61-decision-labine-excels-in-relief-as-pirates.html | SAN FRANCISCANS DROP 6-1 DECISION; Labine Excels in Relief as Pirates Triumph -- Giants Leave 15 Men on Bases | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/installment-debt-rose-at-slowed-rate-in-july.html | Installment Debt Rose At Slowed Rate in July | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/roy-howard-retires.html | Roy Howard 'Retires' | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-act-stiffens-gambling-curbs-law-now-in-effect-shifts-many-cases.html | NEW ACT STIFFENS GAMBLING CURBS; Law, Now in Effect, Shifts Many Cases to Magistrates Jailing Mandatory | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/swift-co-to-sell-plant.html | Swift & Co. to Sell Plant | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/air-travel-health-peril-seen.html | Air Travel Health Peril Seen | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peru-weighs-oil-taxes-drastic-measure-would-affect-jersey.html | PERU WEIGHS OIL TAXES; Drastic Measure Would Affect Jersey Subsidiary | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/baptist-group-acts-kentucky-meeting-opposed-to-catholic-as.html | BAPTIST GROUP ACTS; Kentucky Meeting Opposed to Catholic as President | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/growth-problem-cited-by-catholic-operational-shifts-needed-to.html | GROWTH PROBLEM CITED BY CATHOLIC; Operational Shifts Needed to Handle New Members, Sociology Group Told | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/electrowriter-remote-earner-comptconter-corp-avows-message-device.html | ELECTROWRITER REMOTE EARNER; Comptcomter Corp. Avows Message Device Will Not Pay for Itself Soon | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/judith-geller-married.html | Judith Geller Married | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/arthur-nelson-56-miami-stockbroker-i-_____.html | ARTHUR NELSON, 56, MIAMI STOCKBROKER i _____ | True | Special to The New York Timej. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/magnesium-shipments-dip.html | Magnesium Shipments Dip | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-holdup-suspects-caught-in-midtown.html | 2 HOLD-UP SUSPECTS CAUGHT IN MIDTOWN | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/another-menace-in-the-congo.html | Another Menace in the Congo | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-five-crushes-yugoslavs-10442-losers-without-field-goal-10.html | U.S. FIVE CRUSHES YUGOSLAVS, 104-42; Losers Without Field Goal 10 Minutes -- Dischinger and Robertson Star | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/indians-are-victors-over-athletics-73.html | INDIANS ARE VICTORS OVER ATHLETICS, 7-3 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sitter-called-to-tend-house-mace.html | Sitter Called to Tend House Mace | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/goldsmith-play-at-phoenix-nov-1-conquer-will-be-second-on-bill.html | GOLDSMITH PLAY AT PHOENIX NOV. 1; 'Conquer' Will Be Second on Bill -- Joseph Anthony to Stage 'Rhinoceros' | True | By Sam Zolotow | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sime-and-budd-injured.html | Sime and Budd Injured | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/benson-cites-food-aid.html | Benson Cites Food Aid | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/grain-workers-strike-chicago-tieup-hits-loading-of-ocean-vessels.html | GRAIN WORKERS STRIKE; Chicago Tie-Up Hits Loading of Ocean Vessels | True | | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/called-tactic-against-us.html | Called Tactic Against U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/noack-paces-golfers-shore-view-ace-wins-gross-and-net-honors-with-a.html | NOACK PACES GOLFERS; Shore View Ace Wins Gross and Net Honors With a 73 | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jersey-may-raise-penalty-fee-of-15-on-all-uninsured-autos.html | Jersey May Raise Penalty Fee Of $15 on All Uninsured Autos | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rhodesia-bars-racial-bias.html | Rhodesia Bars Racial Bias | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/victor-pays-510-in-sixhorse-field-cartagena-first-neji-next-in-harbor.html | VICTOR PAYS $5.10 IN SIX-HORSE FIELD; Cartagena First, Neji Next in Harbor Hill -- Jean Baby Wins and Returns $115 | True | By Joseph C. Nichols | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/2-teamster-locals-approve-pacts-here.html | 2 TEAMSTER LOCALS APPROVE PACTS HERE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/blaze-hanover-feels-effects-of-4-heats-in-hambletonian.html | Blaze Hanover Feels Effects of 4 Heats in Hambletonian | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/margaret-truman-to-star.html | Margaret Truman to Star | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/union-pacific-lays-off-86.html | Union Pacific Lays Off 86 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/durants-genie-first-skipper-takes-4point-lead-in-manhasset-bay.html | DURANT'S GENIE FIRST; Skipper Takes 4-Point Lead in Manhasset Bay Series | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/younger-bail-set-on-charges-by-sec.html | YOUNGER BAIL SET ON CHARGES BY S.E.C. | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/railroads-in-west-seek-mail-pay-rise.html | RAILROADS IN WEST SEEK MAIL PAY RISE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/state-building-hearings-set.html | State Building Hearings Set | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/downey-fined-5000-former-illinois-aide-also-put-on-probation-in-tax.html | DOWNEY FINED $5,000; Former Illinois Aide Also Put on Probation in Tax Case | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/french-will-pay-less-income-tax-slight-cut-for-61-announced-despite.html | FRENCH WILL PAY LESS INCOME TAX; Slight Cut for '61 Announced Despite 7 Per Cent Rise in Government Spending | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/third-party-urged-move-believed-solution-to-dilemma-of-dissatisfied.html | Third Party Urged; Move Believed Solution to Dilemma of Dissatisfied Voters | True | JOSEPH CLOUD. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eugene-margulais-to-marry-marcia-a-jaffe-in-december.html | Eugene Margulais to Marry Marcia A. Jaffe in December | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/medalist-shoots-70-for-141-total-johnston-iverson-among-13-who-get.html | MEDALIST SHOOTS 70 FOR 141 TOTAL; Johnston, Iverson Among 13 Who Get Metropolitan Berths for U.S. Amateur | True | By Deane McGowenspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/loi-of-italy-wins-title-from-ortiz-european-champion-rallies-to.html | LOI OF ITALY WINS TITLE FROM ORTIZ; European Champion Rallies to Take World Junior Welterweight Crown | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/two-remain-tied-in-sailing-series-isbister-and-schefter-lead-505.html | TWO REMAIN TIED IN SAILING SERIES; Isbister and Schefter Lead 5-0-5 Class After Four Title Races on Sound | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/firm-fair-mediator-francis-aloysiuz-oneill-jr.html | Firm, Fair Mediator; Francis Aloysiuz O'Neill Jr. | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jerseys-top-jets-41-monroe-gains-fourth-straight-victory-with.html | JERSEYS TOP JETS, 4-1; Monroe Gains Fourth Straight Victory With Five-Hitter | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/actors-named-for-roles.html | Actors Named for Roles | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/8488-telautograph-shares-sold-by-3-company-officials.html | 8,488 TelAutograph Shares Sold by 3 Company Officials | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/president-unlikely-to-see-khrushchev-summit-meeting-at-un-unlikely.html | President Unlikely To See Khrushchev; SUMMIT MEETING AT U.N. UNLIKELY | True | By William J. Jordenspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/members-net-free-reserves-rose-to-301-million-in-the-week.html | Members' Net Free Reserves Rose to 301 Million in the Week | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/3-us-tire-plants-are-seized-by-cuba-3-americanowned-tire-plants-a.html | 3 U.S. Tire Plants Are Seized by Cuba; 3 American-Owned Tire Plants A re Seized by the Cuban Militia | True | By R. Hart Phillipsspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sister-mary.html | SISTER MARY | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/boy-scouts-scored-jersey-jewish-group-objects-to-asking-about.html | BOY SCOUTS SCORED; Jersey Jewish Group Objects to Asking About Religion | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/philadelphia-finds-way.html | Philadelphia Finds Way | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/editor-calls-the-unfree-press-key-component-of-iron-curtain.html | Editor Calls the Unfree Press Key Component of Iron Curtain | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/laos-crisis-over-rebel-leader-says.html | LAOS CRISIS OVER, REBEL LEADER SAYS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/railway-freight-continues-to-lag-carloadings-off-8-in-week-from.html | RAILWAY FREIGHT CONTINUES TO LAG; Carloadings Off 8% in Week From 'Normal' '58 Level RAILWAY FREIGHT CONTINUES TO LAG | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/houston-office-building-sold.html | Houston Office Building Sold | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/loews-theatres-elects-a-new-chief-executive.html | Loew's Theatres Elects A New Chief Executive | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bank-of-canadas-rate-falls-to-a-2-year-low.html | Bank of Canada's Rate Falls to a 2-Year Low | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/tollobjector-released-in-bail.html | Toll-Objector Released in Bail | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/developing-the-congo-contribution-to-states-welfare-from-mining.html | Developing the Congo; Contribution to State's Welfare From Mining Operations Described | True | R. TERWAGNE,A. PARET, | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/navy-men-get-a-chance-to-go-to-harvard-at-sea.html | Navy Men Get a Chance To Go to Harvard at Sea | True | Special to The New York times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/check-turnover-rose-bank-clearings-last-week-16-above-1959-level.html | CHECK TURNOVER ROSE; Bank Clearings Last Week 1.6% Above 1959 Level | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/machines-take-jobs-driving-migrants-to-rural-slums-surplus-of.html | Machines Take Jobs, Driving Migrants to Rural Slums; Surplus of Workers Is Reported Upstate by Hiring Expert | True | By Kennett Love | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jersey-ans-seeking-major-league-club.html | JERSEY ANS SEEKING MAJOR LEAGUE CLUB | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/walkout-is-felt-most-in-capital-closes-only-railroad-route-to-north.html | WALKOUT IS FELT MOST IN CAPITAL; Closes Only Railroad Route to North and East -- Other Cities Less Affected | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bowater-raises-its-net-earnings-big-paper-concern-cleared-9607000.html | BOWATER RAISES ITS NET EARNINGS; Big Paper Concern Cleared $9,607,000 in Half-Year, Against $8,857,000 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/italian-film-at-fete-i-delfini-coolly-received-at-the-venice.html | ITALIAN FILM AT FETE; 'I Delfini' Coolly Received at the Venice Festival | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/layoffs-rise-in-cleveland.html | Lay-Offs Rise in Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/lost-ecuadoran-patrol-sighted.html | Lost Ecuadoran Patrol Sighted | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/blackout-staged-for-hammerstein-broadways-lights-go-off-at-9-for-one.html | BLACKOUT STAGED FOR HAMMERSTEIN; Broadway's Lights Go Of at 9 for One Minute in Tribute to Lyricist CROWD OF 5,000 SILENT Taps Sounded in Duffy Sq. -- At 'Sound of Music,' the Show Goes On | True | By Milton Esterow | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-curb-threatened.html | New Curb Threatened | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-shelter-slated-above-the-ground-it-may-be-used-as-spare-bedroom.html | NEW SHELTER SLATED; Above the Ground, It May Be Used as Spare Bedroom | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/army-commander-promoted.html | Army Commander Promoted | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/potato-futures-dip-2-to-7-points-reports-on-crops-in-maine-and.html | POTATO FUTURES DIP 2 TO 7 POINTS; Reports on Crops in Maine and Canada Cut Prices -- Rubber Advances | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/mrs-frances-pepler-wed.html | Mrs. Frances Pepler Wed | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bonn-defense-chief-to-confer-in-london.html | BONN DEFENSE CHIEF TO CONFER IN LONDON | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/khrushchev-going-to-un-assembly-with-bloc-chiefs-heads-of-all-other.html | KHRUSHCHEV GOING TO U.N. ASSEMBLY WITH BLOC CHIEFS; Heads of All Other Eastern European Nations Due to Be at Sept. 20 Opening SOVIET SILENT ON ARMS Makes No Mention of Hope for 'Summit' -- Premier Off to Visit Finland Khrushchev to Head Delegation At Session of General Assembly | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/canadians-urged-to-fight-fire.html | Canadians Urged to Fight Fire | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eisenhower-to-attend-rites.html | Eisenhower to Attend Rites | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/unionists-get-grants-8-to-attend-cornell-for-two-years-on.html | UNIONISTS GET GRANTS; 8 to Attend Cornell for Two Years on Scholarships | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bus-drivers-tactics.html | Bus Drivers' Tactics | True | FRANCES HARDIE. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/patricia-a-lancaster-is-married-to-student-j.html | Patricia A. Lancaster ; Is Married to Student j | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bar-calls-on-federal-agencies-to-curb-officials-late-pleas.html | Bar Calls on Federal Agencies To Curb Officials' Late Pleas | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-unit-reports-british-costs.html | U.S. Unit Reports British Costs | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/missing-bear-falls-into-arms-of-law-and-takes-a-bite.html | Missing Bear Falls Into Arms of Law And Takes a Bite | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/kemper-insurance-records-new-highs.html | KEMPER INSURANCE RECORDS NEW HIGHS | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/new-orleans-to-comply.html | New Orleans to Comply | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/scotland-yields-earliest-fossil-300millionyearoldreptile-called-one.html | SCOTLAND YIELDS 'EARLIEST' FOSSIL; 300-Million-Year-OldReptile Called One First 4-Legged Animals on the Earth | True | By John Hillaryspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/marine-insurers-to-discuss-age-conference-in-washington-will-take.html | MARINE INSURERS TO DISCUSS A-AGE; Conference in Washington Will Take Up Nuclear Safety Factors at Sea | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/miss-werthan-radcliffe-1960-is-future-bride-nashville-girl-fiancee.html | Miss Werthan, Radcliffe 1960, Is Future Bride; Nashville Girl Fiancee of Peter Buttenwieser, a History Teacher | True | Special (o The New York Tlmts | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peace-hopes-dim-in-rail-walkout-leisurely-pace-scheduled-by-pennsy.html | PEACE HOPES DIM IN RAIL WALKOUT; 'Leisurely' Pace Scheduled by Pennsy Mediators -- Both Sides Bitter EACH SIDE FINDS OTHER TO BLAME Mediators Ignore the Bitter Statements -- 'Leisurely' Pace Set for Talks | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/peoria-foreman-is-riding-high-because-of-a-joke-by-marines.html | Peoria Foreman Is Riding High Because of a Joke by Marines | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/city-bars-auto-shield-orders-honorary-fire-deputy-to-remove-it-from.html | CITY BARS AUTO SHIELD; Orders Honorary Fire Deputy to Remove It From Car | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/doctors-favor-nixon-poll-run-by-magazines-gives-big-edge-to-gop.html | DOCTORS FAVOR NIXON; Poll Run by Magazines Gives Big Edge to G.O.P. | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/harrisburg-uses-buses.html | Harrisburg Uses Buses | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/burroughs-wellcome-elects.html | Burroughs Wellcome Elects | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/picketing-of-depot-in-columbus-barred.html | PICKETING OF DEPOT IN COLUMBUS BARRED | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/russian-sees-haile-selassie.html | Russian Sees Haile Selassie | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/faubus-for-kennedy-but-governor-spurns-partys-civilrights-program.html | FAUBUS FOR KENNEDY; But Governor Spurns Party's Civil-Rights Program | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/adios-butler-35-draws-no-1-post-cobb-will-drive-favorite-in-25000.html | ADIOS BUTLER, 3-5, DRAWS NO. 1 POST; Cobb Will Drive Favorite in $25,000 Pace Tonight -- Bye Bye Byrd at 5-2 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/14-members-lost-by-city-amity-unit-terms-of-all-except-one-on.html | 14 MEMBERS 'LOST' BY CITY AMITY UNIT; Terms of All Except One on Intergroup Board Expire, but They Serve On | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/strikers-eligible-for-jobless-help.html | STRIKERS ELIGIBLE FOR JOBLESS HELP | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/contrasts-found-in-economy.html | Contrasts Found in Economy | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/philip-bosco-to-play-hercules.html | Philip Bosco to Play Hercules | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/house-panel-appoints-aide.html | House Panel Appoints Aide | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/army-disorders-hinted-in-congo-mutiny-reports-discounted-by-un.html | ARMY DISORDERS HINTED IN CONGO; Mutiny Reports Discounted by U.N. -- Lumumba Aide Denies Kasai Setback | True | By Thomas F. Bradyspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/parking-rules-eased-in-city-for-labor-day.html | Parking Rules Eased In City for Labor Day | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/walter-demands-security-inquiry-asks-study-of-intelligence-agencies.html | WALTER DEMANDS SECURITY INQUIRY; Asks Study of Intelligence Agencies as a Result of Apparent Defections | True | By Jack Raymondspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/dodgers-overcome-phillies-in-11th-32.html | DODGERS OVERCOME PHILLIES IN 11TH, 3-2 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/poplar-marlon-takes-pace.html | Poplar Marlon Takes Pace | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/academy-cadets-to-give-blood.html | Academy Cadets to Give Blood | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/grains-advance-on-chicago-board-wheat-corn-and-rye-show-the-best.html | GRAINS ADVANCE ON CHICAGO BOARD; Wheat, Corn and Rye Show the Best Cains -- Brokers Note Lack of Notices | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/school-safety-drive-opens.html | School Safety Drive Opens | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/chris-von-saltza-wins-womens-400-americans-clip-relay-marks-in.html | CHRIS VON SALTZA WINS WOMEN'S 400; Americans Clip Relay Marks in 400-Meter Medle and 800-Meter Free-Style | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/prayer-revisions-issued-by-vatican-code-of-rubrics-shortened-and.html | PRAYER REVISIONS ISSUED BY VATICAN; Code of Rubrics Shortened and Simplified -- Missal and Breviary Involved | True | By Abnaldo Cortesispecial to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/reds-turn-back-cardinals-7-to-4-pinson-breaks-33-tie-with-3run.html | REDS TURN BACK CARDINALS, 7 TO 4; Pinson Breaks 3-3 Tie With 3-Run Homer as St. Louis Drops to Third Place | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pound-circulation-off-notes-in-use-fell-l8685000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell L8,685,000 in Week to L2,234,378,000 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rockefeller-son-stumps-in-spanish-tells-puerto-ricans-here-to.html | ROCKEFELLER SON STUMPS IN SPANISH; Tells Puerto Ricans Here to Register Because Their Strength Is in Voting | True | By Peter Kihss | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/key-votes-of-three-states-representatives-and-all-senators.html | Key Votes of Three States' Representatives and All Senators | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jacksonville-stores-hurt-as-shoppers-stay-home-few-seem-to-be.html | Jacksonville Stores Hurt as Shoppers Stay Home; Few Seem to Be Reassured by City's Tranquillity | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/millinery-imports-to-tempt-the-bareheaded.html | Millinery Imports to Tempt the Bareheaded | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/lightning-kills-two-golfers.html | Lightning Kills Two Golfers | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/strike-halts-trains-of-the-grand-trunk.html | STRIKE HALTS TRAINS OF THE GRAND TRUNK | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/rome-title-goes-to-shavlakadze-defeats-brumel-on-fewer-misses-in.html | ROME TITLE GOES TO SHAVLAKADZE; Defeats Brumel on Fewer Misses in Jump -- German Just Beats Sime in 100 | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/red-cricket-first-at-lincoln.html | Red Cricket First at Lincoln | True | | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/foundation-named-top-biddle-legatee.html | FOUNDATION NAMED TOP BIDDLE LEGATEE | | Special to The New York Times | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/holbrooks-twain-given-in-edinburgh.html | HOLBROOK'S TWAIN GIVEN IN EDINBURGH | True | Special to The New York Times.W.A. DARLINGTON. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/pennsy-faces-cut-in-jersey-subsidy-strike-may-affect-its-share-of.html | PENNSY FACES CUT IN JERSEY SUBSIDY; Strike May Affect Its Share of Payments by the State to 8 Commuter Lines | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/bunche-predicts-success-in-congo-says-here-worst-is-over-but-warns.html | BUNCHE PREDICTS SUCCESS IN CONGO; Says Here 'Worst Is Over' but Warns U.N. Will Act to Halt Internal War | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/special-commuter-service.html | Special Commuter Service | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/commodities-index-drops-for-4th-day.html | COMMODITIES INDEX DROPS FOR 4TH DAY | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/class-d-hurlers-win-awards.html | Class D Hurlers Win Awards | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/was-this-strike-necessary.html | Was This Strike Necessary? | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/gift-boat-has-dry-run-hydrojet-sent-to-khrushchev-arrives-here.html | GIFT BOAT HAS DRY RUN; Hydrojet Sent to Khrushchev Arrives Here Unused | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/us-store-sales-up-4-last-week-reserve-board-puts-gain-for-year-to.html | U.S. STORE SALES UP 4% LAST WEEK Reserve Board Puts Gain for Year to August 27 at 2% Above the 1959 Level | | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/czechs-hold-canadian-as-spy.html | Czechs Hold Canadian as Spy | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/4-salt-concerns-off-city-bid-list-they-have-been-accused-of.html | 4 SALT CONCERNS OFF CITY BID LIST; They Have Been Accused of Collusive Practices -- Three Are Under Pope Control | True | By Layhmond Robinson | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/trujillo-declines-presidency-says-role-is-not-needed-now.html | Trujillo Declines Presidency; Says Role Is Not Needed Now | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/d-h-weyant-jr-cedarhdrst-aide-mayor-of-l-i-community-is-deaduwas.html | D. H. WEYANT JR., CEDARHDRST AIDE; Mayor of L. I. Community. Is -DeaduWas President of Coal and Oil Company | True | I Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/popular-knickerbocker-championships-open-for-sixth-time-here-today.html | Popular Knickerbocker Championships Open for Sixth Time Here Today | True | By Albert H. Morehead | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/scientists-study-capacity-to-work-us-project-is-developing-way-to.html | SCIENTISTS STUDY CAPACITY TO WORK; U.S. Project Is Developing Way to Test Shortness of Breath Accurately | True | By David Anderson | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/miss-doctors-84-scores-by-stroke-white-beeches-player-wins-maureen.html | MISS DOCTOR'S 84 SCORES BY STROKE; White Beeches Player Wins Maureen Orcutt Trophy -- Miss Albert Second | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/c-o-raised-profits-178000-last-month.html | C. & O. Raised Profits $178,000 Last Month | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/vancouver-sailors-win-canadians-triumph-in-north-american-sears-cup.html | VANCOUVER SAILORS WIN; Canadians Triumph in North American Sears Cup Races | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sudan-threatens-six-french-bases-sudan-threatens-six-french-bases.html | Sudan Threatens Six French Bases; SUDAN THREATENS SIX FRENCH BASES | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/a-new-housing-project.html | A New Housing Project | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/carrier-contract-is-disputed-again-shipbuilders-here-say-that-job.html | CARRIER CONTRACT IS DISPUTED AGAIN; Shipbuilders Here Say That Job Should Go to Private, Not Government, Yard | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/brazils-envoy-to-us-resigns.html | Brazil's Envoy to U.S. Resigns | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/jews-life-found-good-in-hungary-situation-in-contrast-with-gloom-in.html | JEWS LIFE FOUND GOOD IN HUNGARY; Situation in Contrast With Gloom in Czechoslovakia, 2 Rabbis Report Here | True | By Irving Spiegel | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/james-w-zerweck.html | JAMES W. ZERWECK | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/moves-are-mixed-on-stock-market-average-falls-159-points-but-more.html | MOVES ARE MIXED ON STOCK MARKET; Average Falls 1.59 Points but More issues Show Gains Than Drops VOLUME IS AT 3,460,000 TelAutograph Slumps 5 1/4 and Comptometer by 7 -- American Cable Up 1 7/8 MOVES ARE MIXED ON STOCK MARKET | True | By Burton Crane | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/eisenhower-sees-defeat-of-hunger-backs-use-of-surpluses-to-fight.html | EISENHOWER SEES DEFEAT OF HUNGER; Backs Use of Surpluses to Fight Famine but Warns on Upsetting Markets | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/news-fraternity-picks-aide.html | News Fraternity Picks Aide | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/belle-o-mcclure-wins-dash.html | Belle o McClure Wins Dash | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/firm-market-noted-for-wheat-in-japan.html | FIRM MARKET NOTED FOR WHEAT IN JAPAN | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/france-to-quit-morocco-bases-accord-may-ease-algeria-issue.html | France to Quit Morocco Bases; Accord May Ease Algeria Issue | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/soviet-doubt-on-chinese-moscow-questions-if-they-are-able-to-build.html | Soviet Doubt on Chinese; Moscow Questions if They Are Able To Build Socialism in 'Isolated Position' | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/indian-children-seized-at-school-barred-in-carolina-from-allwhite.html | INDIAN CHILDREN SEIZED AT SCHOOL; Barred in Carolina From All-White Institution -- Elders Also Arrested | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/dow-chemical-offering-set.html | Dow Chemical Offering Set | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/industrials-rise-on-london-board-blue-chips-lead-widespread-gains.html | INDUSTRIALS RISE ON LONDON BOARD; Blue Chips Lead Widespread Gains -- Stock Average Up 2.9 Points to 335.2 | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/upper-hand-held-conservatives-key-goals-eluded-kennedy-and-johnson.html | UPPER HAND HELD CONSERVATIVES; Key Goals Eluded Kennedy and Johnson During the Post-Convention Session | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/america-corporation-companies-plan.html | AMERICA CORPORATION; COMPANIES PLAN | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/ecuador-revives-border-dispute-new-president-renounces-42-treaty.html | ECUADOR REVIVES BORDER DISPUTE; New President Renounces '42 Treaty Establishing Boundary With Peru | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/tiffany-ends-suit-to-bar-park-cafe-but-hewing-continues-action-on.html | TIFFANY ENDS SUIT TO BAR PARK CAFE; But Hewing Continues Action on Own -- 2 Hotels Join TIFFANY ENDS SUIT TO BAR PARK CAFE | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/texas-wives-hail-three-democrats-but-few-expect-votes-to-be.html | TEXAS WIVES HAIL THREE DEMOCRATS; But Few Expect Votes to Be Affected by the Tour of Women's Task Force | True | By Nan Robertsonspecial to the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/output-of-autos-fell-last-month-305407-units-were-sharply-below.html | OUTPUT OF AUTOS FELL LAST MONTH; 305,407 Units Were Sharply Below 435,377 of July, but Topped '59 Level | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/orioles-obtain-philley-40.html | Orioles Obtain Philley, 40 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/helendavenport-gibbons-dies-author-and-lecturer-was-77.html | Helen-Davenport Gibbons Dies; Author and Lecturer Was 77 | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/tom-ohare-is-dead-decorator-was-59.html | TOM O'HARE IS DEAD; DECORATOR WAS 59 | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/houston-looks-to-daniel.html | Houston Looks to Daniel | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/colman-of-tigers-looking-for-ends-princeton-coach-thinks-his-squad.html | COLMAN OF TIGERS LOOKING FOR ENDS; Princeton Coach Thinks His Squad Will Realize Full Potential in November | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/loans-to-business-rise-by-89-million-increase-at-banks-here-in-week.html | LOANS TO BUSINESS RISE BY 89 MILLION; Increase at Banks Here in Week Most for Non-Tax Period This Year EXCEEDS YEAR-AGO GAIN But Total Is Off 315 Million From Midyear Level -- Chicago Tally Up LOANS TO BUSINESS RISE BY 89 MILLION | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/advertising-deceptions-found-in-paint-and-toy-copy.html | Advertising: Deceptions Found in Paint and Toy Copy | True | By William M. Freeman | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/louis-c-haughey.html | LOUIS C. HAUGHEY | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/twa-board-fails-to-pick-president.html | T.W.A. BOARD FAILS TO PICK PRESIDENT | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/sylvan-l-st1x-89-food-distribvtor.html | SYLVAN L ST 1X, 89, FOOD DISTRIBVTOR | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/clay-and-daniels-victors-in-boxing-mcclure-and-armstrong-of-us-also.html | CLAY AND DANIELS VICTORS IN BOXING; McClure and Armstrong of U.S. Also Win -- Campbell Knocks Out Korean Foe | True | | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/experience-size-lift-lions-hopes-columbia-also-has-depth-at-most.html | EXPERIENCE, SIZE LIFT LIONS HOPES; Columbia Also Has Depth at Most Positions -- Donelli Expects Good Season | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-02 | 1960-09-02 | https://www.nytimes.com/1960/09/02/archives/effect-mild-in-chicago.html | Effect Mild in Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378548 | RE0000378548 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hertz-names-executive-for-realty-subsidiary.html | Hertz Names Executive For Realty Subsidiary | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/really-sumthin-captures-sprint-fading-sky-finishes-second-at.html | REALLY SUMTHIN CAPTURES SPRINT; Fading Sky Finishes Second at Aqueduct -- Tompion Is Jerome Choice Today | True | By Joseph C. Nichols | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-to-build-ethiopia-school.html | Soviet To Build Ethiopia School | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sterling-w-overly.html | STERLING W. OVERLY | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/robert-queen.html | ROBERT QUEEN | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/giants-43-victors-o-dells-relief-pitching-helps-turn-back-dodgers.html | GIANTS 4-3 VICTORS; O' Dell's Relief Pitching Helps Turn Back Dodgers | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/japan-defies-indonesia-refuses-to-drop-invitation-for-visit-by.html | JAPAN DEFIES INDONESIA; Refuses to Drop Invitation for Visit by Dutch Ship | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/14-negro-students-lose-in-little-rock.html | 14 NEGRO STUDENTS LOSE IN LITTLE ROCK | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/screen-backdrop-for-sophia-lorenappears-with-gable-in-it-started-in.html | Screen: Backdrop for Sophia Loren;Appears With Gable in 'It Started in Naples' Kept in Foreground by Cameras and Script | True | By Bosley Crowther | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/trade-group-names-chief.html | Trade Group Names Chief | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/slogan-mirrors-sukarnos-goals-usdek-reflects-ideology-of-indonesian.html | SLOGAN MIRRORS SUKARNO'S GOALS; ' USDEK' Reflects Ideology of Indonesian Regime -- Some Joke at Term | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kerrmcgee-industries.html | KERR-M'GEE INDUSTRIES | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/pappas-3hitter-checks-ford-50-orioles-hurter-tops-yanks-first-time.html | PAPPAS' 3-HITTER CHECKS FORD, 5-0; Orioles' Hurter Tops Yanks First Time, Fanning 11 -- Drops Clouts Homer | True | By John Drebingerspecial to the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/who-needed-consoling-more.html | Who Needed Consoling More? | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/thai-knocks-out-japanese.html | Thai Knocks Out Japanese | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/other-sales-mergers-georgiapacific-maps-expansion.html | OTHER SALES, MERGERS; GEORGIA-PACIFIC MAPS EXPANSION | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hospitals-mood-affects-suicides-psychologist-warns-against.html | HOSPITAL'S MOOD AFFECTS SUICIDES; Psychologist Warns Against Reinforcing of a Patient's Air of Hopelessness | True | By Emma Harrisonspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/safety-is-put-above-union-hiring-rules.html | SAFETY IS PUT ABOVE UNION HIRING RULES | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/minimum-wage-bill.html | Minimum Wage Bill | True | JOHN ALAN ORR,Research Assistant, Department of Economics, University of Wisconsin. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jacob-lasner.html | JACOB LASNER | True | Special to The New York TImei. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/laos-regime-takes-office.html | Laos Regime Takes Office | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/runge-and-mckinley-aid-police-in-breaking-up-extortion-plot.html | Runge and McKinley Aid Police In Breaking Up Extortion Plot | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/site-for-factory-acquired-in-bronx.html | SITE FOR FACTORY ACQUIRED IN BRONX | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/utility-registers-issue.html | Utility Registers Issue | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/rewriting-history.html | Rewriting History? | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/william-rivers-engineer-was-58-standardvacuum-exaide-is-dead-in.html | WILLIAM RIVERS, ENGINEER, WAS 58; Standard-Vacuum Ex-Aide Is Dead in IndiaiHeaded Nepal Development Unit | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/holiday-outflow-begins-smoothly-in-spite-of-strike-traffic-from.html | HOLIDAY OUTFLOW BEGINS SMOOTHLY IN SPITE OF STRIKE; Traffic From City Is Heavy -- Penney Uses Turn to Other Rails and Buses 460 ROAD DEATHS SEEN Commuters Again Manage to Get to Work on Routes Unaffected by Tie-Up HOLIDAY OUTFLOW BEGINS SMOOTHLY | True | By Stanley Levey | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/rancher-inks-check-on-cowhide-bank-honors-it.html | Rancher Inks Check on Cowhide -- Bank Honors It | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/navy-fires-polaris-missile-travelss-more-than-1100-miles-in-test.html | NAVY FIRES POLARIS; Missile Travels More Than 1,100 Miles in Test | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/white-sox-score-over-tigers-75-averill-drives-in-2-in-8th-senators.html | WHITE SOX SCORE OVER TIGERS, 7-5; Averill Drives In 2 in 8th -- Senators Beat Red Sox Twice, 5-1 and 3-2 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/celotex-corp.html | CELOTEX CORP. | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/olympic-stars-mother-waits-and-prays-here.html | Olympic Star's Mother Waits and Prays Here | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/titans-get-reifsnyder-tackle.html | Titans Get Reifsnyder, Tackle | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/patented-plastic-lobster-pot-may-change-maine-atmosphere-variety-of.html | Patented Plastic Lobster Pot May Change Maine Atmosphere; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/13-die-as-kenya-tribes-clash.html | 13 Die as Kenya Tribes Clash | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/khrushchev-lauds-finns-on-arrival-khrushchev-on-visit-praises.html | Khrushchev Lauds Finns on Arrival; Khrushchev, on Visit, Praises Finland | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/colman-looks-for-ends.html | Colman Looks for Ends | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cotton-advances-in-near-months-gains-range-to-5-points-but-distant.html | COTTON ADVANCES IN NEAR MONTHS; Gains Range to 5 Points -- But Distant Contracts Drop as Much as 15 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/gift-project-started-bronx-and-norway-groups-to-trade-items-for.html | GIFT PROJECT STARTED; Bronx and Norway Groups to Trade Items for Charity | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/16-new-polio-cases-reported-in-state.html | 16 NEW POLIO CASES REPORTED IN STATE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bulgar-accused-of-wrestling-fix-collusion-suspected-in-bout-that.html | BULGAR ACCUSED OF WRESTLING FIX; Collusion Suspected in Bout That Eventually Enabled Russian to Win Title | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/peninsula-hospital-expands.html | Peninsula Hospital Expands | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/echo-looks-good-space-agency-says.html | ECHO 'LOOKS GOOD,' SPACE AGENCY SAYS | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/2-nominees-deny-any-jewish-bloc-kennedy-and-nixon-endorse-group.html | 2 NOMINEES DENY ANY JEWISH BLOC; Kennedy and Nixon Endorse Group's Repudiation of Implications on Voting | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/rare-book-arrives-here-historys-of-troye-printed-by-william-caxton.html | RARE BOOK ARRIVES HERE; ' Historyes of Troye' Printed by William Caxton in 1475 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indian-heads-un-study.html | Indian Heads U.N. Study | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cubs-whip-cards-10-4.html | Cubs Whip Cards, 10 -- 4 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/australia-to-toronto.html | Australia to Toronto | True | | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/91day-bill-rate-shows-small-dip-average-is-2520-off-from-2550-first.html | 91-DAY BILL RATE SHOWS SMALL DIP; Average Is 2.520%, Off From 2.550% -- First Decline Recorded in 5 Weeks 90-DAY BILL RATE SHOWS SMALL DIP | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/czechoslovak-chief-to-attend.html | Czechoslovak Chief to Attend | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/114th-state-fair-opens-in-syracuse.html | 114TH STATE FAIR OPENS IN SYRACUSE | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/miss-k-s-worthington.html | MISS K. S. WORTHINGTON | True | Special to The New York Time*. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/norton-denies-that-night-life-led-to-track-losses-by-us.html | Norton Denies That Night Life Led to Track Losses by U.S. | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/profit-dip-shown-by-allied-stores-net-for-quarter-7c-a-share.html | PROFIT DIP SHOWN BY ALLIED STORES; Net for Quarter 7c a Share, Against 28c, but a Rise Is Posted for Year Corporations Issue Operating Reports, Earnings Figures | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/pentagon-identifies-dead.html | Pentagon Identifies Dead | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/warner-tv-deal-delay-awaits-decision-on-musicians-application-for.html | WARNER TV DEAL DELAY; Awaits Decision on Musicians' Application for Injunction | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/police-detain-20-scalpers.html | Police Detain 20 Scalpers | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kroll-is-new-center.html | Kroll Is New Center | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/schools-willing-to-meet-parents-in-threat-of-sitout-by-negroes.html | Schools Willing to Meet Parents In Threat of "Sit-Out" by Negroes | True | By Leonard Buder | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/4-porpoises-put-beach-in-dither-shore-from-far-rockaway-to-neponsit.html | 4 PORPOISES PUT BEACH IN DITHER; Shore From Far Rockaway to Neponsit Is Cleared in Early Afternoon CONEY ALSO GETS SCARE Real Shark Is Found but It Is Dead and on Floor of Jersey Bus Station | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/exporter-charters-a-pullman-car.html | Ex-Porter Charters a Pullman Car | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-l-e-kocher.html | DR. L. E. KOCHER | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-capitol-flagpole-stars-and-stripes-hoisted-to-dome-on-east.html | NEW CAPITOL FLAGPOLE; Stars and Stripes Hoisted to Dome on East Front | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/man-and-son-burned-in-fire.html | Man and Son Burned in Fire | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lifts-put-children-on-level-with-adults.html | Lifts Put Children On Level With Adults | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/steele-reaches-final-william-smith-also-gains-in-eastern-senior.html | STEELE REACHES FINAL; William Smith Also Gains in Eastern Senior Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bills-are-bid-up-by-the-dealers-street-works-to-increase-stocks.html | BILLS ARE BID UP BY THE DEALERS; 'Street' Works to Increase Stocks -- Corporates, Municipals Steady | True | By Paul Heffernan | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/state-historians-elect.html | State Historians Elect | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/accra-protests-atest-plan.html | Accra Protests A-Test Plan | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-yorks-law-violators.html | New York's Law Violators | True | MURDOCK PEMBERTON. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/commodity-index-unavailable.html | Commodity Index Unavailable | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/veto-is-denounced.html | Veto Is Denounced | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indiana-youth-i9-butterfly-victor-troy-womens-medley-four-set-world.html | INDIANA YOUTH, I9, BUTTERFLY VICTOR; Troy, Women's Medley Four Set World, Olympic Marks -- Webster Wins Diving | True | By Robert Daleyspecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/braves-triumph-over-reds-9-to-6-adcock-paces-17hit-attack-with-22d.html | BRAVES TRIUMPH OVER REDS, 9 TO 6; Adcock Paces 17-Hit Attack With 22d Home Run -- Jay Gains Victory | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/nixon-under-fire-in-a-bank-seizure-campaign-aide-accused-of.html | NIXON UNDER FIRE IN A BANK SEIZURE; Campaign Aide Accused of Political Payola Involving a Federal Agency | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/transport-news-zims-5-new-ships-haifa-lines-fleet-about-to-rise-to.html | TRANSPORT NEWS: ZIM'S 5 NEW SHIPS; Haifa Line's Fleet About to Rise to 38 Vessels -- Toronto Celebrates | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/suits-against-times-upheld.html | Suits Against Times Upheld | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/trading-is-dull-in-commodities-evening-of-positions-before-long.html | TRADING IS DULL IN COMMODITIES; Evening of Positions Before Long Week-End Accounts for Most of Business | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/2-raterise-plans-filed-by-utility-one-jersey-schedule-affects-gas.html | 2 RATE-RISE PLANS FILED BY UTILITY; One Jersey Schedule Affects Gas Only -- 2d Would Be for Electricity, Too | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/father-escorts-kathrine-clark-at-her-wedding-57-debutante-bride-of.html | Father Escorts Kathrine Clark At Her Wedding ' 57 Debutante Bride of John A. Sargent Jr. at Rosemary Hall | True | Special Io The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/manhattan-children-bid-a-bittersweet-farewell-to-summer-in-the-city.html | Manhattan Children Bid a Bittersweet Farewell to Summer in the City | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jonathan-lange-weds-miss-janis-lawrence.html | Jonathan Lange Weds Miss Janis Lawrence | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/world-congress-on-disabled-ends-expresident-of-society-says.html | WORLD CONGRESS ON DISABLED ENDS; Ex-President of Society Says 'Survival of the Luckiest' Is Prevailing Rule | True | By David Anderson | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/garneau-names-new-chairman.html | Garneau Names New Chairman | True | | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/mrs-sale-3d-has-son.html | Mrs. Sale 3d Has Son | | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/6-governors-ask-rail-settlement-11-mayors-join-in-appeal-to-quill.html | 6 GOVERNORS ASK RAIL SETTLEMENT; 11 Mayors Join in Appeal to Quill and Pennsy Chief -- Outlook Remains Dim 6 GOVERNORS ASK RAIL SETTLEMENT | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/75000-missing-at-penn-station-strollers-enjoy-recorded-music-in-place.html | 75,000 MISSING AT PENN STATION; Strollers Enjoy Recorded Music in Place of the Normal Holiday Rush | True | By McCandlish Phillips | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/johnson-and-dirksen-make-a-hospital-call-on-nixon-johnson-and.html | Johnson and Dirksen Make a Hospital Call on Nixon; Johnson and Dirksen See Nixon; Vice President's Knee Improving | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/democrats-appoint-3-campaign-chiefs-named-in-richmond-and-queens.html | DEMOCRATS APPOINT 3; Campaign Chiefs Named in Richmond and Queens | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/12000-school-loans-made.html | 12,000 School Loans Made | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jacksonville-gangs-join-against-whites-negro-gangs-act-in.html | Jacksonville Gangs Join Against Whites; NEGRO GANGS ACT IN JACKSONVILLE | True | By Kennett Lovespecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/rhodesians-set-racial-parley.html | Rhodesians Set Racial Parley | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/atlanta-gas-stock-opened-to-holders.html | ATLANTA GAS STOCK OPENED TO HOLDERS | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/stock-prices-dip-in-quiet-trading-average-drops-071-point-490.html | STOCK PRICES DIP IN QUIET TRADING; Average Drops 0.71 Point -- 490 Issues Up, 456 Down in Pre-Holiday Session ALUMINUMS STRONGEST ' Defensive' Shares Favored -- TelAutograph Falls 2 3/4 and Comptometer 2 STOCK PRICES DIP IN QUIET TRADING | True | By Burton Crane | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/the-sidewalk-show-starts-in-village-but-is-it-all-art.html | The Sidewalk Show Starts in 'Village; But Is It All Art? | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/schefter-takes-505-class-title-north-american-crown-won-by.html | SCHEFTER TAKES 5-0-5 CLASS TITLE; North American Crown Won by Marraroneck Yacht -- Isbister Is Second | | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/15-gis-killed-28-hurt-by-shell-howitzer-fired-in-training-hits.html | 15 G.I.'S KILLED, 28 HURT BY SHELL; Howitzer, Fired in Training, Hits Bavaria Tent Area 15 G.I.'S KILLED, 28 HURT BY SHELL | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/crossburners-guilty-3-who-invaded-negro-college-get-8-months-on.html | CROSS-BURNERS GUILTY; 3 Who Invaded Negro College Get 8 Months on Road Gang | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/german-reds-jail-12-in-berlin-drive-militarist-troublemakers-seized.html | GERMAN REDS JAIL 12 IN BERLIN DRIVE; ' Militarist Troublemakers' Seized, but Ban Fails to Halt Influx for Rallies | True | By Arthur J. Olsenspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-tropical-storm-donna-in-south-atlantic-has-winds-of-135-miles.html | NEW TROPICAL STORM; Donna, in South Atlantic, Has Winds of 135 Miles | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hary-and-owens-meet-german-sprinter-pays-call-on-exchampion-he.html | HARY AND OWENS MEET; German Sprinter Pays Call on Ex-Champion He Snubbed | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/01-dip-recorded-in-primary-prices.html | 0.1% DIP RECORDED IN PRIMARY PRICES | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/v-aunt-molly-jackson-80-dead-original-pistol-packin-mama9.html | -v. Aunt Molly Jackson, 80, Dead; Original 'Pistol Packin' Mama9 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/landis-will-seek-pilots-union-post-exab-head-agrees-to-run-against.html | LANDIS WILL SEEK PILOTS UNION POST; Ex-C.A.B. Head Agrees to Run Against Sayen at Bid of Dissident Group | True | By Richard Witkin | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/backs-womens-rights-nixon-favors-amendment-to-guarantee-sex.html | BACKS WOMEN'S RIGHTS; Nixon Favors Amendment to Guarantee Sex Equality | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kennedy-canvasses-new-england-area-greeted-by-throngs-kennedy.html | Kennedy Canvasses New England Area; Greeted by Throngs; Kennedy Welcomed by Crowds In Maine and New Hampshire | True | By W.h. Lawrencespecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/2-exreporters-killed-former-news-women-victims-of-hitandrun-driver.html | 2 EX-REPORTERS KILLED; Former News Women Victims of Hit-and-Run Driver | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/10-dip-reported-from-the-59-level-in-imports-for-july.html | 10% Dip Reported From the '59 Level In Imports for July | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/monkey-bites-boy-11-brooklyn-lad-thought-it-was-cat-and-tried-to.html | MONKEY BITES BOY, 11; Brooklyn Lad Thought It Was Cat and Tried to Pet It | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/thrift-unit-seeks-branch.html | Thrift Unit Seeks Branch | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/colombia-orders-troops-to-bogota-capital-occupied-in-show-of.html | COLOMBIA ORDERS TROOPS TO BOGOTA; Capital Occupied in Show of Strength to Avert Riots During Americas Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/joseph-gildersleeve.html | JOSEPH GILDERSLEEVE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kathleen-dunn-timothy-graves-married-in-ohio-fehe-wears-ivory-satin.html | Kathleen Dunn, Timothy Graves Married in Ohio; fehe Wears Ivory Satin At Wedding in Gates Mills tp a Teacher | True | Special to The New York Timei. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/governor-appoints-hopkins-to-court.html | GOVERNOR APPOINTS HOPKINS TO COURT | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/argentine-protests-cuban-slur.html | Argentine Protests Cuban Slur | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/building-steelwork-started.html | Building Steelwork Started | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-moses-krakow-anesthesiologist.html | DR. MOSES KRAKOW, ANESTHESIOLOGIST | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/technicolor-adds-to-board.html | Technicolor Adds to Board | True | | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-fluid-called-milk-substitute-vegetable-mixture-at-cent-a-glass.html | NEW FLUID CALLED MILK SUBSTITUTE; Vegetable Mixture at Cent a Glass Held Child Boon in Low-Income Lands TESTED IN GUATEMALA Nutrition Congress Is Told Product Curbs Ills Due to Protein Deficiency | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/transportation-problems-affect-tourney-here-batista-friedman-team.html | Transportation Problems Affect Tourney Here -- Batista-Friedman Team Wins | True | By Albert H. Morehead | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/on-coming-back-alive.html | On Coming Back Alive | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/aid-rushed-to-tug-sinking-off-alaska.html | AID RUSHED TO TUG SINKING OFF ALASKA | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/greyhound-bus-finds-its-in-the-enemy-camp.html | Greyhound Bus Finds It's in the Enemy Camp | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/200-campers-ponder-worlds-melancholy-state-youths-from-city-area.html | 200 Campers Ponder World's Melancholy State; Youths From City Area Find Debate Exhilarating Students Speak Their Minds at Upstate Conference | True | By Morris Kaplanspecial To The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/carlolindberg-mining-executive-retired-gold-company-head-dies-at.html | CARLO.LINDBERG, MINING EXECUTIVE; Retired Gold Company Head Dies at 78uServed as a Metallurgy Consultant | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/behold-a-hunter-and-his-tent-and-his-beeswax-his-wife-and-children.html | Behold a Hunter (and His Tent and His Beeswax, His Wife and Children) | True | By John W. Randolph | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/brooklyn-sites-leased-broker-closes-deals-for-three-commercial.html | BROOKLYN SITES LEASED; Broker Closes Deals for Three Commercial Buildings | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/studebaker-picks-francis-for-chief-churchill-will-continue-as.html | STUDEBAKER PICKS FRANCIS FOR CHIEF; Churchill Will Continue as President and Take On Special Assignments NEW HEAD IS CHAIRMAN Realignment Attributed to Change in Needs Caused by Diversification STUDEBAKER PICKS FRANCIS FOR CHIEF | True | By Alexander R. Hammer | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lark-compact-car-of-61-challenged-by-competition-sales-fight-due.html | Lark Compact Car of '61 Challenged by Competition; SALES FIGHT DUE FOR '61 LARK CAR | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/former-walworth-aide-back-as-vice-president.html | Former Walworth Aide Back as Vice President | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/our-state-constitution-need-for-revision-seen-in-number-of-proposed.html | Our State Constitution; Need for Revision Seen in Number of Proposed Amendments | True | GEORGE D. BRADEN. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/fleet-of-72-sails-in-vineyard-race-nina-a-fivetime-winner-among.html | FLEET OF 72 SAILS IN VINEYARD RACE; Nina, a Five-Time Winner, Among Yachts Competing in Event of 231 Miles | True | By John Rendelspecial To The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/us-five-crushes-uruguay-108-to-50-first-team-used-sparingly-in-easy.html | U.S. FIVE CRUSHES URUGUAY, 108 TO 50; First Team Used Sparingly in Easy Olympic Victory -- Smith Paces Scorers | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jersey-museum-set-up-elizabeth-man-named-curator-of-seton-hall.html | JERSEY MUSEUM SET UP; Elizabeth Man Named Curator of Seton Hall Institute | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/nixon-plans-no-meeting.html | Nixon Plans No Meeting | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/rca-officer-is-added-to-board-of-directors.html | R.C.A. Officer Is Added to Board of Directors | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/freeing-of-arab-mind-urged.html | Freeing of Arab Mind Urged | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/nixon-camp-gets-new-aide.html | Nixon Camp Gets New Aide | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/a-big-sunday-picnic.html | A Big Sunday Picnic' | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/oconnor-is-tried-at-right-half-as-columbia-works-on-offense.html | O'Connor Is Tried at Right Half As Columbia Works on Offense; Princeton's Eleven Runs Through Plays -- Center Shifts to Guard as Rutgers Struggles With New T-Formation | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/noted-dwelling-sold-in-village-town-house-at-7-e-10th-st-built-with.html | NOTED DWELLING SOLD IN 'VILLAGE'; Town House at 7 E 10th St., Built With Teakwood From India, to Be Preserved | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/president-and-grandchildren-cruise.html | President and Grandchildren Cruise | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lane-bryant-fills-new-post.html | Lane Bryant Fills New Post | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/crowd-scoops-up-discarded-loot-cash-and-checks-tossed-on-brooklyn.html | CROWD SCOOPS UP DISCARDED LOOT; Cash and Checks Tossed on Brooklyn Lot by Panicky Thugs Cause Scramble | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/georgiapacific-maps-expansion-buys-pilot-rock-lumber-in-eastern.html | GEORGIA-PACIFIC MAPS EXPANSION; Buys Pilot Rock Lumber in Eastern Oregon -- Price Put Above $7,500,000 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/on-kremlins-blacklist-edvard-kardelj.html | On Kremlin's Blacklist; Edvard Kardelj | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/moscow-spy-charge-amazes-and-distresses-radcliffe-girl-new-yorker.html | Moscow Spy Charge Amazes And Distresses Radcliffe Girl; New Yorker Returns Home From Third Visit to Soviet -- Father Defends Her | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/matthew-zeiser-sr.html | MATTHEW ZEISER SR. | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kalonji-army-sets-off.html | Kalonji Army Sets Off | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/upstate-store-center-bought.html | Upstate Store Center Bought | True | | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/premier-notes-u2-plea-khrushchev-explains-silence-on-mrs-powers.html | PREMIER NOTES U-2 PLEA; Khrushchev Explains Silence on Mrs. Powers' Letter | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/boxing-officials-dismissed.html | Boxing Officials Dismissed | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/high-police-told-to-push-cleanup-exconvict-hunted-as-key-to.html | HIGH POLICE TOLD TO PUSH CLEAN-UP; Ex-Convict Hunted as Key to Tow-Truck Inquiry HIGH POLICE TOLD TO PUSH CLEAN-UP | True | By Guy Passant | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/patrol-guy-freehold-winner.html | Patrol Guy Freehold Winner | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/poll-of-court-helps-sweepstakes-bettor-get-50-fine-lifted.html | Poll of Court Helps Sweepstakes Bettor Get $50 Fine Lifted | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/braniff-strike-voted-clerk-union-is-eligible-to-walk-out-sept-26.html | BRANIFF STRIKE VOTED; Clerk Union Is Eligible to Walk Out Sept. 26 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/child-to-mrs-niederman.html | Child to Mrs. Niederman | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/david-gottlieb-30-of-foreign-service.html | DAVID GOTTLIEB, 30, OF FOREIGN SERVICE | True | Special to The New York Ttaw I | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/isabel-whelan-bride.html | Isabel Whelan Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/angel-ramos-58-publisher-dead-owner-of-mundo-in-san-juan-urged.html | ANGEL RAMOS, 58, PUBLISHER, DEAD; Owner of Mundo in San Juan Urged StatehoodEx-Aide of Inter-American Unit | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/powell-sees-a-trend-says-bias-in-south-is-turning-new-york-to.html | POWELL SEES A TREND; Says Bias in South Is Turning New York to Kennedy | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/americans-sweep-hurdles-medals-davis-keeps-title-boston-jumps-26.html | AMERICANS SWEEP HURDLES MEDALS; Davis Keeps Title -- Boston Jumps 26 Feet 7 3/4 Inches -- Miss Rudolph Wins 100 | True | By Allison DanzigspecialTo the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/4-americans-gain-ring-semifinals-5-are-eliminated.html | 4 Americans Gain Ring Semi-Finals; 5 Are Eliminated | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hull-joins-hoffman-electronics.html | Hull Joins Hoffman Electronics | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/churches-noting-labor-day-here-services-will-be-held-both-tomorrow.html | CHURCHES NOTING LABOR DAY HERE; Services Will Be Held Both Tomorrow and Monday -- 2,000 Sodalists Meet | True | By Farnsworth Fowle | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/twofisted-politician-archie-moore-aims-to-take-title-of-assemblyman.html | TWO-FISTED POLITICIAN; Archie Moore Aims to Take Title of Assemblyman | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/plans-for-small-jet-given.html | Plans for Small Jet Given | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/liberte-sails-for-us-26hour-engineroom-strike-over-work-condition.html | LIBERTE SAILS FOR U.S.; 26-Hour Engine-Room Strike Over Work Condition Ends | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/strike-halts-arcade-attica.html | Strike Halts Arcade & Attica | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/london-market-moves-forward-steady-demand-for-bluechip-industrials.html | LONDON MARKET MOVES FORWARD; Steady Demand for Blue-Chip Industrials Lifts Index 1.6 Points to 336.8 | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/eliot-brady-fiancee-of-gilbert-khighet.html | Eliot Brady Fiancee of Gilbert K.Highet | True | * Special to The Xev York Time?. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/paper-product-items-to-rise.html | Paper Product Items to Rise | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/merry-field-laimbeer-wed.html | Merryfield Laimbeer Wed | True | : Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/witness-is-jailed-in-racial-inquiry-alabama-minister-accused-of.html | WITNESS IS JAILED IN RACIAL INQUIRY; Alabama Minister Accused of Balking Grand Jury in Its Study of Times Articles | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jackie-robinson-joins-nixon-campaign-drive.html | Jackie Robinson Joins Nixon Campaign Drive | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/trujillo-and-the-us.html | Trujillo and the U.S. | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lodge-to-speak-here-will-discuss-mideast-situation-at-breakfast.html | LODGE TO SPEAK HERE; Will Discuss Mideast Situation at Breakfast Parley Monday | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/popes-judge-named-weinfeld-to-preside-over-the-trial-of-two.html | POPES JUDGE NAMED; Weinfeld to Preside Over the Trial of Two Brothers | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/trainmen-enjoined-in-pittsburgh-strike.html | TRAINMEN ENJOINED IN PITTSBURGH STRIKE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/backfields-are-shifted.html | Backfields Are Shifted | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/moss-gets-campaign-post.html | Moss Gets Campaign Post | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sacred-heart-order-names-college-head.html | Sacred Heart Order Names College Head | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/johnson-details-campaign-plans-stumping-starts-at-boston-sept-8.html | JOHNSON DETAILS CAMPAIGN PLANS; Stumping Starts at Boston Sept. 8, With Appearance in New York Next Day | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/us-blocks-shipments.html | U.S. Blocks Shipments | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/keita-sees-de-gaulle.html | Keita Sees de Gaulle | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cbs-to-repeat-trujillo-study-analysis-of-dictatorship-due-sept-15.html | C.B.S. TO REPEAT TRUJILLO STUDY; Analysis of Dictatorship Due Sept. 15 -- Networks Gird for Visit by Khrushchev | True | By Richard F. Shepard | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/ten-oil-concerns-to-build-pipeline.html | TEN OIL CONCERNS TO BUILD PIPELINE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/considerable-improvement.html | Considerable Improvement | True | By Arthur Daley | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/plane-down-off-li-2-aboard-are-saved.html | PLANE DOWN OFF L.I.; 2 ABOARD ARE SAVED | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/ruth-youngs-engaged-to-charles-mccaslin.html | Ruth Youngs Engaged To Charles McCaslin | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to The Xew York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/festing-made-field-marshal.html | Festing Made Field Marshal | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sarah-payne-married.html | Sarah Payne Married | True | Special to The Now York Times. i | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lemons-homers-decide.html | Lemon's Homers Decide | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/fatter-dividend-still-elusive.html | Fatter Dividend Still Elusive | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/social-fraternity-elects.html | Social Fraternity Elects | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/james-a-scott-j.html | JAMES A. SCOTT j | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/danger-seen-offshore.html | Danger Seen Offshore | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/sudanese-impose-senegal-boycott-traders-told-to-use-port-in-ivory.html | SUDANESE IMPOSE SENEGAL BOYCOTT; Traders Told to Use Port in Ivory Coast -- Move Is Aimed at Dakar's Trade | True | By A.m. Rosenthalspecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/thomas-trotter-succeeds-kilroe-illinois-racing-secretary-33-to-take.html | THOMAS TROTTER SUCCEEDS KILROE; Illinois Racing Secretary, 33, to Take Similar Post Here After Nov. 30 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/a-british-whos-who-lists-a-who-who-isnt.html | A British Who's Who Lists a Who Who Isn't | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dillon-visits-church-in-quito.html | Dillon Visits Church in Quito | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/ballet-ruse-turning-flop-into-london-hit.html | Ballet Ruse Turning Flop Into London Hit | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bill-collector-curbed-ate-stops-use-of-forms-similar-to-governments.html | BILL COLLECTOR CURBED; ate Stops Use of Forms Similar to Government's | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/calendar-heavy-with-municipals-taxexempts-form-bulk-of-issues.html | CALENDAR HEAVY WITH MUNICIPALS; Tax-Exempts Form Bulk of Issues Facing Market | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/chicago-exaide-paroled.html | Chicago Ex-Aide Paroled | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bealeualleman.html | BealeuAlleman | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/drdudleyhutcherson.html | DR.DUDLEYHUTCHERSON | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/brooklyn-player-wins-in-four-sets-holmberg-gets-unexpected-tussle.html | BROOKLYN PLAYER WINS IN FOUR SETS; Holmberg Gets Unexpected Tussle From Australian -- Laver Tops Barker | True | By Michael Strauss | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/tourists-in-rome-double.html | Tourists in Rome Double | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/east-hampton-nurses-to-gain-by-card-party.html | East Hampton Nurses To Gain by Card Party | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/westchester-ends-old-bottleneck-2mile-white-plains-by-pass-is-opened.html | WESTCHESTER ENDS OLD BOTTLENECK; 2-Mile White Plains Bypass Is Opened to Link North Castle and Port Chester | True | By Merrill Folsomspecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indians-set-back-athletics-6-to-2-keough-and-kuenn-connect-and-help.html | INDIANS SET BACK ATHLETICS, 6 TO 2; Keough and Kuenn Connect and Help Locke Score His Second Victory | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hector-hogan-29-dies-uuuuuuuuuu-i-australian-sprinter-won-an-olympic.html | HECTOR HOGAN, 29, DIES; uuuuuuuuuu* I Australian Sprinter Won an Olympic Medal in 1956 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/firemen-pick-convention-site.html | Firemen Pick Convention Site | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/seoul-weighing-cut-in-big-army-600000-manforce-may-be-slashed-by.html | SEOUL WEIGHING CUT IN BIG ARMY; 600,000-Man Force May Be Slashed by 100,000 to Effect Economies | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/perkinelmer-corp.html | PERKIN-ELMER CORP. | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/indiana-mayor-killed-car-of-voorde-of-south-bend-skids-and.html | INDIANA MAYOR KILLED; Car of Voorde of South Bend Skids and Overturns | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/two-naacp-cases-decided-in-virginia.html | TWO N.A.A.C.P. CASES DECIDED IN VIRGINIA | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/coast-guard-officer-unmasked-by-overstepping-his-authority.html | Coast Guard 'Officer' Unmasked By Overstepping His 'Authority' | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/versatile-dessert-dish-eases-storage-problems.html | Versatile Dessert Dish Eases Storage Problems | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/castro-says-cuba-will-recognize-communist-china-premier-tells-rally.html | CASTRO SAYS CUBA WILL RECOGNIZE COMMUNIST CHINA; Premier Tells Rally Havana Will Cut Ties to Taiwan -- O.A.S. Action Scorned. U.S. PACT IS CANCELED Thousands Cheer as Copy of 1952 Military Treaty Is Torn to Pieces CASTRO TO FORM TIE TO RED CHINA | True | By R. Hart Phillipsspecial to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/el-paso-county-tex-marketing-3700000-of-hospital-bonds.html | El Paso County , Tex., Marketing $3,700,000 of Hospital Bonds | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/west-penn-names-2-to-board.html | West Penn Names 2 to Board | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marcia-a-meehan-feted-at-li-party.html | Marcia A. Meehan Feted at L.I. Party | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/beaten-boy-4-dies.html | Beaten Boy, 4, Dies | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/new-rules-on-milk-marketing-of-drugs-for-cows-curbed-by-us-agency.html | NEW RULES ON MILK; Marketing of Drugs for Cows Curbed by U.S. Agency | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/french-plans-unchanged.html | French Plans Unchanged | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/intourist-defended.html | Intourist Defended | True | R. FRUNK. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/frank-x-odonnell.html | FRANK X. O'DONNELL | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/khrushchev-invites-himself.html | Khrushchev Invites Himself | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/-right-school-and-camp-but-a-child-goes-wrong.html | ' Right' School and Camp, But a Child Goes Wrong | True | By Martin Tolchin | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/stranded-passengers-to-fly.html | Stranded Passengers to Fly | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/article-1-no-title.html | Article 1 — No Title | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/un-quells-a-riot.html | U.N. Quells a Riot | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/anxiety-is-traced-to-estimate-of-self.html | ANXIETY IS TRACED TO ESTIMATE OF SELF | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/advice-is-given-on-care-of-furs.html | Advice Is Given On Care of Furs | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/behan-comments-on-the-theatre-irish-dramatist-arrives-for-opening.html | BEHAN COMMENTS ON THE THEATRE; Irish Dramatist Arrives for Opening of Play -- Backs Critics and Kennedy | True | By Louis Calta | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/paper-merger-trend-a-study-of-us-antitrust-actions-to-curb-moves-to.html | Paper Merger Trend; A Study of U.S. Antitrust Actions To Curb Moves Toward Integration PAPER COMPANIES WARY ON MERGERS | True | By John J. Abele | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/bolt-stewart-gain-golf-lead-with-67s.html | BOLT, STEWART GAIN GOLF LEAD WITH 67'S | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/switchmen-strike-is-set-and-delayed.html | SWITCHMEN STRIKE IS SET AND DELAYED | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hollywood-bow-by-philharmonic-bernstein-conducts-first-of-3.html | HOLLYWOOD BOW BY PHILHARMONIC; Bernstein Conducts First of 3 Concerts at Bowl -- Plays Beethoven Piano Concerto | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/us-wins-senior-golf-beats-canada-42-1229-12-and-retains-devonshire.html | U.S. WINS SENIOR GOLF; Beats Canada, 42 1/2-29 1/2, and Retains Devonshire Cup | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/pentagon-defends-checks-on-2-aides.html | PENTAGON DEFENDS CHECKS ON 2 AIDES | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/laurence-adler.html | LAURENCE ADLER | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/miss-arden-l-davis-bride-of-david-melick.html | Miss Arden L. Davis Bride of David Melick | True | I Special to The New York Times. I | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/antioch-college-slates-film-fete-4day-exposition-and-panel-starts.html | ANTIOCH COLLEGE SLATES FILM FETE; 4-Day Exposition and Panel Starts Wednesday -- Two Features Arrive Today | True | By Howard Thompson | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/lodge-will-open-campaign-today-officially-leaves-un-post-he-and.html | LODGE WILL OPEN CAMPAIGN TODAY; Officially Leaves U.N. Post -- He and Rockefeller to Stump in Catskills | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/president-signs-foreignaid-bill-37-billion-approved-despite-cuts.html | PRESIDENT SIGNS FOREIGN-AID BILL; 3.7 Billion Approved Despite Cuts -- Subsidy Plan for Lead and Zinc Vetoed PRESIDENT SIGNS FOREIGN-AID BILL | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/3-dominican-governors-shifted-in-new-political-move-by-trujillo.html | 3 Dominican Governors Shifted In New Political Move by Trujillo | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/but-francis-now-in-charge-is-known-as-a-fireball-studebaker-chief.html | But Francis, Now in Charge, Is Known As a 'Fireball'; Studebaker Chief, Known as 'Fireball,' Facing Challenges | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/ethical-culturists-to-install.html | Ethical Culturists to Install | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/case-backlog-up-in-federal-court-more-civil-suits-terminated-here.html | CASE BACKLOG UP IN FEDERAL COURT; More Civil Suits Terminated Here in Fiscal Year -- Jury Costs Are Cut | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/edith-pictonturbervill-is-dead-sought-british-womens-rights.html | Edith Picton-Turbervill Is Dead; Sought British Women's Rights | True | Special to The New York Timej. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/portland-gains-final-wins-40-in-softball-and-will-meet-stratford.html | PORTLAND GAINS FINAL; Wins, 4-0, in Softball and Will Meet Stratford | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/use-of-frogmen-in-fishing-urged-british-scientists-offer-plan-to.html | USE OF FROGMEN IN FISHING URGED; British Scientists Offer Plan to 'Farm' the North Sea -- Bigger Yields Seen | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/capt-richardson-navalayiator81-head-of-construction-of-nc.html | CAPT. RICHARDSON, NAVALAYIATOR,81; Head of Construction of NC Seaplanes.Dies u Was in 1919 Trans-Atlantic Flight | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/macmillan-plans-no-un-visit.html | Macmillan Plans No U.N. Visit | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/phillips-cuts-crude-oil-runs.html | Phillips Cuts Crude Oil Runs | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-condemns-criticism-of-china-moscow-pressing-attack-on.html | SOVIET CONDEMNS CRITICISM OF CHINA; Moscow, Pressing Attack on 'Dogmatists,' Assails Similar Yugoslav Line | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/4-incidents-delay-passengers-on-irt-smoky-fire-on-bronx-train.html | 4 INCIDENTS DELAY PASSENGERS ON IRT; Smoky Fire on Bronx Train Forces 30 Persons to Take to Catwalk | True | | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/eyskens-obtains-belgian-cabinet-daspremont-lynden-aide-in-katanga.html | EYSKENS OBTAINS BELGIAN CABINET; d'Aspremont-Lynden, Aide in Katanga, Takes New African Affairs Post | True | By Harry Gilroyspecial To The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/soviet-planes-sent-to-help-lumumba-in-katanga-dispute-soviet.html | Soviet Planes Sent To Help Lumumba In Katanga Dispute; SOVIET AIRCRAFT TO AID LUMUMBA | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/impact-of-strike-is-minor-so-far-most-areas-served-by-prr-turn-to.html | IMPACT OF STRIKE IS MINOR SO FAR; Most Areas Served by P.R.R. Turn to Other Railroads and Trucks for Service | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/panama-to-build-roads.html | Panama to Build Roads | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-amd-lux-64-arthritis-expert-former-chief-of-ilgwu-clinic-is.html | DR. AMD LUX, 64, ARTHRITIS EXPERT; Former Chief of I.L.G.W.U. Clinic Is DeaduSpecialist* at Other Hospitals Here | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/jerrold-electronics.html | JERROLD ELECTRONICS | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/teenage-traffic-directors.html | Teen-Age Traffic Directors | True | J. DORIS DART. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/glasco-vote-slated-holders-to-weigh-universal-matchs-purchase-offer.html | GLASCO VOTE SLATED; Holders to Weigh Universal Match's Purchase Offer | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/herter-to-head-un-delegation-foreign-ministers-also-will-represent.html | HERTER TO HEAD U.N. DELEGATION; Foreign Ministers Also Will Represent London and Paris at Session Herter to Lead U.N. Delegation Despite Visit Set by Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/oyster-bay-tract-to-be-developed-builders-get-7-12-acres-once-owned.html | OYSTER BAY TRACT TO BE DEVELOPED; Builders Get 7 1/2 Acres Once Owned by Ambrose Clark -- Richmond Hill Deals | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/both-parties-to-meet-in-albany-on-2-judgeships-and-electors.html | Both Parties to Meet in Albany On 2 Judgeships and Electors | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/the-congressional-session.html | The Congressional Session | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/too-many-pigeons.html | Too Many Pigeons | True | GIDEON C.J. BOISSEVAIN. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/_____-i-irishudawson-1.html | _____ I IrishuDawson 1 | True | Special to The New York Times. ! | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/italy-parley-seeks-to-bar-trade-war.html | ITALY PARLEY SEEKS TO BAR TRADE WAR | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/marketing-chief-named-for-rheem-home-items.html | Marketing Chief Named For Rheem Home Items | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/14-airliners-sold-as-scrap.html | 14 Airliners Sold as Scrap | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/producer-is-sued-to-stop-stock-sale.html | PRODUCER IS SUED TO STOP STOCK SALE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cordial-oil-talks-adjourned-in-iraq.html | CORDIAL' OIL TALKS ADJOURNED IN IRAQ | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hotel-corp-of-america.html | HOTEL CORP. OF AMERICA | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/collins-radio-calls-preferred.html | Collins Radio Calls Preferred | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/faked-us-memo-on-cuba-reported-washington-terms-message-distributed.html | FAKED U.S. MEMO ON CUBA REPORTED; Washington Terms Message Distributed Among Latins 'Unscrupulous Forgery' | True | By E.w. Kenworthyspecial to the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/navy-eight-gains-olympic-final-as-five-us-crews-advance.html | Navy Eight Gains Olympic Final As Five U.S. Crews Advance | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/3-castro-foes-to-quit-canada.html | 3 Castro Foes to Quit Canada | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/handling-subway-tieup-treatment-of-passengers-trapped-by-flooding.html | Handling Subway Tie-Up; Treatment of Passengers Trapped by Flooding Protested | True | ALAN R. SLOATE. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/flareup-in-core-of-our-galaxy-reported-by-soviet-astronomer-russian.html | Flare-Up in Core of Our Galaxy Reported by Soviet Astronomer; Russian Says Radiotelescope Has Picked Up an Event of Awesome Intensity -- Burning Is Believed Limited | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/cohasset-y-c-boat-wins-challenge-cup.html | COHASSET Y.C. BOAT WINS CHALLENGE CUP | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/2-parades-slated-for-holiday-here-stayathomes-can-also-look-forward.html | 2 PARADES SLATED FOR HOLIDAY HERE; Stay-at-Homes Can Also Look Forward to Warm and Pleasant Weather | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kennedys-wife-gives-campaign-brief-trial.html | Kennedy's Wife Gives Campaign Brief Trial | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/liston-is-called-in-boxing-inquiry-senate-investigators-will-ask.html | LISTON IS CALLED IN BOXING INQUIRY; Senate Investigators Will Ask Whether Underworld Figures Manage Him | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/religious-issue-raised-assemblies-of-god-oppose-a-catholic.html | RELIGIOUS ISSUE RAISED; Assemblies of God Oppose a Catholic President | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/two-upstate-banks-planning-to-merge.html | TWO UPSTATE BANKS PLANNING TO MERGE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/alphand-warns-nations-french-envoy-cites-duty-of-former-colonial.html | ALPHAND WARNS NATIONS; French Envoy Cites Duty of Former Colonial Powers | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/morton-declares-session-a-failure.html | MORTON DECLARES SESSION A FAILURE | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/british-reserves-rose-in-august.html | British Reserves Rose in August | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/school-aid-is-urged-for-needier-nations.html | SCHOOL AID IS URGED FOR NEEDIER NATIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/public-works-aide-named-in-brooklyn.html | PUBLIC WORKS AIDE NAMED IN BROOKLYN | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/teenagers-study-links-cancer-with-a-deficiency-in-nutrition.html | Teen-Agers' Study Links Cancer With a Deficiency in Nutrition | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/gaspe-residents-flee-blaze.html | Gaspe Residents Flee Blaze | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/health-care-for-aged.html | Health Care for Aged | True | JAMES H. WATERS. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/steamfitters-defer-vote.html | Steamfitters Defer Vote | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/congo-conflict-in-kasai-region-becoming-a-war-lumumba-and-kalonji.html | CONGO CONFLICT IN KASAI REGION BECOMING A WAR; Lumumba and Kalonji Units Well Armed -- U.N. Troops Kill Congolese Attacker CONGO CONFLICT GROWING IN KASAI Congo Tension High; Politician Held | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/mail-men-taring-strike-in-stride-trucks-and-airlines-bear-heavier.html | MAIL MEN TARING STRIKE IN STRIDE; Trucks and Airlines Bear Heavier Work Loads -- Parcels Face Delays | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/food-news-bright-red-apples-at-fair-prize-food-products-are-on.html | Food News: Bright Red Apples at Fair; Prize Food Products Are on Exhibit at Syracuse Event Other State Displays Include Examples of Craft Work | True | By June Owenspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/greek-macedonia-autonomy-slogan-denounced-as-communist-propaganda.html | Greek Macedonia; Autonomy Slogan Denounced as Communist Propaganda | True | PERICLES J. LANTZOUNIS, President, Federation of American-Hellenic Societies of Greater New York, Inc. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/hospital-report-given-joint-diseases-institution-says-16022.html | HOSPITAL REPORT GIVEN; Joint Diseases Institution Says 16,022 Patients Treated | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/national-rate-down.html | National Rate Down | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/dr-carl-kroovand.html | DR. CARL KROOVAND | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/kings-point-corps-praised-on-spirit-chief-of-maritime-agency-tours.html | KINGS POINT CORPS PRAISED ON SPIRIT; Chief of Maritime Agency Tours Academy -- Calls Charges Unfounded | True | By John P. Callahan | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/steelers-beat-colts-3428.html | Steelers Beat Colts, 34-28 | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/japanese-jail-leftist-antius-student-chief-eluded-police-for-78.html | JAPANESE JAIL LEFTIST; Anti-U.S. Student Chief Eluded Police for 78 Days | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/caduceus-third-in-25000-pace-1to4-choice-wins-after-taking-lead.html | CADUCEUS THIRD IN $25,000 PACE; 1-to-4 Choice Wins After Taking Lead From New Zealand Ace in Stretch | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/employment-declines-in-us-steel-industry.html | Employment Declines In U.S. Steel Industry | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/universal-leaf-slates-21-split-diversified-tobacco-houses-holders.html | UNIVERSAL LEAF SLATES 2-1 SPLIT; Diversified Tobacco House's Holders to Vote Oct. 17 on Board's Proposal | True | | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-03 | 1960-09-03 | https://www.nytimes.com/1960/09/03/archives/crash-kills-father-of-4.html | Crash Kills Father of 4 | True | Special to The New York Times. | 1988-03-14 | RE0000378552 | RE0000378552 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-winifred-burr-rewed.html | Mrs. Winifred Burr Rewed | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/morseabednarz.html | MorseaBednarz | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sara-stedman-smith-graduate-becomes-bride-wed-at-parents-home-to.html | Sara Stedman, Smith Graduate, Becomes Bride; Wed at Parents' Home to Theodore Russell, an Alumnus of Yale | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hairos-ii-invited-to-rich-trot.html | Hairos II Invited to Rich Trot | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/haiti-delegation-leaves.html | Haiti Delegation Leaves | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-world-in-parvo-familiar-insects-of-america-by-will-barker.html | A World in Parvo; FAMILIAR INSECTS OF AMERICA. By Will Barker, Illustrated by Carl Burger. 236 pp. New York: Harper & Bros. $4.95. | True | By Leonard Dubkin | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/buyers-advised-on-inspections-city-buildings-officials-can-only.html | BUYERS ADVISED ON INSPECTIONS; City Buildings Officials Can Only Pass on Safety, Group Cautions | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-katz-first-in-swim.html | Miss Katz First in Swim | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/braves-get-young-outfielder.html | Braves Get Young Outfielder | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-of-television-and-radio-debates-tv-engagements-between.html | NEWS OF TELEVISION AND RADIO -- DEBATES; TV Engagements Between Candidates Finally Take Shape -- Other Items | True | By Richard F. Shepard | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/prospects-in-taped-sound-a-startling-future-is-envisioned-for.html | PROSPECTS IN TAPED SOUND; A Startling Future Is Envisioned For Recorded Music | True | By David Hall | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rocket-is-tested-in-signal-system-air-force-reports-success-in.html | ROCKET IS TESTED IN SIGNAL SYSTEM; Air Force Reports Success in Emergency Set-Up -- Potential Uses Cited | True | By Richard Witkin | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/buying-see-end-of-business-lagpurchasers-discern-gains-but.html | BUYING SEE END OF BUSINESS LAG; Purchasers Discern Gains, but Envision No Boom for the Economy in Fall | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Raymond Walters Jr. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bridge-roadway-to-close.html | Bridge Roadway to Close | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mary-m-bloom-wed.html | Mary M. Bloom Wed | True | Special to The New York Times. 1 | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/police-increased-in-jacksonville-reinforcements-help-avert-new.html | POLICE INCREASED IN JACKSONVILLE; Reinforcements Help Avert New Violence -- Attack on Woman Adds to Tension | True | By Kennett Lovespecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/party-donations-at-issue-in-india-nehru-and-congress-group.html | PARTY DONATIONS AT ISSUE IN INDIA; Nehru, and Congress Group Criticized for Approving Companies' Contributions | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bumptious-bird-the-english-sparrow-amid-protests-has-come-seen-and.html | Bumptious Bird; The English sparrow, amid protests, has come, seen and conquered. | True | By Edwin Way Teale | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-onceanonymous-hurricane.html | The Once-Anonymous Hurricane | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/j-doe-at-show-even-a-layman-can-learn-the-rules-and-master-the-hifi.html | J. DOE AT SHOW; Even a Layman Can Learn the Rules And Master the Hi-Fi Exhibition | True | By K.s. Lanier | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stephanie-rehnberg-married-to-student.html | Stephanie Rehnberg Married to Student | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/indians-to-continue-fight-for-a-school.html | INDIANS TO CONTINUE FIGHT FOR A SCHOOL | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/electronics-helps-in-sea-rescues-coast-guard-center-relays-sos.html | Electronics Helps in Sea Rescues; Coast Guard "Center Relays SOS Calls to Nearest Ships | True | By John P. Callahan | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hollywood-trick-combination-of-two-faulkner-works-outlined-by.html | HOLLYWOOD TRICK; Combination of Two Faulkner Works Outlined by Makers of 'Sanctuary' | True | By Murray Schumach | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tennis-cups-donated-trophies-to-honor-memory-of-vincent-richards.html | TENNIS CUPS DONATED; Trophies to Honor Memory of Vincent Richards | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mens-wear-show-and-1961-bookings-to-open-sept-13-mens-clothing.html | Men's Wear Show and 1961 Bookings To Open Sept. 13; Men's Clothing Manufacturers To Show New Lines Next Week | True | By George Auerbach | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-to-send-arms-to-haitis-forces-rifles-and-transport-items-to-be.html | U.S. TO SEND ARMS TO HAITI'S FORCES; Rifles and Transport Items to Be Shipped -- Irrigation Project Is Halted | True | By John W. Finneyspecial To the New York Times | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/inventors-odyssey-dr-panto-fogo-an-autobiography-by-pk-saunders.html | Inventor's Odyssey; DR. PANTO FOGO. An Autobiography by P.K. Saunders. 276 pp. New York: Prentice-Hall. $3.95. | True | By Roger Pippett | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yankee-heritage-collection-of-americana-at-concord-is-ranked-with.html | YANKEE HERITAGE; Collection of Americana at Concord Is Ranked With Williamsburg | True | By Mitchell Goodman | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/minnesota-halts-revolt-at-prison-convicts-sitdown-is-ended-after.html | MINNESOTA HALTS REVOLT AT PRISON; Convicts' Sitdown Is Ended After Arrival of Troops -- Demands Are Studied | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/claudette-de-clairville-married-on-l-i-_-bride-of-charles-c.html | Claudette de Clairville Married on L. I. * .;_ .... _,.......; Bride of Charles C. Lockwood 2d, Who Is Harvard Senior | True | Special Io The iVew York Times. ! | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mitchell-a-horowitz.html | MITCHELL A. HOROWITZ | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/apartment-boom-seen-in-the-60s-more-elderly-people-and-young.html | APARTMENT BOOM SEEN IN THE 60'S; More Elderly People and Young Couples Will Boost Demand | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/army-listings-delayed-notice-of-promotions-held-up-for-year.html | ARMY LISTINGS DELAYED; Notice of Promotions Held Up for Year, Periodical Says | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/pheoll-officer-promoted.html | Pheoll Officer Promoted | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/huggy-and-friends-the-big-splash-by-carol-kendall-illustrated-by.html | Huggy and Friends; THE BIG SPLASH. By Carol Kendall. Illustrated by Lilian Obligado. 217 pp. New York: The Viking Press. $3. | True | OLGA HOYT. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/meat-imports-fall-26-below-level-of-1959.html | Meat Imports Fall 26% Below Level of 1959 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/esther-l-zamore-is-wed.html | Esther L. Zamore Is Wed | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/filing-a-need.html | 'FILING A NEED' | True | DENORE COHEN. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/italy-wins-water-polo-clinches-olympic-gold-medal-as-russians-top.html | ITALY WINS WATER POLO; Clinches Olympic Gold Medal as Russians Top Yugoslavs | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nixon-shifts-speaking-date.html | Nixon Shifts Speaking Date | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/near-riot-mars-olympic-wedding.html | Near Riot Mars Olympic Wedding | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-tactics-while-undermining-the-un-effort-moscow-presses-its.html | SOVIET TACTICS; While Undermining the U.N. Effort Moscow Presses Its Own Advantage | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/speculators-buy-west-texas-land-plan-for-city-on-plain-near-el-paso.html | SPECULATORS BUY WEST TEXAS LAND; Plan for City on Plain Near El Paso Spurs Selling by Development Companies | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/everglades-bill-signed.html | Everglades Bill Signed | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/great-salt-lake-at-record-low.html | Great Salt Lake at Record Low | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/trade-show-sets-section-on-cargo-symposium-here-sept-2729-to-stress.html | TRADE SHOW SETS SECTION ON CARGO; Symposium Here Sept. 27-29 to Stress Demonstrations of New Techniques | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ocelot-club-to-mark-6th-year.html | Ocelot Club to Mark 6th Year | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/fisher-in-7hitter-helps-baltimore-send-new-york-to-third-straight.html | FISHER IN 7-HITTER; Helps Baltimore Send New York to Third Straight Defeat FISHER OF ORIOLES BLANKS YANKS, 2-0 | True | By John Drebingerspecial to the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sudanese-hopes-grow-premier-keita-is-optimistic-on-end-of-mali.html | SUDANESE HOPES GROW; Premier Keita Is Optimistic on End of Mali Dispute | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-olympic-spirit.html | The Olympic Spirit | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2-in-li-bar-seized-served-a-girl-16.html | 2 IN L.I. BAR SEIZED, SERVED A GIRL, 16 | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hawkeyuvilar.html | HawkeyuVilar | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-mary-r-shaffer-a-bride-i.html | I Mary R. Shaffer a Bride i | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/waltz-triumphs-at-atlantic-city-takes-olympic-handicap-under-ussery.html | WALTZ TRIUMPHS AT ATLANTIC CITY; Takes Olympic Handicap Under Ussery in 1:49 3/5 in First Try | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/better-zoning-urged-in-jersey-restrictive-codes-are-scored.html | Better Zoning Urged in Jersey; Restrictive Codes Are Scored | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/louisiana.html | LOUISIANA | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-foreign-comments-on-the-congo-o-o-oo12.html | I FOREIGN COMMENTS ON THE CONGO | ;:o! o o/o1/2 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/coop-housing-grows-report-shows-a-fivefold-increase-in-decade.html | CO-OP HOUSING GROWS; Report Shows a Five-Fold Increase in Decade | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/magicians-learn-to-add-drama-to-rabbit-tricks.html | Magicians Learn to Add Drama to Rabbit Tricks | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cornell-gets-grant-to-prepare-2-chinese-books-needed-by-scholars.html | CORNELL GETS GRANT; To Prepare 2 Chinese Books Needed by Scholars | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/advertising-leather-industry-fights-back-big-drive-is-planned-to.html | Advertising: Leather Industry Fights Back; Big Drive Is Planned to Battle Inroads Of Synthetics | True | By William M. Freeman | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/more-pupils-statistics-show-how-enrollments-and-problems-are-rising.html | MORE PUPILS; Statistics Show How Enrollments -- And Problems -- Are Rising | True | By Fred M. Hechinger | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/more-schools-get-negroes-in-south-17-additional-districts-will.html | MORE SCHOOLS GET NEGROES IN SOUTH; 17 Additional Districts Will Desegregate, a Survey of 17 States Discloses | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sister-attends-miss-burgess-at-her-nuptials-she-is-wed-to-charles.html | Sister Attends Miss Burgess At Her Nuptials; She Is Wed to Charles Walker Cammach 3d in Pelham Manor | True | Special to The New York Tler's | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/kennedy-starts-tour-of-alaska-he-flies-there-after-talk-at-san.html | KENNEDY STARTS TOUR OF ALASKA; He Flies There After Talk at San Francisco Airport -- Scores Veto Threats KENNEDY STARTS TOUR OF ALASKA | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bratkowski-star-in-170-triumph-30-passes-completed-chicago-one-for.html | BRATKOWSKI STAR IN 17-0 TRIUMPH; 30 Passes Completed Chicago, One for 75 Yards and a Score | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/united-states-lines-picks-secretary.html | United States Lines Picks Secretary | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wideopen-football-offenses-likely-this-season-engle-says-penn-state.html | Wide-Open Football Offenses Likely This Season, Engle Says; Penn State Coach Predicts College Teams Will Use Varied Styles of Attack | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/no-gain-reported-in-pennsy-strike-quill-warns-union-members-to-dig.html | NO GAIN REPORTED IN PENNSY STRIKE; Quill Warns Union Members to 'Dig In' -- Both Sides Keep Their Positions | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/german-eight-triumphs-with-navy-finishing-fifth-canada-is-second-in.html | German Eight Triumphs, With Navy Finishing Fifth; CANADA IS SECOND IN OLYMPIC RACE German Eight First by More Than Length -- Seattle Four Without Coxswain Victor | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/congo-senators-critical.html | Congo Senators Critical | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/holiday-throngs-crowd-highways-pennsy-hoped-dim-riders-fill-bus.html | HOLIDAY THRONGS CROWD HIGHWAYS; PENNSY HOPED DIM; Riders Fill Bus Terminals --Fair Skies Promised for Long Week-End HOLIDAY THRONGS CROWD HIGHWAYS | True | By Stanley Levevy | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/on-the-agenda-shows-and-garden-courses.html | ON THE AGENDA: SHOWS AND GARDEN COURSES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/william-j-doyle-sr.html | WILLIAM J. DOYLE SR. | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/father-escorts-sandra-d-uhle-at-her-nuptials-arts-student-is-wed-to.html | Father Escorts Sandra D. Uhle At Her Nuptials; Arts Student Is Wed to Edward A. Sawin Jr. of U. of P. Law School | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nations-likened-to-mental-cases-psychologist-decries-efforts-made.html | NATIONS LIKENED TO MENTAL CASES; Psychologist Decries Efforts Made to Solve Problems of the Nuclear Age | True | By Emma Harrisonspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-catholic-issue-use-of-religion-against-kennedy-in-south-may.html | The Catholic Issue; Use of Religion Against Kennedy in South May Help Him in the North | True | By Cabell Phillips | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-fleming-bride-of-lieut-j-j-kernan.html | Susan Fleming Bride Of Lieut. J. J. Kernan | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sandra-sabin-married-to-christopher-rhodes.html | Sandra Sabin Married To Christopher Rhodes | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2-smith-teachers-held-in-vice-case.html | 2 SMITH TEACHERS HELD IN VICE CASE | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/aetna-homes-model-open.html | Aetna Homes Model Open | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/brand-names-due-in-improvements-20000000000-business-ready-to.html | BRAND NAMES DUE IN IMPROVEMENTS; $20,000,000,000 Business Ready to Organize Into a National Industry BRAND NAMES DUE IN IMPROVEMENTS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/catholicbacked-political-party-comes-to-the-fore-in-puerto-rico.html | Catholic-Backed Political Party Comes to the Fore in Puerto Rico; Christian Action Group Is Set Up After Bishop Rallies Laity -- School Bill and Birth Control Are Issues | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/three-americans-in-boxing-finals-crook-scores-a-knockout-clay-and.html | THREE AMERICANS IN BOXING FINALS; Crook Scores a Knockout -- Clay and McClure Win -- Czech Beats Daniels | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anniversary-of-le-douanier.html | ANNIVERSARY OF "LE DOUANIER" | True | By Alfred Werner | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/machinery-orders-dip-industrial-supply-index-off-6-points-during.html | MACHINERY ORDERS DIP; Industrial Supply Index Off 6 Points During July | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/heidi-tschudy-becomes-bride-in-dobbs-ferry-uuuuuuuuuuuuu-j-2.html | Heidi Tschudy Becomes Bride In Dobbs Ferry; uuuuuuuuuuuuu j 2 Sisters Attend Her at Marriage to Edward Barbon, Hamilton '56 | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/todd-r-glenn-weds-katherine-e-brooks.html | Todd R. Glenn Weds Katherine E. Brooks | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/president-is-elected-by-brooklyn-shipyard.html | President Is Elected By Brooklyn Shipyard | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/catharine-f-camp-presented-in-maine.html | Catharine F. Camp Presented in Maine | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-women-triumph.html | Soviet Women Triumph | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dr-louis-merrill-teacher-newsman.html | DR. LOUIS MERRILL, TEACHER, NEWSMAN | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/czechs-credit-polio-vaccines.html | Czechs Credit Polio Vaccines | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/in-the-congo.html | In the Congo | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/world-of-music-symphony-of-the-air-begins-busy-season.html | WORLD OF MUSIC; Symphony of the Air Begins Busy Season | True | By Allen Hughes | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/metal-climax-fills-new-post.html | Metal Climax Fills New Post | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/south-carolina-envoys-to-solicit-latin-trade.html | South Carolina Envoys To Solicit Latin Trade | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-and-gossip-gathered-on-the-rialto-equal-time-for-mr-vanden.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Equal Time for Mr. vanden Heuvel -- Behan's Current and Future Plays | True | By Arthur Gelb | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/florwa-democrats-draft-a-platform.html | FLORWA DEMOCRATS DRAFT A PLATFORM | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/twa-computer-keeps-check-on-30000-parts-in-184-planes.html | T.W.A. Computer Keeps Check On 30,000 Parts in 184 Planes | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/valerie-vergobbi-wed-to-r-a-groeneveld.html | Valerie Vergobbi Wed To R. A. Groeneveld | True | Special to The New York Timl/2. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-project-for-aged-due.html | Jersey Project for Aged Due | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/underwater-explorers-diving-for-pleasure-and-treasure-by-clay-blair.html | Underwater Explorers; DIVING FOR PLEASURE AND TREASURE. By Clay Blair Jr. Illus- trated 348 pp. Cleveland and New York: The World Publishing Com- pany. $4.95. | True | By James Dugan | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cubans-troubled-by-castro-policy-ties-to-communist-nations-and.html | CUBANS TROUBLED BY CASTRO POLICY; Ties to Communist Nations and 'Public Plaza' Rule Have Dismayed Many | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marye-buhl-59-debutante-fiancee-of-page-chapman-3d.html | MaryE. Buhl, '59 Debutante, Fiancee of Page Chapman 3d | True | ....uuuuuuuuuuu 4 Spedal to The New York Timxi. j | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/texas.html | TEXAS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/insurers-tax-act-breeds-conflicts-provisions-for-exempting-bond.html | INSURERS TAX ACT BREEDS CONFLICTS; Provisions for Exempting Bond Income at Core INSURERS TAX ACT BREEDS CONFLICTS | True | By Robert Metz | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/virginia-boynton-engaged-to-cadet.html | Virginia /. Boynton Engaged to Cadet | True | SptclM to The New YorX Times. | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/_____i-marcia-greene-is-married.html | _____ I Marcia Greene Is Married | | i Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vermont-voters-to-see-a-rarity-first-contest-on-democratic-line-in.html | VERMONT VOTERS TO SEE A RARITY; First Contest on Democratic Line in Last Century — 3 Fights Embroil G.O.P. | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vassar-names-professor.html | Vassar Names Professor | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/smith-lists-years-gifts.html | Smith Lists Year's Gifts | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/its-an-ironclad-rule-says-navy-that-k-belongs-in-merrimack.html | It's an Ironclad Rule, Says Navy, That 'k' Belongs in Merrimack; MERRIMACK WINS ON 'K' IN ITS NAME | True | Special to The Now York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/thomas-lw-leahy.html | THOMAS L.W. LEAHY | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/love-redefined-for-red-chinese-writers-assailed-for-saying-truth.html | 'LOVE REDEFINED FOR RED CHINESE; Writers Assailed for Saying Truth and Beauty Exist Independent of Politics | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/great-circle-route-offers-smoothwater-trip-vacationers-travel.html | Great Circle Route Offers Smooth-Water Trip; Vacationers Travel Through Canals in U.S. and Canada No Doubling Back Is Necessary on Lengthy Course | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/court-pressure-setting-stage-for-collapse-of-massive-resistance.html | Court Pressure Setting Stage for Collapse of Massive Resistance | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/temporary-library-set-in-bookmobile.html | TEMPORARY LIBRARY SET IN BOOKMOBILE | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/breeze-deserts-bellport-fleet-record-320-boats-start-but-three.html | BREEZE DESERTS BELLPORT FLEET; Record 320 Boats Start But Three Classes Fail to Finish in Light Air | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mark-set-in-futurity-crozier-is-first-in-rich-futurity.html | Mark Set in Futurity; CROZIER IS FIRST IN RICH FUTURITY | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/many-eisenhower-nominations-left-unconfirmed-by-the-senate.html | Many Eisenhower Nominations Left Unconfirmed by the Senate | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/gail-slauson-is-bride-of-seymour-a-rosen-o.html | Gail Slauson Is Bride Of Seymour A. Rosen o | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-dance-majestic-pair-of-royal-ballets-for-city-and-vicinity.html | THE DANCE: MAJESTIC; Pair of Royal Ballets For City and Vicinity | True | By John Martin | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/florida.html | FLORIDA | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/romelyn-gaddis-is-bride.html | Romelyn Gaddis Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/inplant-banking-is-registering-big-gains-challenge-offered-by.html | In-Plant Banking is Registering Big Gains; Challenge Offered by Credit Unions Spurs Expansion IN-PLANT BANKING SHOWS BIG GAINS | True | By Albert L. Kraus | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/leases-on-city-property-real-estate-department-rents-out-as-much-as.html | Leases on City Property; Real Estate Department Rents Out As Much as It Can, but Prefers to Sell CITY RENTS LAND,' PREFERS TO SELL | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bergen-is-urged-to-enlarge-links-golf-needs-group-adopts-report.html | BERGEN IS URGED TO ENLARGE LINKS; Golf Needs Group Adopts Report Asking County to Buy 93 More Acres | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/columbia-reds-take-pennant.html | Columbia Reds Take Pennant | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/atwateradermody.html | AtwateraDermody | True | Sptcial to The Iiew York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/evidence-of-aid-slight-in-korea-republic-has-many-problems-despite.html | EVIDENCE OF AID SLIGHT IN KOREA; Republic Has Many Problems Despite $2,000,000,000 Invested by the U.S. | True | By Richard J.h. Johnstonspecial To The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/caribbean-storm-american-stakes-communist-shadow-actor-four.html | Caribbean Storm; AMERICAN STAKES COMMUNIST SHADOW ACTOR FOUR COUNTRIES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rhapsody-of-life-by-liszt-the-immortal-franz-says-a-critic-was-the.html | Rhapsody of Life By Liszt; The immortal Franz, says a critic, was the symbol of nineteenth-century music, the greatest pianist the world has known and a god to men and women alike. Rhapsody of Life By Liszt | True | By Harold C. Schonberg | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/forand-halls-kennedy.html | Forand Halls Kennedy | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sixteen-victims-listed.html | Sixteen Victims Listed | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joan-mcknight-wed-to-donald-mcllyar.html | Joan McKnight Wed To Donald Mcllyar | True | Special to The N1/2w York Time*. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/valley-cottage-model-open.html | Valley Cottage Model Open | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/gursel-names-6-aides-premier-of-turkey-fills-places-in-cabinet.html | GURSEL NAMES 6 AIDES; Premier of Turkey Fills Places in Cabinet | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/call-foreseen-at-un.html | Call Foreseen at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/party-sees-kennedy-carrying-new-york.html | PARTY SEES KENNEDY CARRYING NEW YORK | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/star-line-names-executive.html | Star Line Names Executive | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stocks-show-first-decline-in-a-month-inventories-and-farm-income.html | Stocks Show First Decline in a Month — Inventories and Farm Income Off | True | By John G. Forrest | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jandidates-open-formal-appeals-all-except-nixon-are-making-weekend.html | JANDIDATES OPEN 'FORMAL' APPEALS; All Except Nixon Are Making Week-End Appearances — He Stays in Hospital | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/motel-in-bridgeport-fairfield-motor-inn-opens-on-us-route-1.html | MOTEL IN BRIDGEPORT; Fairfield Motor Inn Opens on U.S. Route 1 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mfarland-will-fight-meets-gonzalez-at-st-nicks-sept-12-in-benefit.html | M'FARLAND WILL FIGHT; Meets Gonzalez at St. Nicks Sept. 12 in Benefit Card | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cairo-assails-hussein.html | Cairo Assails Hussein | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/izvestia-publishes-satellite-details.html | IZVESTIA PUBLISHES SATELLITE DETAILS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/algerians-seek-latins-support-delegation-is-sent-to-gain-backing.html | ALGERIANS SEEK LATINS' SUPPORT; Delegation Is Sent to Gain Backing for Plan to Have U.N. Sponsor Election | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/theatres-health-medium-itself-sound-only-the-forms-of-organization.html | THEATRE'S HEALTH; Medium Itself Sound, Only the Forms Of Organization Demand Curing | True | By Howard Taubman | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/climber-dies-on-peak-seattle-youth-plunges-200-feet-in-cascades.html | CLIMBER DIES ON PEAK; Seattle Youth Plunges 200 Feet in Cascades Accident | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/union-gets-dental-insurance.html | Union Gets Dental Insurance | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/how-everybody-can-lose-the-election.html | How Everybody Can Lose the Election | True | By James Reston | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/school-bills-defeat-apathy-in-nea-found-to-have-helped-to-bring.html | School Bill's Defeat; Apathy in N.E.A. Found to Have Helped to Bring About Setback of the Measure | True | By Fred M. Hechinger | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-moves-to-win-latin-support-aid-program-seeks-to-strengthen.html | U.S. MOVES TO WIN LATIN SUPPORT; Aid Program Seeks to Strengthen Uncertain San Jose Pledges | True | By Tad Szulcspecial To The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/headon-car-crash-kills-six-in-texas.html | HEAD-ON CAR CRASH KILLS SIX IN TEXAS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/surge-forecast-for-eectronics-mass-output-by-70-sighted-for-many.html | SURGE FORECAST FOR EECTRONICS; Mass Output by '70 Sighted for Many Home Devices Now Held Fantastic SURGE FORECAST FOR ELECTRONICS | True | By Alfred R. Zipser | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bryon-rhodes-18-takes-yra-race-clyte-iii-decisive-winner-over.html | BRYON RHODES-18 TAKES Y.R.A. RACE; Clyte III Decisive Winner Over Subinki -- Rodgers First in Raven Class | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/blakerutreffhen.html | BlakeruTreffhen | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/moscow-and-the-congo.html | Moscow and the Congo | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-house-that-diffuses-light-blends-indoors-and-outdoors-house-is.html | A House That Diffuses Light Blends Indoors and Outdoors; HOUSE IS DESIGNED TO DIFFUSE LIGHT | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/camera-notes-electronic-flash-unit-uses-ccell-power.html | CAMERA NOTES; Electronic Flash Unit Uses C-Cell Power | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/crawford-downs-bartzen-in-5-sets-mackay-buchholz-and-miss-haydon.html | CRAWFORD DOWNS BARTZEN IN 5 SETS; MacKay, Buchholz and Miss Haydon Also Advance in U.S. Tennis Singles COAST ACE POSTS FIVE-SET VICTORY Crawford Gains With M'Kay, Buchholz and McKinley -- Ann Haydon Triumphs | True | By Michael Strauss | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/thatcherujobes.html | ThatcheruJobes | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wetchester-gop-distributing-jobs-but-party-cant-settle-on-district.html | WETCHESTER G.O.P. DISTRIBUTING JOBS; But Party Can't Settle on District Attorney After Incumbent Moves Up | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-bates-betrothed-to-thomas-masters.html | Miss Bates Betrothed To Thomas Masters | True | i Spedkl to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-portable-pipeorgan-for-philadelphia.html | NEW PORTABLE PIPE-ORGAN FOR PHILADELPHIA | True | By John Briggs | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/xray-authority-begins-81st-year-bucky-who-with-einstein-invented.html | X-RAY AUTHORITY BEGINS 81ST YEAR; Bucky, Who With Einstein Invented Camera Device, Sees Radiology Gains | True | By Morris Kaplan | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/25-advisers-named-for-space-agency.html | 25 ADVISERS NAMED FOR SPACE AGENCY | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/warns-denmark-and-norway-khrushchev-presses-the-west-for-un.html | Warns Denmark and Norway; Khrushchev Presses the West For U.N. Disarmament Summit | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joseph-cummiskey-dies-newsman-was-a-director-of-station-when-in.html | JOSEPH CUMMISKEY DIES; Newsman Was a Director of Station WHEN in Syracuse | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/reeces-car-demolished.html | Reece's Car Demolished | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/integration-near-for-new-orleans-question-now-seems-to-be-only-how.html | INTEGRATION NEAR FOR NEW ORLEANS; Question Now Seems to Be Only How Many Negroes Will Go to White Schools | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/personality-dream-of-hollywood-forsaken-ford-bell-wanted-to-write.html | Personality; Dream of Hollywood Forsaken; Ford Bell Wanted to Write and Produce Motion Pictures But an Early Job Led to the Top Post at Red Owl Stores | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nightlife-charge-to-be-investigated-nightlife-report-provokes.html | Night-Life Charge To Be Investigated; NIGHT-LIFE REPORT PROVOKES INQUIRY | True | By United Press International. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/top-drivers-shun-race-grand-prix-at-monza-today-called-dangerous-by.html | TOP DRIVERS SHUN RACE; Grand Prix at Monza Today Called Dangerous by Moss | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-news-of-the-week-in-review-tense-world.html | THE NEWS OF THE WEEK IN REVIEW; Tense World | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/secaucus-pigs-go-way-of-the-dodo-last-3-farms-close-town-was-pork.html | SECAUCUS PIGS GO WAY OF THE DODO; Last 3 Farms Close -- Town Was Pork Capital of the East in Its Heyday | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/light-from-an-undiminishing-star.html | LIGHT FROM AN UNDIMINISHING STAR | True | By Eugene Archer | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-fletcher-v-j-schubert-jr-engaged-to-wed-senior-at.html | Linda Fletcher, V. J. Schubert Jr. Engaged to Wed; Senior at Northwestern and a 1959 Graduate Become Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/davisuwilber.html | DavisuWilber | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/agedcare-bonus-for-states-is-seen-exact-amount-under-bill-is-secret.html | AGED-CARE 'BONUS' FOR STATES IS SEEN; Exact Amount Under Bill is Secret, but South May Benefit Under Program | True | By Congressional Quarterly. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anticatholic-view-found-widespread-in-parts-of-south-anticatholic.html | Anti-Catholic View Found Widespread In Parts of South; Anti-Catholic Views Found in the South OBSERVERS NOTE PERIL TO KENNEDY Baptists, Masons Leading Drive Against Senator -- '28 Campaign Recalled | True | By John Wicklein | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/red-sox-conquer-senators-5-to-4-brewer-is-victor-on-29th-birthday.html | RED SOX CONQUER SENATORS, 5 TO 4; Brewer Is Victor on 29th Birthday -- Malzone and Wertz Hit Homers | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/caracas-says-cuba-aids-leftist-papers.html | CARACAS SAYS CUBA AIDS LEFTIST PAPERS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/reports-on-business-conditions-throughout-us.html | Reports on Business Conditions Throughout U.S. | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/steele-defeats-smith-takes-eastern-senior-grass-court-final-16-64.html | STEELE DEFEATS SMITH; Takes Eastern Senior Grass Court Final, 1-6, 6-4, 6-4 | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/arab-students-meet-urge-that-mideast-disputes-be-kept-out-of.html | ARAB STUDENTS MEET; Urge That Mideast Disputes Be Kept Out of Campaign | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dominicans-picket-un.html | Dominicans Picket U.N. | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dominican-protest-set-women-to-march-in-support-of-trujillo-against.html | DOMINICAN PROTEST SET; Women to March in Support of Trujillo against O.A.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/imported-fashions-coming-on-market.html | IMPORTED FASHIONS COMING ON MARKET | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/george-grosz-master-draftsman.html | GEORGE GROSZ MASTER DRAFTSMAN | True | J.C. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wilbur-t-ledebur-jr.html | WILBUR T. LEDEBUR JR. | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nails-coated-with-material.html | Nails Coated With Material | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/indian-rally-wins-from-athletics-65.html | INDIAN RALLY WINS FROM ATHLETICS, 6-5 | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/poulson-to-seek-3d-term-on-coast-los-angeles-mayor-yields-to-pleas.html | POULSON TO SEEK 3D TERM ON COAST; Los Angeles Mayor Yields to Pleas of Conservatives Who Fear G.O.P. Defeat | True | BY Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tuliana-schump-wed.html | Tuliana Schump Wed | True | Snecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/history-museum-aided-80000-given-by-foundation-to-animal-laboratory.html | HISTORY MUSEUM AIDED; $80,000 Given by Foundation to Animal Laboratory | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/northeast-expands-commuter-flights.html | NORTHEAST EXPANDS 'COMMUTER' FLIGHTS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/more-cities-adopt-codes-for-houses-88-in-last-4-years-found-to-have.html | MORE CITIES ADOPT CODES FOR HOUSES; 88 in Last 4 Years Found to Have Set Up Standards for Existing Dwellings | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/refugee-spurns-a-british-town-albanian-seeking-more-pay-deserts.html | REFUGEE SPURNS A BRITISH TOWN; Albanian, Seeking More Pay, Deserts Those Who Give Him New Start in Life | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/as-the-campaign-opens.html | As the Campaign Opens | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/april-fool-wins-at-lincoln-downs-gem-dealer-trials-victor-by-half-a.html | APRIL FOOL WINS AT LINCOLN DOWNS; Gem Dealer Trials Victor by Half a Length in Hartford Handicap | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/shortcoming.html | SHORTCOMING | True | MAX BELLER. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lodge-acclaimed-as-he-opens-drive-in-catskills-area-rockefeller-and.html | LODGE ACCLAIMED AS HE OPENS DRIVE IN CATSKILLS AREA; Rockefeller and Lefkowitz Accompany Candidate on Trip Through Resorts WORLD ISSUES STRESSED Nominee Tells Throngs That Nation Needs 'Experienced Captain on the Bridge' LODGE ACCLAIMED AS HE OPENS | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stewart-leads-on-dallas-links-home-pro-fires-68-for-135-at-halfway.html | STEWART LEADS ON DALLAS LINKS; Home Pro Fires 68 for 135 at Halfway Mark -- Pott and Woodward at 136 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-b-smith-j-robert-hillier-plan-marriage-goucher-senior-and-59.html | Susan B. Smith, J. Robert Hillier Plan Marriage; Goucher Senior and '59 Graduate of Princeton Engaged to Be Wed i | True | Special to The New York TimM | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/science-notes-cosmic-ray.html | SCIENCE NOTES: COSMIC RAY | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/phlox-favorites-choose-varieties-now-for-planting-later.html | PHLOX FAVORITES; Choose Varieties Now For Planting Later | True | By Nancy Ruzicka Smith | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-wofforddufreeman.html | I WofforduFreeman | True | I Special to The New York Times. j | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bar-group-names-committees-here-association-lists-members-to-serve.html | BAR GROUP NAMES COMMITTEES HERE; Association Lists Members to Serve for 1960-61 on Various Units | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stevensonuking.html | StevensonuKing | True | Special to The Hew York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/uar-president-charged-with-freeing-several-snakes-14-held-in.html | U.A.R. President Charged With Freeing 'Several Snakes' -- 14 Held in Slaying of Majali -- Cairo Scores Hussein | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/exconvict-is-shot-found-wounded-and-beaten-in-lower-east-side.html | EX-CONVICT IS SHOT; Found Wounded and Beaten in Lower East Side Gutter | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/baker-street-revisited-the-private-life-of-sherlock-holmes-by.html | Baker Street Revisited; THE PRIVATE LIFE OF SHERLOCK HOLMES. By Vincent Starrett. Illus- trated. 156 pp. Chicago: The Uni- versity of Chicago Press. $4.75. IN THE FOOTSTEPS OF SHERLOCK HOLMES. By Michael Harrison. Il- lustrated. 292 pp. New York: Fred- erick Fell. $5. | True | A.B. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/car-fire-truck-crash-3-hospitalized-in-collision-at-brooklyn-corner.html | CAR, FIRE TRUCK CRASH; 3 Hospitalized in Collision at Brooklyn Corner | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/riley-gilbert-jr-veteran-weds-dorothy-parish-harvard-graduate-and.html | Riley Gilbert Jr., Veteran, Weds Dorothy Parish; Harvard Graduate and Foxcroft Alumna Are . Married ,in Maine | True | Special to The N1/2w York Times | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/broglio-of-cards-checks-cubs-40-sawatski-hits-2run-homer-and-boyer.html | BROGLIO OF CARDS CHECKS CUBS, 4-0; Sawatski Hits 2-Run Homer and Boyer Clouts No. 29 to Back 3-Hit Pitching | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lad-at-tennis-clinic-finds-grandmas-bat-fills-bill.html | Lad at Tennis Clinic Finds Grandma's Bat Fills Bill | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/life-without-father.html | Life Without Father | True | By Emanuel K. Schwartz | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/arkansas.html | ARKANSAS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/its-data-you-want-write-census-bureau.html | It's Data You Want, Write Census Bureau | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sampson-direct-finishes-second-countess-adios-withstands-stretch.html | SAMPSON DIRECT FINISHES SECOND; Countess Adios Withstands Stretch Drive in $25,000 Pace at Westbury | True | By James Tuitespecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-rabbi-urges-immediate-aid-for-the-jews-of-south-america.html | U.S. Rabbi Urges Immediate Aid For the Jews of South America | True | By Irving Spiegel | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2-physicians-held-in-abortion-case.html | 2 PHYSICIANS HELD IN ABORTION CASE | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/perhaps-drastic-a-moratorium-on-art-might-be-nice-for-a-while-but.html | PERHAPS DRASTIC; A Moratorium on Art Might Be Nice For a While, but Could Be Dangerous | True | By John Canaday | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/alice-c-lacey-wed-to-j-a-washington.html | Alice C. Lacey Wed To J, A. Washington | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/broadsides-and-cantos-a-primer-of-ezra-pound-by-ml-rosenthal-56-pp.html | Broadsides And Cantos; A PRIMER OF EZRA POUND. By M.L. Rosenthal. 56 pp. New York: The Macmillan Company. $2.50. | True | By Harvey Shapiro | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/south-africans-shun-bitterness-detention-during-emergency-regarded.html | SOUTH AFRICANS SHUN BITTERNESS; Detention During Emergency Regarded by Many as Price of Achieving Liberty | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vatican-hints-role-in-1964-fair-here-vatican-exhibit-at-fair-is.html | Vatican Hints Role In 1964 Fair Here; VATICAN EXHIBIT AT FAIR IS HINTED | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/campaign-the-issues-though-congress-session-did-little-for-either.html | CAMPAIGN; THE ISSUES; Though Congress' Session Did Little for Either Candidate, It Set the Stage for the Campaign | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joannerowland-is-attended-by-4-at-her-nuptials-married-to-richard-g.html | JoanneRowland Is Attended by 4 At Her Nuptials; Married to Richard G. Osgood Jr. in Upper Montclair Church | True | sptoial to The N<* York Times. I | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/julie-hamilton-dancer-is-wed-to-albert-pleus-duke-alumna-married-to.html | Julie Hamilton, Dancer, Is Wed | To Albert Pleus; Duke Alumna Married to C. B. S. Aide at St. Thomas More's | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/india-battles-rebels-army-breaks-through-siege-by-naga-guerrillas.html | INDIA BATTLES REBELS; Army Breaks Through Siege by Naga Guerrillas | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/gjoa-booters-play-today.html | Gjoa Booters Play Today | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/business-index-slips-further.html | Business Index Slips Further | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/johnson-flies-to-ranch.html | Johnson Flies to Ranch | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/art-in-east-hampton-advance-guard-consolidates-position-in-a.html | ART IN EAST HAMPTON; Advance Guard Consolidates Position In a Stately Summer Resort | True | By Stuart Preston | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lord-wigram-87-pens-aide-dies-lord-in-waiting-and-extra-equerry-to.html | LORD WIGRAM, 87, PEN'S AdDE, DIES; Lord in Waiting and Extra Equerry to Elizabeth Had Served Under 2 Kings | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/machine-is-used-to-pick-tomatoes-harvester-shown-on-coast-uses-13.html | MACHINE IS USED TO PICK TOMATOES; Harvester Shown on Coast Uses 13 Workers to Do Job Now Needing 60 | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cleaning-offices-now-big-business-300-concerns-in-this-city-provide.html | CLEANING OFFICES NOW BIG BUSINESS; 300 Concerns in This City Provide Wide Variety of Maintenance Services CLEANING OFFICES NOW BIG BUSINESS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vassar-appoints-fiurist.html | Vassar Appoints Fiurist | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/automation-parley-slated.html | Automation Parley Slated | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wanted-statesmanship-in-industry-the-industrial-front-is-in-a.html | Wanted: Statesmanship in Industry; The industrial front is in a period of profound change. Both labor and management, says a long-time observer, must now put national needs ahead of private interests. Wanted: Statesmanship in Industry | True | By A.h. Raskin | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/decorative-wall-could-be-heater-panel-that-stores-solar-energy-for.html | DECORATIVE WALL COULD BE HEATER; Panel That Stores Solar Energy for Homes Being Studied | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mediation-accepted-by-british-seamen.html | MEDIATION ACCEPTED BY BRITISH SEAMEN | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nina-trophy-goes-to-fales-yacht-nina-first-around-lightship-black.html | NINA TROPHY GOES TO FALES YACHT; Nina First Around Lightship -- Black Watch in Second Place in Vineyard Race | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peale-to-head-protestant-forum-on-religious-issue-in-campaign.html | Peale to Head Protestant Forum On Religious Issue in Campaign | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-restricts-title-companies-recent-court-decision-bars-them.html | JERSEY RESTRICTS TITLE COMPANIES; Recent Court Decision Bars Them From Practicing Law Except for Themselves HOME BUYERS ADVISED Need for Competent Counsel Is Suggested in View of Divergent Interests JERSEY RESTRICTS TITLE COMPANIES | True | By Walter H. Stern | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cornell-gets-grant2-to-prepare-2-chinese-books-needed-by-scholars.html | CORNELL GETS GRANT(2); To Prepare 2 Chinese Books Needed by Scholars | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stiegman-quakers-new-coach-has-seasoned-squad.html | Stiegman, Quakers' New Coach, Has Seasoned Squad | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/knowledge-of-foreign-affairs-is-put-to-the-test-teachers-and.html | Knowledge of Foreign Affairs Is Put To the Test; Teachers and Politics | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eighteenthcentury-tastemaker-horace-walpoles-letters-reflect-the.html | EIGHTEENTH-CENTURY TASTEMAKER; Horace Walpole's Letters Reflect The Life and Manners of His Time HORACE WALPOLE'S CORRESPONDENCE WITH SIR HORACE MANN. Edited by W. S. Lewis, Warren Hunting Smith and George L. Lam, Vols. IV, V, VI (Vols. 20, 21, 22 of the Yale Edition of Horace Walpole's Cor- respondence). 591 pp., 565 pp., 588 pp. New Haven: Yale University Press. 3 vols., $45. Tastemaker | True | By Robert Halsband | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-staggering-starkness-frimal-vision-selected-writings-of-gottfried.html | A Staggering Starkness; FRIMAL VISION: Selected Writings of Gottfried Benn. Edited with an introduction by E.B. Ashton. 291 pp. New York: New Directions. $4.75. Starkness | True | By Jean-Claude Hemery | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/christine-wu-is-married.html | Christine Wu Is Married | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bureau-will-test-shiploadinggear-universal-group-organized-to-help.html | BUREAU WILL TEST SHIP-LOADINGGEAR; Universal Group Organized to Help Maritime industry on Safety Certification | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/patricia-bell-is-a-bride.html | Patricia Bell Is a Bride | True | Special to The New York Times. i | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/seaway-cargoes-bigger-trend-to-fewer-but-larger-vessels-is-reported.html | SEAWAY CARGOES BIGGER; Trend to Fewer but Larger Vessels Is Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/candidates-debate-upheld.html | Candidates' Debate Upheld | True | THOMAS G. MORGANSEN. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/teaching-english-composition.html | Teaching English Composition | True | PHILIP DEASY,Associate Professor, English Depart- ment, St. Peter's College. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/patricia-powell-sweet-briar-60-is-wed-in-south-bride-in-richmond-of.html | Patricia Powell, Sweet Briar '60, Is Wed in South; Bride in Richmond of William A. Pusey, a Virginia Law Student | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/crude-production-drops-for-alberta.html | CRUDE PRODUCTION DROPS FOR ALBERTA | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cynthia-jane-howard-wed.html | Cynthia Jane Howard Wed | True | Special to The New Yorfc Times, | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/signalcallers-excel-sakala-challenges-vasell-for-post-on-columbia.html | SIGNAL-CALLERS EXCEL; Sakala Challenges Vasell for Post on Columbia Eleven | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-zaur-betrothed-to-david-w-skolnick.html | Susan Zaur Betrothed To David W. Skolnick | True | Soecial to The New York Timt1/2. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/earth-to-eclipse-moon-tomorrow-phenomenon-begins-in-east-at-536.html | EARTH TO ECLIPSE MOON TOMORROW; Phenomenon Begins in East at 5:36 A.M., but the Sun Will Obscure Totality | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/khrushchev-seeks-world-forum-assembly-meeting-offers-him-a-broad.html | KHRUSHCHEV SEEKS WORLD FORUM; Assembly Meeting Offers Him a Broad Propaganda Platform | True | By Harry Schwartz | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/25pound-cache-of-heroin-seized-exconvict-held-in-queens-borelli-in.html | 25-POUND CACHE OF HEROIN SEIZED; Ex-Convict Held in Queens, Borelli in Lodi -- Powder Valued at 3.3 Million | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/w-g-bauer.html | W. G. BAUER | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/seizer-of-ship-settles-seaman-who-arrested-vessel-gets-300-for-back.html | SEIZER OF SHIP SETTLES; Seaman Who 'Arrested' Vessel Gets $300 for Back Wages | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soccer-fans-in-fight-22-arrests-made-by-police-after-match-in.html | SOCCER FANS IN FIGHT; 22 Arrests Made by Police After Match in Glasgow | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jerseys-win-2-to-1-nunn-the-victor-and-archer-of-miami-yield-2-hits.html | JERSEYS WIN, 2 TO 1; Nunn, the Victor, and Archer of Miami Yield 2 Hits Each | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/railways-on-strike-at-us-steel-mills.html | RAILWAYS ON STRIKE AT U.S. STEEL MILLS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/walton-work-has-premiere.html | Walton Work Has Premiere | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mary-hamilton-wellesley-1958-to-wed-in-fall-betrothed-to-harvey.html | Mary Hamilton, Wellesley 1958, To Wed in Fall; Betrothed to Harvey Fergusson 2d, State Department Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/spahn-player-of-month-braves-pitcher-edges-great-for-national.html | SPAHN PLAYER OF MONTH; Braves' Pitcher Edges Great for National League Honor | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/prejudice-in-north-abc-program-to-view-race-discrimination.html | PREJUDICE IN NORTH; A.B.C. Program to View Race Discrimination | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/designers-choices.html | Designers' Choices | True | By Patricia Peterson | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/east-berlin-exodus-rises.html | East Berlin Exodus Rises | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cicotte-toronto-hurls-an-11inning-nohitter.html | Cicotte, Toronto, Hurls An 11-Inning No-Hitter | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joan-kennedy-bride-of-william-a-ryan.html | Joan Kennedy Bride Of William A. Ryan | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/leeward-islands-cruises-set.html | Leeward Islands Cruises Set | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-edward-raymond.html | MRS. EDWARD RAYMOND | True | Specisl to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/16th-gi-is-dead-of-shell-injuries-another-in-critical-condition.html | 16TH G.I. IS DEAD OF SHELL INJURIES; Another in Critical Condition From Howitzer Blast at Bavarian Training Site | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ninao-ervesun-is-wed-in-jersey-to-rene-supino-barnard-student-and-an.html | NinaO.Ervesun Is Wed in Jersey To Rene Supino; Barnard Student and an Alumnus of Brown Are Married in Norwood | True | I SD1/2Ial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/japanese-women-plan-climb.html | Japanese Women Plan Climb | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/turnpike-bonds-make-comeback-success-of-most-highway-financings-and.html | TURNPIKE BONDS MAKE COMEBACK; Success of Most Highway Financings and Lag in U.S. Programs Are Factors TURNPIKE BONDS MAKE COMEBACK | True | By Paul Heffernan | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/frederick-midgley.html | FREDERICK MIDGLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mary-bharding-engaged-to-wed-joseph-sny-ejr-senior-at-wells-is-the.html | Mary B.Harding Engaged to Wed Joseph S.NyeJr; Senior at Wells Is the Fiancee of a Graduate Student at Harvard | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marian-bingham-becomes-bride-of-photographer-married-in-old-lyme-to.html | Marian Bingham Becomes Bride Of Photographer; Married in Old Lyme to William Hubbell Jr., Student at Columbia | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/highlights-limelight-gives-spark-to-flurry.html | Highlights; Limelight Gives Spark to Flurry | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/field-of-travel-economy-class-is-first-in-volume-on-transatlantic-air-routes.html | FIELD OF TRAVEL; Economy Class Is First in Volume On Trans-Atlantic Air Routes | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/submarine-will-carry-mercy-missile-on-trip.html | Submarine Will Carry 'Mercy Missile' on Trip | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/five-days-of-hifi-manufacturers-will-feature-exhibits.html | FIVE DAYS OF HI-FI; Manufacturers Will Feature Exhibits, Demonstrations and New Products AT THE HI-FI SHOW | True | By John Briggs | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/colorado-democrat-leads-senate-poll.html | COLORADO DEMOCRAT LEADS SENATE POLL | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wood-floors-clean-and-wax-but-never-use-water.html | WOOD FLOORS; Clean and Wax -- But Never Use Water | True | By Bernard Gladstone | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eileen-maxwell-wed-to-james-j-canty-jr.html | Eileen Maxwell Wed To James J. Canty Jr. | True | Special to The New York Times. I | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/by-way-of-report-disneys-togetherness-other-film-matters.html | BY WAY OF REPORT; Disney's Togetherness -- Other Film Matters | True | By A.h. Weiler | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/byron-crowe-marries-miss-joan-dvmenna.html | Byron Crowe Marries Miss Joan DvMenna | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nicaraguan-chief-named.html | Nicaraguan Chief Named | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/refugees-ask-for-food-south-africans-send-appeal-to-acera-from-bechuanaland.html | REFUGEES ASK FOR FOOD; South Africans Send Appeal to Acera From Bechuanaland | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/matkovic-is-victor-in-onedesign-race.html | MATKOVIC IS VICTOR IN ONE-DESIGN RACE | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-cryogenic-device-gear-measures-stresses-in-lowtemperature-tests.html | NEW CRYOGENIC DEVICE; Gear Measures Stresses in Low-Temperature Tests | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-leander-newman.html | MRS. LEANDER NEWMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yale-to-have-strong-first-eleven-will-to-be-at-center-as-pyle.html | Yale to Have Strong First Eleven; Will to Be at Center as Pyle, All-Ivy, Is Moved to Tackle | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/japan-bars-call-by-dutch-vessel-indonesia-protests-visit-of-carrier.html | JAPAN BARS CALL BY DUTCH VESSEL; Indonesia Protests Visit of Carrier Sent to Pacific in Island Dispute | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/antitrust-inquiry-resumes-in-october.html | ANTITRUST INQUIRY RESUMES IN OCTOBER | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bobbie-brooks-raises-aide.html | Bobbie Brooks Raises Aide | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-death-of-a-word-rehabilitations-goal-is-elimination-of-cripple.html | The Death of a Word; Rehabilitation's Goal Is Elimination Of 'Cripple' From Use in Language | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/piano-sales-boom-in-britain.html | Piano Sales Boom in Britain | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/german-steel-output-rises.html | German Steel Output Rises | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ulbricht-warns-west-berliners-asserts-they-must-negotiate-peaceful.html | ULBRICHT WARNS WEST BERLINERS; Asserts They Must Negotiate Peaceful Solution 'in Time' -- Brandt Defies Reds | True | By Arthur J. Olssenspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-frederick-wells.html | MRS. FREDERICK WELLS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sugarwheat-barter-asked.html | Sugar-Wheat Barter Asked | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/liston-machen-bout-on-tv.html | Liston-Machen Bout on TV | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/atom-talks-open-tomorrow.html | Atom Talks Open Tomorrow | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yvonne-alcalay-married.html | Yvonne Alcalay Married | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/view-challenged-on-prebirth-care-experts-on-nutrition-doubt-theory.html | VIEW CHALLENGED ON PRE-BIRTH CARE; Experts on Nutrition Doubt Theory Pregnant Woman Must 'Eat for Two' | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cotton-group-to-meet.html | Cotton Group to Meet | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-backseat-driver-jg-youngsters-up-in-arms-over-lack-of-proper.html | THE BACK-SEAT DRIVER (J.G.); Youngsters Up in Arms Over Lack of Proper Facilities on Road | True | By Austin C. Wehrwein | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/weinstein-holds-lead-draws-with-grimshaw-in-8th-round-of-canadian.html | WEINSTEIN HOLDS LEAD; Draws With Grimshaw in 8th Round of Canadian Chess | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/italian-takes-200-norton-6th-to-berruti-connolly-is-8th-with-hammer.html | ITALIAN TAKES 200; Norton 6th to Berruti -- Connolly Is 8th With Hammer NORTON IS SIXTH AGAIN IN SPRINT Berruti Wins In Olympics -- Connolly 8th in Hammer as Rudenkov Triumphs | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/barbara-j-dick-married.html | Barbara J. Dick Married | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/some-settled-in-the-bluegrass-others-on-the-ridge-seedtime-on-the.html | Some Settled in the Bluegrass, Others on the Ridge; SEEDTIME ON THE CUMBERLAND. By Harriette Simpson Arnow. Maps. 449 pp. New York: The Macmillan Company. $7.50. | True | By Thomas D. Clark | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-contract-let-for-airlifts-11-civilian-lines-get-first-mats.html | NEW CONTRACT LET FOR AIRLIFTS; 11 Civilian Lines Get First M.A.T.S. Awards Under Noncompetitive Rule | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/authors-query.html | Author's Query | True | GEORGE KUMMER, | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/eqpxgpvkqp-open-to-experts-here-cryptographers-assemble-and.html | EQPXGPVKQP OPEN TO EXPERTS HERE; Cryptographers Assemble and Exchange Misplaced Alphabetical Letters | True | By McCandlish Phillips | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/clark-starts-ball-rolling-with-plans-for-curbing-filibuster-and.html | Clark Starts Ball Rolling With Plans for Curbing Filibuster and Speeding Legislation to the Floor for a Vote | True | By C.p. Trusselspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/29-in-racial-march-arrested-in-jersey.html | 29 IN RACIAL MARCH ARRESTED IN JERSEY | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/iran-names-foreign-minister.html | Iran Names Foreign Minister | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peril-of-air-fatigue-studied.html | Peril of Air Fatigue Studied | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/suburbia-studied-on-party-loyalty-survey-finds-democrats-not.html | SUBURBIA STUDIED ON PARTY LOYALTY; Survey Finds Democrats, Not Republicans, Gain in Shift Out of City | True | By Lawrence O'Kane | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/71-safe-in-crashlanding.html | 71 Safe in Crash-Landing | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mccormick-in-sixhitter.html | McCormick in Six-Hitter | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dealing-with-the-russians-exercise-of-adaptability-urged-in-student.html | Dealing With the Russians; Exercise of Adaptability Urged in Student Exchange Dispute | True | BRYAMT M. WEDGE | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/model-suites-on-display.html | Model Suites on Display | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/italian-olympians-to-marry.html | Italian Olympians to Marry | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lumumba-aides-of-2-ideologies-some-lean-to-east-some-west.html | Lumumba Aides of 2 Ideologies; Some Lean to East, Some West | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/montreal-exhibits-planned.html | Montreal Exhibits Planned | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/pension-act-held-not-successful-mitchell-reports-confusion-and.html | PENSION ACT HELD NOT SUCCESSFUL; Mitchell Reports Confusion and Non-Compliance on Part of Plan Officials | True | By J.e. McMahon | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/at-boarding-school-the-secret-language-by-ursula-nordstrom.html | At Boarding School; THE SECRET LANGUAGE. By Ursula Nordstrom. Illustrated by Mary Chalmes. 167 pp. New York: Har- per & Bros. $2.75. | True | ELLEN LEWIS BUELL. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nelson-wins-stock-car-race.html | Nelson Wins Stock Car Race | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jersey-shore-awaits-fall-influx-conventions-are-slated-in-the-major.html | JERSEY SHORE AWAITS FALL INFLUX; Conventions Are Slated In the Major Resorts -- Tariffs Reduced | True | By George Cable Wright | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/garcia-victor-in-7th-round.html | Garcia Victor in 7th Round | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/news-of-the-world-of-stamps.html | NEWS OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/seized-in-assassination.html | Seized in Assassination | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-trade-picture-brightens-exports-may-be-near-a-record-gain-is.html | U.S. Trade Picture Brightens; Exports May Be Near a Record, GAIN IS REPORTED FOR U.S. EXPORTS | True | By Brendan M. Jones | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/auctions-picking-up-as-fall-approaches.html | AUCTIONS PICKING UP AS FALL APPROACHES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/different-southern-accents-south-carolina-annals-of-pride-and.html | Different Southern Accents; SOUTH CAROLINA: Annals of Pride and Protest. By William Francis Guess. Illustrated. 337 pp. New york: Harper & Bros. $5.95. Accents | True | By Margaret L. Coit | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/clear-partition.html | 'CLEAR PARTITION' | True | J.I. REES. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/only-five-finish-in-fleet-of-154-leadbelly-scores-in-505-class-of.html | ONLY FIVE FINISH IN FLEET OF 154; Leadbelly Scores in 5-0-5 Class of Y.R.A. Regatta as Boats Are Becalmed | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mortgages-grow-repayment-slow-higher-prices-and-interest-and-longer.html | MORTGAGES GROW, REPAYMENT SLOW; Higher Prices and Interest and Longer Refunding Account for Trend | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/carter-named-bowler-of-year.html | Carter Named Bowler of Year | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-important-silences-of-marcel-marceau-the-silences-of-marceau.html | THE IMPORTANT SILENCES OF MARCEL MARCEAU; THE SILENCES OF MARCEAU French Mime Dissects His Art and Some New Approaches | True | By Maurice Zolotow | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-grain-on-way-to-cuba.html | Soviet Grain on Way to Cuba | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/li-skin-diver-swims-the-sound-under-water.html | L.I. Skin Diver Swims The Sound Under Water | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/spillman-top-shooter-swiss-rifleman-scores-570-to-reach-final-in.html | SPILLMAN TOP SHOOTER, Swiss Rifleman Scores 570 To Reach Final in Olympics | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/americans-and-others-in-action-in-britain-johnson-pennebaker-slate.html | AMERICANS AND OTHERS IN ACTION IN BRITAIN; Johnson, Pennebaker Slate Ambitious Movies -- Backers' Facts -- Addenda | True | By Stephen Watts | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/karen-hansen-wed-to-william-cowan.html | Karen Hansen Wed To William Cowan | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/closing-the-mathematics-gap.html | CLOSING THE MATHEMATICS GAP | True | F.M.H. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/7th-ave-cafeteria-held-up.html | 7th Ave. Cafeteria Held Up | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Felix.E. Hirsch | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/unheroic-unrewarded-in-this-world-and-other-stories-by-eugene.html | Unheroic, Unrewarded; IN THIS WORLD And Other Stories. By Eugene Ziller. 256 pp. New York: George Braziller. $3.75. | True | By William Peden | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-antiphonous-voices-of-belgium-the-cries-of-anger-over-the-congo.html | The Antiphonous Voices of Belgium; The cries of anger over the Congo are joined by new questionings of the Western alliance. Antiphonous Voices of Belgium | True | By Harry Gilroy | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/susan-e-harris-bryn-mawr-1960-is-future-bride-engaged-to-george-m.html | Susan E. Harris, Bryn Mawr 1960, Is Future Bride; Engaged to George M. Spangler Jr., Alumnus of Haverford College | True | Snecial to The New York Tlmtt. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/olsonucowan.html | OlsonuCowan | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/10-sheep-led-by-goat-refuse-to-go-along-with-publicity-gag.html | 10 Sheep, Led by Goat, Refuse To Go Along With Publicity Gag | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sukarno-battles-for-unity-goal-antired-actions-of-army-curbed-foe.html | SUKARNO BATTLES FOR 'UNITY GOAL'; Anti-Red Actions of Army Curbed -- Foe Files Sıit to Impeach Cabinet | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/carol-ann-kirwan-wed.html | Carol Ann Kirwan Wed | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hpsadtlerjr60-he-ad-of-law-firm.html | H.P.SADTLERJR.,60, HE AD OF LAW FIRM | True | Special to The NEW YORK Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/captives.html | CAPTIVES | True | GEORGE ABRAMS. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bridge-a-new-bidding-convention-the-unusual-notrump-formula-has.html | BRIDGE: A NEW BIDDING CONVENTION; The Unusual No-Trump Formula Has Drawn Little Opposition | True | By Albert H. Morehead | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/kennedy-and-nixon_____.html | KENNEDY AND NIXON_____ | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dillon-in-bogota-for-talks-on-aid-us-to-offer-600000000-plan-to.html | DILLON IN BOGOTA FOR TALKS ON AID; U.S. to Offer $600,000,000 Plan to Latin America -- Parley Opens Tomorrow DILLON IN BOGOTA FOR TALKS ON AID | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-hasenpf1ug-married-upstate-tophkennedy-doctoral-candidates-at.html | Miss Hasenpf1ug Married Upstate ToP.H.Kennedy; Doctoral Candidates at Indiana U. Are Wed in Binghamton Church | True | Special to The New York Tlmu. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/barge-revenue-down-inland-common-carriers-say-cargo-is-up-however.html | BARGE REVENUE DOWN; Inland Common Carriers Say Cargo Is Up, However | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/pope-again-tries-out-newly-learned-english.html | Pope Again Tries Out Newly Learned English | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/jesse-owens-in-race-and-triumphs-again.html | Jesse Owens in Race And Triumphs Again | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soviet-is-seeking-antarctic-ores-points-on-polar-continent.html | SOVIET IS SEEKING ANTARCTIC ORES; 60 Points on Polar Continent Explored by Russians in Quest for Deposits | True | By Walter Sullivanspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-sharon-smith-honored-at-dance.html | Miss Sharon Smith Honored at Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/formosans-get-way.html | Formosans Get Way | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tompion-7th-at-aqueduct-kelso-triumphs-tompion-seventh.html | Tompion 7th at Aqueduct; KELSO TRIUMPHS; TOMPION SEVENTH | True | By Joseph C. Nichols | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-rowan-trees.html | The Rowan Trees | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/indian-may-head-alaskas-senate-peratrovich-democrat-has-good-chance.html | INDIAN MAY HEAD ALASKA'S SENATE; Peratrovich, Democrat, Has Good Chance to Win Post Now Held by an Eskimo | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/42d-division-in-camp-guardsmen-arrive-at-drum-for-2-weeks-training.html | 42D DIVISION IN CAMP; Guardsmen Arrive at Drum for 2 Weeks' Training | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/henry-byrd-first-at-freehold.html | Henry Byrd First at Freehold | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/home-lines-slates-busy-cruise-season.html | HOME LINES SLATES BUSY CRUISE SEASON | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/stratford-retains-softball-laurels.html | STRATFORD RETAINS SOFTBALL LAURELS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-manila-d-van-beuren-married-__-_-__-o-wed-in-middletown-r-l.html | Miss Manila D. van Beuren Married __-_-__ o; Wed in Middletown R. L., to William Johnson Evans | True | Special to The New York Time*. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dr-david-greene.html | DR. DAVID GREENE | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/3-generations-of-eisenhowers-take-to-fairways-golf-and.html | 3 Generations of Eisenhowers Take to Fairways; Golf and Grandchildren Divert President on Holiday Week-End | True | By United Press International. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/good-show-in-st-nazaire-the-greatest-raid-of-all-by-ce-lucas.html | Good Show in St. Nazaire; THE GREATEST RAID OF ALL. By C.E. Lucas Phillips. Illustrated. 270 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By John Toland | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/functional-american-houses-simply-not-cricket-to-british-functional.html | Functional American Houses Simply Not Cricket to British; FUNCTIONAL HOME HELD NOT CRICKET | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/incres-agency-relinquished.html | Incres Agency Relinquished | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/state-of-humor-in-states-author-makes-study-of-audience-laughter-on.html | STATE OF HUMOR IN STATES; Author Makes Study Of Audience Laughter On the Road | True | By James Thurber | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/authors-and-artists.html | Authors And Artists | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/cuba-woos-red-china.html | Cuba Woos Red China | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-tourists-are-warned.html | U.S. Tourists are Warned | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joseph-horning-jr-wedslynne-dick.html | Joseph Horning Jr.. Weds Lynne Dick | True | ! Special to The New York Time*. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/plane-falls-into-lake-erie.html | Plane Falls Into Lake Erie | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/brick-bears-an-imprint.html | Brick Bears an Imprint | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/design-of-restaurant-is-shaped-by-its-setting.html | Design of Restaurant Is Shaped by Its Setting | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-hurricane-poses-threat-to-puerto-rico.html | New Hurricane Poses Threat to Puerto Rico | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/margaret-a-malloy-prospective-bride.html | Margaret A. Malloy Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ada-backs-changes.html | A.D.A. Backs Changes | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/theatre-man-cleared-found-innocent-of-obscenity-in-showing-nudist.html | THEATRE MAN CLEARED; Found Innocent of Obscenity in Showing Nudist Film | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/chrysler-weighs-important-steps-corporation-beset-by-suits-must.html | CHRYSLER WEIGHS IMPORTANT STEPS; Corporation, Beset by Suits, Must Decide on Major Management Changes | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peiping-presses-gains-in-africa-foothold-is-sought-in-zanzibar.html | Peiping Presses Gains in Africa; Foothold Is Sought in Zanzibar | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-tensions-stir-the-mideast-the-fall-of-two-prime-ministers.html | NEW TENSIONS STIR THE MIDEAST; The Fall of Two Prime Ministers Indicates Nasser's Pressure | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-l-mccormick-engaged-to-lieut-t-p-forrestal-jr.html | Linda L. McCormick Engaged To Lieut. T. P. Forrestal Jr. | True | .Spec1/2l to The New York Tlmw. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/princeton-raises-fees-250-a-year-rise-in-tuition-and-other-charges.html | PRINCETON RAISES FEES $250 A YEAR; Rise in Tuition and Other Charges Go Into Effect Next September | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/literary-institute-set-for-columbia.html | LITERARY INSTITUTE SET FOR COLUMBIA | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dartmouth-fills-post-seward-weber-appointed-as-assistant-in.html | DARTMOUTH FILLS POST; Seward Weber Appointed as Assistant in Admissions | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/de-gaulle-sees-italian-leaders-in-west-european-unity-drive.html | De Gaulle Sees Italian Leaders In West European Unity Drive | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lords-business.html | LORD'S BUSINESS | True | LIOYD WM. PUTNAM (Rev.) | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/race-against-death-the-black-stallion-and-flame-by-walter-farley.html | Race Against Death; THE BLACK STALLION AND FLAME. By Walter Farley. Illustrated by Harold Eldridge. 244 pp. New York: Random Home. $2. | True | MARJORIE BURGER. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/olivia-connery-bride-of-dr-jerome-shaf-f-er.html | Olivia Connery Bride Of Dr. Jerome Shaf f er | True | Sp1/2lal to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/libel-suit-dismissed-negro-publisher-had-sought-1000000-on-charges.html | LIBEL SUIT DISMISSED; Negro Publisher Had Sought $1,000,000 on Charges | True | | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/white-dilemma-in-black-africa-is-there-room-for-the-white-man-on.html | White Dilemma in Black Africa; Is there room for the white man on this troubled continent? A prominent author ponders his present-and future. White Dilemma In Black Africa | True | By Alan Paton | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sandra-burke-t-g-schueller-are-wed-here-59-graduate-of-smith-is.html | Sandra Burke, T. G. Schueller Are Wed Here; '59 Graduate of Smith Is Married to a Law Student at Harvard | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/automatic-cameras-still-and-movie-items-introduced-by-kodak.html | AUTOMATIC CAMERAS; Still and Movie Items Introduced by Kodak | True | By Jacob Deschin | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/burdette-victor-by-109-in-relief-braves-nip-reds-on-adcock-hit-in.html | BURDETTE VICTOR BY 10-9 IN RELIEF; Braves Nip Reds on Adcock Hit in 12th -- Giants Win on Alou's Homer, 1-0 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/phils-recall-five-men-but-only-woods-3d-baseman-will-report-this.html | PHILS RECALL FIVE MEN; But Only Woods, 3d Baseman, Will Report This Season | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/vessels-safe-in-gale-8-crew-members-reach-port-after-battle-off.html | VESSELS SAFE IN GALE; 8 Crew Members Reach Port After Battle Off Alaska | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tourists-aid-indias-economy.html | Tourists Aid India's Economy | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/to-india-and-back-the-magic-jewel-by-roderich-thun-translated-from.html | To India and Back; THE MAGIC JEWEL By Roderich Thun. Translated from the German "Das Indische Zauberkastchen." II- lustrated by Edith Kiem. 46 pp. New York: The Viking Press. $2.75. | True | E.L.B. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/g-e-core-fiance-of-susan-darnell.html | G. E. Core Fiance Of Susan Darnell | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/punjab-flood-toll-55-loss-from-high-water-is-put-at-9240000.html | PUNJAB FLOOD TOLL 55; Loss From High Water Is Put At $9,240,000 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/nancy-hclapp-wellesley960-to-be-married-1956-debutante-fiancee-of.html | Nancy H.Clapp, Wellesley l960, To Be Married; 1956 Debutante Fiancee of Alien Shepherd 3d, Graduate of Harvard | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/town-rule-in-doubt-belleville-groups-ask-change-2-new-forms-pushed.html | TOWN RULE IN DOUBT; Belleville Groups Ask Change -- 2 New Forms Pushed | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/asian-neutralism-coup-in-laos-points-up-the-delicate-balance.html | Asian Neutralism; Coup in Laos Points Up the Delicate Balance Between East and West | True | By Tillman Durdin | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/girl-olympians-sentimental.html | Girl Olympians Sentimental | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bahaman-haven-sought-four-cubans-reaching-an-isle-say-they-fled.html | BAHAMAN HAVEN SOUGHT; Four Cubans, Reaching an Isle, Say They Fled Castro Rule | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/record-bid-put-off-again.html | Record Bid Put Off Again | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/guggenheim-open-tomorrow.html | Guggenheim Open Tomorrow | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rhodesia-police-act-to-bar-riots-whites-and-africans-battle-2d-day.html | RHODESIA POLICE ACT TO BAR RIOTS; Whites and Africans Battle 2d Day in Copper Belt Over Anti-Discrimination Law | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/khrushchev-prods-west-on-summit-at-un-on-arms-urges-heads-of.html | KHRUSHCHEV PRODS WEST ON SUMMIT AT U.N. ON ARMS; Urges Heads of Government to Meet at Assembly -- Says World Peril Rises HINTS 60-TON SATELLITE Premier Stuns Finnish Hosts With Attacks on West -- Hits Nordic NATO Role | True | By United Press International. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ciudad-trujillos-beats-thrive-on-espresso-painting-and-verse-cafe.html | Ciudad Trujillo's 'Beats' Thrive On Espresso, Painting and Verse; Cafe Operator Pushes Aside Customs by Opening Haven for Bearded Set -- Coffee Is Only 5 Cents a Cup | True | By Will Lissnerspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/school-move-hailed-new-integration-policy-here-is-praised-by-rabbis.html | SCHOOL MOVE HAILED; New Integration Policy Here Is Praised by Rabbis | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/india-will-step-up-scientists-training.html | INDIA WILL STEP UP SCIENTISTS' TRAINING | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/crusade-against-tyranny-the-war-a-concise-history-1939-1945-by.html | Crusade Against Tyranny; THE WAR: A Concise History. 1939- 1945. By Louis L. Snyder. Foreword by Eric Sevareid. Illustrated. 579 pp. New York: Julian Messner. $7.95. | True | By Drew Middleton | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rosemarie-stetts-to-wed.html | Rosemarie Stetts to Wed | True | .o Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-cecil-wiener.html | MISS CECIL WIENER | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/philip-e-johnson.html | PHILIP E. JOHNSON | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/chiang-opponent-held-taiwan-army-arrests-head-of-new-political.html | CHIANG OPPONENT HELD; Taiwan Army Arrests Head of New Political Group | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/john-w-otis-marries-georget-j-p-mcdonald.html | John W. Otis Marries Georget. j P. McDonald | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hospital-in-fund-drive-money-for-expansion-sought-by-brooklyn.html | HOSPITAL IN FUND DRIVE; Money for Expansion Sought by Brooklyn Institution | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrs-nixon-honor-guest-flies-to-kentucky-thursday-for-fete-at-clay.html | MRS. NIXON HONOR GUEST; Flies to Kentucky Thursday for Fete at Clay Home | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/privately-financed-hotel-rising-in-puerto-rico.html | Privately Financed Hotel Rising in Puerto Rico | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/foreign-students-hunt-for-housing-2500-coming-here-for-fall-term.html | FOREIGN STUDENTS HUNT FOR HOUSING; 2,500 Coming Here for Fall Term Face Vexations of High Rents and Bias | True | By John Sibley | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-von-saltza-tells-plans.html | Miss Von Saltza Tells Plans. | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/2d-oil-strike-made-by-israel-in-negev.html | 2D OIL STRIKE MADE BY ISRAEL IN NEGEV | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/frank-l-cleary-73-is-dead-was-judge-at-hallmills-trial.html | Frank L. Cleary, 73, Is Dead; Was Judge at Hall-Mills Trial | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/the-big-money-public-going-for-raw-films-this-summer.html | THE BIG MONEY; Public Going for Raw Films This Summer | True | By Bosley Crowther | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-mustache-marked-him-the-luck-of-ginger-coffey-by-brian-moore-243.html | A Mustache Marked Him; THE LUCK Of GINGER COFFEY. By Brian Moore. 243 pp. Boston: At- lantic- Little, Brown, $4. | True | By Nigel Dennis | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lesson-for-the-clinicmuseums-the-louvre-inspires-in-a-visitor-some.html | Lesson for the Clinic-Museums; The Louvre inspires in a visitor some thoughts on what should be the spirit of our museums. Lesson for the Clinic-Museums | True | By John Canaday | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/so-there.html | SO THERE! | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/law-student-weds-mary-ann-hentry.html | Law Student Weds Mary Ann Hentry | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/search-for-truth-basic-terms-have-not-been-defined-but-the-quest.html | SEARCH FOR TRUTH; Basic Terms Have Not Been Defined But the Quest Will Always Continue | True | By Harold C. Schonby | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/joan-krassner-fiancee-of-i-martin-pompadur.html | Joan Krassner Fiancee Of I. Martin Pompadur | True | . Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/world-court-dispute-bar-association-vote-against-connally-amendment.html | WORLD COURT DISPUTE; Bar Association Vote Against Connally Amendment Is Latest Step in Long-Standing Controversy | True | By Anthony Lewisspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/janet-malm-married-to-keith-m-lindgren.html | Janet Malm Married To Keith M. Lindgren | True | Special to The Mew York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dutch-doctor-to-teach-h.html | Dutch Doctor to Teach H | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-swim-protest-again-is-rejected.html | U.S. SWIM PROTEST AGAIN IS REJECTED | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tv-notebook-omnibus-and-other-projects-being-prepared-by-saudck.html | TV NOTEBOOK; "Omnibus" and Other Projects Being Prepared by Saudck -- Olympics | True | By John P. Shanley | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-will-double-grainship-fleet-standing-stock-of-30-million-bushels.html | U.S. WILL DOUBLE GRAIN-SHIP FLEET; Standing Stock of 30 Million Bushels Held Advisable for Emergency Use | True | By George Home | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/handels-lallegro-ed-il-penseroso.html | HANDEL'S L'ALLEGRO ED IL PENSEROSO | True | By Ross Parmenter | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/their-finest-hour-by-churchill.html | 'Their Finest Hour' -- By Churchill | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bay-state-agency-is-under-inquiry-district-commission-accused-of.html | BAY STATE AGENCY IS UNDER INQUIRY; District Commission Accused of Waste and Corruption -- Hearings This Week | True | By John H. Fentonspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/30-private-homes-to-form-project-urban-renewal-effort-in-perth.html | 30 PRIVATE HOMES TO FORM 'PROJECT'; Urban Renewal Effort in Perth Amboy to Include Attached Houses STEREOTYPE IS AVOIDED Developer Also Cites Lower Building Cost and Tax Benefit to City | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/southport-tour-of-homes-to-aid-bridgeport-unit-sept-17-benefit.html | Southport Tour Of Homes to Aid Bridgeport Unit; Sept. 17 Benefit Slated by Junior League for Its Community Fund | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rayburn-speaks-up-defends-record-of-congress-in-its-short-session.html | RAYBURN SPEAKS UP; Defends Record of Congress in Its Short Session | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/un-dilemma-the-problem-is-to-keep-order-while-avoiding-the-charge.html | U.N. DILEMMA: The Problem Is to Keep Order While Avoiding the Charge of Interference | True | By Lindesay Parrott | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/fall-store-sales-off-to-fast-start-nations-retailers-report.html | FALL STORE SALES OFF TO FAST START; Nation's Retailers Report Back-to-School Trade Topping Outlook NEW GOODS EMPHASIZED Chief Gains in Clothing, but Typewriters and Other Accessories Spurt | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/hospital-volunteers-registration-for-courses-to-run-from-sept-19-to.html | HOSPITAL VOLUNTEERS; Registration for Courses to Run From Sept. 19 to 30 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-acid-case-ready.html | New Acid Case Ready | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/siamese-twins-progress.html | Siamese Twins Progress | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/albert-e-kelly.html | ALBERT E. KELLY | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rogues-gallery-for-motorists.html | ROGUES GALLERY FOR MOTORISTS | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/reds-train-1000-tibetans.html | Reds Train 1,000 Tibetans | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anchovy-cookery.html | Anchovy Cookery | True | By Craig Claiborne | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/army-chief-flies-to-kasal.html | Army Chief Flies to Kasal | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/wrinkles-appearing-on-surface-of-echo.html | WRINKLES APPEARING ON SURFACE OF ECHO | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/alaskans-to-push-building-of-roads-40millionayear-program-to-get.html | ALASKANS TO PUSH BUILDING OF ROADS; 40-Million-a-Year Program to Get Under Way in '61 -- U.S. Aid Is a Factor | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/salvage-job.html | Salvage Job | True | By Arthur Daley | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/a-glance-at-the-retail-situation-on-eve-of-fall-selling-season.html | A Glance at the Retail Situation on Eve of Fall Selling Season | True | A.R.Z. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rutland-fair-breaks-a-tradition-harness-racing-will-be-replaced-by.html | RUTLAND FAIR BREAKS A TRADITION; Harness Racing Will Be Replaced by Morgan Horse Exhibition | True | By Michael Strauss | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/maritime-school-to-get-buildings-2-dormitories-and-mess-hall-to.html | MARITIME SCHOOL TO GET BUILDINGS; 2 Dormitories and Mess Hall to Rise at Fort Schuyler — Cost Set at $3,110,000 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-eileen-gordon-betrothed-i.html | I Eileen Gordon Betrothed I | True | SDKlal to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/small-wonder.html | SMALL WONDER | True | DONALD HARRISON. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/americans-advance-in-rome-wrestling.html | AMERICANS ADVANCE IN ROME WRESTLING | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/two-made-provosts-li-university-elevates-deans-at-brooklyn-and-post.html | TWO MADE PROVOSTS; L.I. University Elevates Deans at Brooklyn and Post Units | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-charlotte-willis.html | MISS CHARLOTTE WILLIS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sara-c-seattle-s-betrothed-to-pvt-arthur-b-s-inkier-jr.html | Sara C. Seattle /s Betrothed To Pvt Arthur B. S inkier Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/carolyn-sully-wed-to-munro-s-brook-i.html | Carolyn Sully Wed To munro & Brook I | True | Special to The Konc Time!. 5 | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/steel-slump-hits-chemicals-field-drop-in-production-causing-decline.html | STEEL SLUMP HITS CHEMICALS FIELD; Drop in Production Causing Decline for By-Products of Big Coke Ovens MANY ITEMS AFFECTED Low Inventories of Coal-Tar Intermediates Result in Some Output Cuts STEEL SLUMP BITS CHEMICALS FIELD | True | By Peter Bart | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/houses-perched-on-steep-slopes-concrete-retaining-walls-on-trunks.html | HOUSES PERCHED ON STEEP SLOPES; Concrete Retaining Walls on Trunks of Trees Form Supports HOUSES ON LAKE HAVE BROAD VIEW | True | By Glenn Fowler | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/3-balloonists-journey-across-english-channel.html | 3 Balloonists Journey Across English Channel | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/big-mama-from-hungary-anna-teller-by-jo-sinclair-596-pp-new-york.html | Big Mama From Hungary; ANNA TELLER. By Jo Sinclair. 596 pp. New York: The David McKay Company. $5.95. | True | By Herbert Mitgang | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/anthrax-hits-kruger-herds.html | Anthrax Hits Kruger Herds | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/historic-bedford-facing-rezoning-owners-of-4acre-estates-looking.html | HISTORIC BEDFORD FACING REZONING; Owners of 4-Acre Estates Looking With Dread to New Superhighway | True | By Merrill Folsomspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/i-helen-skade-is-married.html | I Helen Slade Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/soccer-clinic-set-by-jersey-coaches.html | SOCCER CLINIC SET BY JERSEY COACHES | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/yugoslavs-protest-bonns-aarms-bid.html | YUGOSLAVS PROTEST BONN'S A-ARMS BID | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/climbing-mt-whitney-the-hard-way.html | CLIMBING MT. WHITNEY THE HARD WAY | True | By Henry N. Ferguson | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/sandra-shelvey-1956-debutante-planning-to-wed-smith-senior-fiancee.html | Sandra Shelvey, 1956 Debutante,! Planning to Wed; Smith Senior Fiancee of Thomas Sheffield Jr., Alumnus of Harvard | True | Special to The New York Time*. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-hamburger-finally-arrives-in-the-land-of-fish-and-chips-wimpy.html | U.S. Hamburger Finally Arrives In the Land of Fish and Chips; Wimpy Bars Open Across British Isles — Briton Learns Not to Dawdle at Rapid-Service Counters | True | By Seth S. Kingspecial to The Now York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/canadian-art-center-new-concert-hall-planned-as-nucleus-for-a.html | CANADIAN ART CENTER; New Concert Hall Planned as Nucleus For a Bilingual Meeting-Place | True | By Charles J. Lazarus | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/postal-aide-cleared-was-dismissed-in-1936-over-his-political.html | POSTAL AIDE, CLEARED; Was Dismissed in 1936 Over His Political Activities | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/laffaire-olympique-paris-sad-french-pride-is-hit-so-inquiry-starts.html | L'Affaire Olympique: Paris Sad; French Pride Is Hit, So Inquiry Starts on 'Catastrophe' Results at Rome Irk de Gaulle, Sportifs and Fourth Estate | True | By Henry Ginigerspecial to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tv-guard-for-elevator-is-installed-by-hotel.html | TV Guard for Elevator Is Installed by Hotel | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/marian-l-miles-smith-graduate-is-wed-in-athens-bride-of-james.html | Marian L. Miles, Smith Graduate, Is Wed in Athens; Bride of James Robert McCredie u Reception at U. S. Envoy's Home i | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/gomulka-to-attend-the-un-assembly.html | GOMULKA TO ATTEND THE U.N. ASSEMBLY | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/basic-particles-higherenergy-physics-talks-deal-with-building-blocks.html | BASIC PARTICLES; High-Energy Physics Talks Deal With Building Blocks of Universe | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/dog-rescued-in-wales-after-8-days-in-mine.html | Dog Rescued in Wales After 8 Days in Mine | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/linda-maria-lizza-is-w.html | Linda Maria Lizza Is W< & | True | Special to The Ne°York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tubman-bids-congo-cooperate.html | Tubman Bids Congo Cooperate | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/union-chiefs-call-for-record-vote-in-labor-day-messages-they-back.html | UNION CHIEFS CALL FOR RECORD VOTE; In Labor Day Messages, They Back Democratic Ticket — 200,000 to March Here UNION CHIEFS CALL FOR RECORD VOTE | True | By United Press International. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/profitable-nonsense-by-klavan-and-finch.html | PROFITABLE NONSENSE BY KLAVAN AND FINCH | True | By Bernard Stengren | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/teacher-is-cleared-massachusetts-school-unit-drops-communist-charge.html | TEACHER IS CLEARED; Massachusetts School Unit Drops Communist Charge | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/paperbacks-in-review-some-new-titles.html | Paperbacks in Review: Some New Titles | True | R.W. Jr. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/miss-mary-t-eager-is-bride-of-james-campbell-yale-60-c.html | Miss Mary T. Eager Is Bride Of James Campbell, Yale '60 , C | True | uuuuuuuuuuuuuuuuuuuu I 31/2d1/2t to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/foreign-newsmen-will-tour-nation-14-executives-from-mideast-and.html | FOREIGN NEWSMEN WILL TOUR NATION; 14 Executives From Mideast and North Africa to Go to Columbia Seminar | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/to-finance-the-un-outlook-for-world-crises-said-to-demand-greater.html | To Finance the U.N.; Outlook for World Crises Said to Demand Greater Support | True | STUART CHASE. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/oklahoma-outlaws-the-shadow-of-robbers-roost-by-helen-rushmore.html | Oklahoma Outlaws; THE SHADOW OF ROBBERS' ROOST. By Helen Rushmore. Illus- trated by Albert Orbaan. 186 pp. Cleveland and New York: The World Publishing Co. $2.95. | True | ROBERT HOOD. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/relic-of-days-when-the-west-was-tennessee.html | RELIC OF DAYS WHEN THE WEST WAS TENNESSEE | True | By Wilma Dykeman | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/us-women-break-swim-relay-mark-world-freestyle-record-is-cut-at.html | U.S. WOMEN BREAK SWIM RELAY MARK; World Free-Style Record Is Cut at Rome -- Lynn Burke and John Konrads Win U.S. WOMEN GAIN TWO SWIM TITLES | True | By United Press International. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/new-art-season-about-to-start-several-oneman-shows-and-group.html | NEW ART SEASON ABOUT TO START; Several One-Man Shows and Group Exhibitions Listed as Summer Lull Nears End | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/most-puerto-ricans-passing-voter-test.html | MOST PUERTO RICANS PASSING VOTER TEST | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/exit-automatic-promotion.html | EXIT 'AUTOMATIC PROMOTION' | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/womens-bar-appoints-names-committee-chairmen-for-the-coming-year.html | WOMEN'S BAR APPOINTS; Names Committee Chairmen for the Coming Year | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/democratic-post-to-williams.html | Democratic Post to Williams | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/title-polo-starts-in-hinsdale-today.html | TITLE POLO STARTS IN HINSDALE TODAY | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ioan-a-mastroolo-bride.html | Ioan A. Mastroolo Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/annapolis-a-target-on-servants-issue.html | ANNAPOLIS A TARGET ON 'SERVANTS' ISSUE | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/medical-grants-made-brooklyn-center-faculty-gets-44-worth-68786l.html | MEDICAL GRANTS MADE; Brooklyn Center Faculty Gets 44 Worth $687,861 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/montreal-waits-for-city-changes-proposal-to-revise-council-system.html | MONTREAL WAITS FOR CITY CHANGES; Proposal to Revise Council System Stirs Doubt as Oct. 24 Vote Nears | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/bernard-cullen-priest-57-dead-exdirector-of-missions-for-american.html | BERNARD CULLEN, PRIEST, 57, DEAD; Ex-Director of Missions for American Indians Was a Critic of U.S. Policy | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/mrsjames-auchincloss.html | MRS.JAMES AUCHINCLOSS | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/connolly-norton-disgusted.html | Connolly, Norton Disgusted | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/peiping-pledges-support-to-cuba-chinese-will-stand-against-us-in.html | PEIPING PLEDGES SUPPORT TO CUBA; Chinese Will Stand Against U.S. in Latin America, Head of State Says | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/rule-on-extra-deer-is-a-bit-complex.html | Rule on Extra Deer Is a Bit Complex | True | By John W. Randolph | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/tommy-trotter-carries-weight-as-turf-official-illinois-racing.html | Tommy Trotter Carries Weight as Turf Official; Illinois Racing Secretary Set To Succeed Kilroe Here Next Handicapper, now 33, Planned His Career at 8 | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/ipenelope-fishel-debutante-of55-engaged-to-wed-rosemont-alumna-and.html | iPenelope Fishel, Debutante of'55, Engaged to Wed; Rosemont Alumna and James McDermott Jr. to Marry in January | True | Special to Th* New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/african-leaders-meet-ivory-coast-premier-confers-with-guinea.html | AFRICAN LEADERS MEET; Ivory Coast Premier Confers With Guinea's President | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/navy-changes-rules-seeks-to-speed-reenlistment-by-expetty-officer.html | NAVY CHANGES RULES; Seeks to Speed Re-Enlistment by Ex-Petty Officer | True | | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/brenda-j-siegal-married.html | Brenda J. Siegal Married | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/lemnitzer-notes-shift-in-strategy-says-pentagon-is-planning-for.html | LEMNITZER NOTES SHIFT IN STRATEGY; Says Pentagon Is Planning for Limited Conflicts -- Doubts a Nuclear War | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-04 | 1960-09-04 | https://www.nytimes.com/1960/09/04/archives/agnes-and-helen-mcguire-become-brides-in-capital.html | Agnes and Helen McGuire Become Brides in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378544 | RE0000378544 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sedition-laid-to-4-seized-on-taiwan-nationalists-hold-publisher.html | SEDITION LAID TO 4 SEIZED ON TAIWAN; Nationalists Hold Publisher, Head of Party Opposed to Chiang, and 3 Aides | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/transcanada-to-build-base.html | Trans-Canada to Build Base | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ralph-k-evans.html | RALPH K. EVANS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/iron-ore-receipts-soar.html | Iron Ore Receipts Soar | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/laos-drops-charges-against-rebel-chief.html | Laos Drops Charges Against Rebel Chief | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hillary-leaves-to-join-guide.html | Hillary Leaves to Join Guide | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/grain-futures-hit-by-wide-declines-losses-in-week-extend-to-2c-a.html | GRAIN FUTURES HIT By WIDE DECLINES; Losses in Week Extend to 2c a Bushel in Wheat, Soybeans and Corn | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/passaic.html | Passaic | True | special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jail-terms-urged-for-slum-owners-full-penalty-needed-to-halt.html | JAIL TERMS URGED FOR SLUM OWNERS; Full Penalty Needed to Halt Building Code Violations, State Rent Aide Says Jail Terms Urged for Landlords As Way to Halt Slum Violations | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/capital-unity-urged-vanden-heuvel-says-session-of-congress-showed.html | CAPITAL UNITY URGED; Vanden Heuvel Says Session of Congress Showed Need | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/charges-laid-to-publisher.html | Charges Laid to Publisher | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/overtricks-that-may-decide-a-tournament-mean-much-less-in-rubber.html | Overtricks That May Decide a Tournament Mean Much Less in Rubber Play | True | By Albert H. Morehead | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/suffolk.html | Suffolk | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hawaiian-party-possible-in-city.html | Hawaiian Party Possible in City | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hill-driving-a-ferrari-scores-by-lap-in-grand-prix-of-europe.html | Hill, Driving a Ferrari, Scores By Lap in Grand Prix of Europe; Ginther Second, Mairesse Third in Monza Race -- British Boycott Event | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/lake-ship-starts-as-jigsaw-puzzle-mailorder-vessel-is-being.html | LAKE SHIP STARTS AS JIGSAW PUZZLE; Mail-Order Vessel Is Being Assembled in Africa From 1,500 Packages of Parts | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/skillet-grill.html | Skillet Grill | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/congress-raised-welfare-budget-failure-to-pass-school-bill.html | CONGRESS RAISED WELFARE BUDGET; Failure to Pass School Bill Disappoints Remitting -- New funds for Health | True | By Bess Furmanspecial To The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/westchester.html | Westchester | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/great-salt-lake-at-record-low.html | Great Salt Lake at Record Low | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sheshoon-is-first-at-baden.html | Sheshoon Is first at Baden | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/presidents-family-continuing-cruise.html | PRESIDENT'S FAMILY CONTINUING CRUISE | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ram-eleven-scores-over-cowboys-4914.html | RAM ELEVEN SCORES OVER COWBOYS, 49-14 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/wesley-m-angle-is-dead-at-77-led-strombergcarlson-3445.html | Wesley M. Angle Is Dead at 77; Led Stromberg-Carlson, '34-45 | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fairfield.html | Fairfield | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/morris-levetown.html | MORRIS LEVETOWN | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/yale-gets-book-collection.html | Yale Gets Book Collection | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/cards-top-cubs-43-on-niemans-hitting.html | CARDS TOP CUBS, 4-3, ON NIEMAN'S HITTING | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/grandma-moses-given-100thbirthday-party.html | Grandma Moses Given 100th-Birthday Party | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/brooklyn-woman-found-strangled-housewife-60-is-believed-to-have.html | BROOKLYN WOMAN FOUND STRANGLED; Housewife, 60, Is Believed to Have Been Victim of Burglar During Night | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hendon-chubb-insurance-aide-exhead-of-family-firm-dies-ofounder-and.html | HENDON CHUBB, INSURANCE AIDE; Ex-Head of Family Firm Dies ofounder and Chairman of Federal Company | True | I Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/scottish-terrier-best-at-rockland-grahams-special-edition-an.html | SCOTTISH TERRIER BEST AT ROCKLAND; Grahams' Special Edition, an English Import, Takes Its First Top Award | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/2-patients-surrender-fled-mental-hospital-one-is-accused-of-fatal.html | 2 PATIENTS SURRENDER; Fled Mental Hospital -- One Is Accused of Fatal Knifing | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/strike-hits-railroads-5-us-steel-connecting-lines-shut-down-by.html | STRIKE HITS RAILROADS; 5 U.S. Steel Connecting Lines Shut Down by Trainmen | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/winnipeg-beats-edmonton.html | Winnipeg Beats Edmonton | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/suzanne-swayze-is-married-here-to-c-w-patrick-t-miss-suzanne-louise.html | Suzanne Swayze Is Married Here To C. W. Patrick t Miss Suzanne Louise Swayze, daughter of Mr. and Mrs.'John Cameron Swayze of Greenwich^ Conn., was married to Charles William Patrick in the Lady Chapel of St. Patrick's Cathedral here yesterday afternoon.' The bridegroom is a son of Mr. and Mrs. August William Patrick of Indianapolis. The Rev. J. Francis Ansbro performed the ceremony in the presence ofthe immediate families. There was a. reception at the Barclay. --, . Mr. Swayze escorted his daughter, who had Miss Priscil- la Royce as her maid of honor. James D. Patrick was his broth- er's best man. Mrs. Patrick, a 1958 graduate of Wellesley College, also studied at Northwestern University and the Teachers College, Columbia University. The bridegroom, an alumnus of Purdue University, class of '53, and the Harvard Graduate School of Business Administra- tion, class of '57, served with the Finance Corp of the Army. He belongs to the Harvard Club of New York. After a wedding. Graduate of Wellesley Is Wed to Student at St. Patrick's | | | | | |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/educator-denies-he-is-soviet-aide-halperin-calls-us-report-a.html | EDUCATOR DENIES HE IS SOVIET AIDE; Halperin Calls U.S. Report a 'Malicious Distortion' -- Writing Book, He Says | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/canada-battles-forest-fires.html | Canada Battles Forest Fires | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/cold-dish-is-welcome.html | Cold Dish Is Welcome | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/league-sanctions-recalled.html | League Sanctions Recalled | True | ANDREW FREY. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-2-no-title.html | Article 2 — No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/youth-mission-aided-it-gets-11000-grant-to-spur-puerto-rican.html | YOUTH MISSION AIDED; It Gets $11,000 Grant to Spur Puerto Rican Project Here | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/central-registry-ending-this-week-final-chance-to-qualify-to-vote.html | CENTRAL REGISTRY ENDING THIS WEEK; Final Chance to Qualify to Vote Is for Those Who Will Be Away Next Month OFFICES CLOSED TODAY Then, Including Saturday, They Will Be Open From 9 A.M. Until 5 P.M. | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/johnson-to-start-decathlon-today-kuznetsov-and-yang-are-chief.html | Johnson to Start Decathlon Today; Kuznetsov and Yang Are Chief Rivals of U.S. Star | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/proposed-city-zoning-importance-of-desirable-pattern-of-development.html | Proposed City Zoning; Importance of Desirable Pattern of Development Stressed | True | FRANCIS KEALLY, F.A.I.A., Past President of the New York Chapter of the American Insti- tute of Architects | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/labor-day-18821960.html | Labor Day: 1882-1960 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/indian-reds-meet-on-split-in-party-border-dispute-with-china-and.html | INDIAN REDS MEET ON SPLIT IN PARTY; Border Dispute With China and Ideological Clash Are Threats to Unity | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pakistani-praises-nehru-on-indus-pact.html | PAKISTANI PRAISES NEHRU ON INDUS PACT | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/onion-harvest-marked-orange-county-celebration-seen-by-20000.html | ONION HARVEST MARKED; Orange County Celebration Seen by 20,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fales-schooner-wins-sixth-time-nina-59footer-best-in-fleet-of-71-in.html | FALES' SCHOONER WINS SIXTH TIME; Nina, 59-Footer, Best in Fleet of 71 in Stamford Yacht Club Race | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/house-with-142-units-is-bought-in-yonkers.html | House With 142 Units Is Bought in Yonkers | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/double-goal-for-gop-city-party-aiming-at-us-and-local-victories.html | Double Goal for G.O.P.; City Party Aiming at U.S. and Local Victories Through a High Registration | True | By Leo Egan | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ambulance-is-ticketed-answering-police-call.html | Ambulance Is Ticketed Answering Police Call | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ruth-ann-rosen-becomes-bride-of-f-l-sachs-has-five-attendants-at.html | Ruth Ann Rosen Becomes Bride Of F. L. Sachs; Has Five Attendants at : Wedding to Medical Student at Columbia | True | Special to The New York TImM. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/widow-92-flies-6000-miles-to-keep-date-with-president-missed.html | Widow, 92, Flies 6,000 Miles To Keep Date With President; Missed Meeting With Him in Argentina, Where She Has Lived Since 1892 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/christian-effort-in-africa-decried-dance-by-a-native-wearing-cross.html | CHRISTIAN EFFORT IN AFRICA DECRIED; Dance by a Native Wearing Cross Shows a Return to Tribe Gods, Cleric Says | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/rev-dr-orville-davis.html | REV. DR. ORVILLE DAVIS | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pott-wall-share-dallas-golf-lead-stewart-bolt-sanders-and-wininger.html | POTT, WALL SHARE DALLAS GOLF LEAD; Stewart, Bolt, Sanders and Wininger Second by a Stroke With 208 Each | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/son-born-to-paul-trevors.html | Son Born to Paul Trevors | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/klansman-assails-judas-preachers.html | KLANSMAN ASSAILS 'JUDAS' PREACHERS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/kennedy-clan-expands-candidates-sister-has-son-their-father-becomes.html | KENNEDY CLAN EXPANDS; Candidate's Sister Has Son — Their Father Becomes 72 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/stocks-advance-on-dutch-board-decline-in-foreign-interest-reduces.html | STOCKS ADVANCE ON DUTCH BOARD; Decline in Foreign Interest Reduces Volume — A.K.U. and Hoogovens Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pike-denounces-campaign-hate-episcopal-bishop-declares-it-bigotry.html | PIKE DENOUNCES CAMPAIGN 'HATE'; Episcopal Bishop Declares It 'Bigotry' to Oppose Kennedy as Catholic | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/day-15-peaceful-in-leopoldville-western-diplomatic-corps-finds-calm.html | DAY 15 PEACEFUL IN LEOPOLDVILLE; Western Diplomatic Corps Finds Calm Disturbing in Congo Capital | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/arends-wants-nixon-to-face-khrushchev.html | ARENDS WANTS NIXON TO FACE KHRUSHCHEV | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hawthoms-drummers-will.html | Hawthoms Drummers Will | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/towtruck-reminder-read-at-police-muster.html | Tow-Truck Reminder Read at Police Muster | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/col-g-s-bverket-exfort-jay-chief.html | COL. G. S. BVERKET, EX-FORT JAY CHIEF | True | Special to The New York Times I | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/five-held-in-wake-of-heroin-seizure.html | FIVE HELD IN WAKE OF HEROIN SEIZURE | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/harriman-arrives-in-nigeria.html | Harriman Arrives in Nigeria | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/just-waiting-for-a-bus-passenger-on-stolen-vehicle-sees-police.html | JUST WAITING FOR A BUS; Passenger on Stolen Vehicle Sees Police, Before Driver | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/democrats-aid-nixon-head-gop-volunteer-drive-in-montana-and.html | DEMOCRATS AID NIXON; Head G.O.P. Volunteer Drive in Montana and Mississippi | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/arrives-in-detroit.html | Arrives in Detroit | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sympathetic-ear-lent-to-parkers-patrons-of-citys-offstreet-lots-can.html | SYMPATHETIC EAR LENT TO PARKERS; Patrons of City's Off-Street Lots Can Make Complaint Any Hour of Day or Night | True | By Bernard Stengren | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/keiluamd.html | KeiluMand | True | Special to The New York Time*. | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/argentina-honors-stravinsky.html | Argentina Honors Stravinsky | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hamburg-dedicates-temple.html | Hamburg Dedicates Temple | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/gas-expansion-plans-win-fpc-approval.html | Gas Expansion Plans Win F.P.C. Approval | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/chinese-in-cuba-gripped-by-fear-castros-links-to-peiping-make.html | CHINESE IN CUBA GRIPPED BY FEAR; Castro's Links to Peiping Make Future Uncertain for Taipei Supporters | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/moslems-score-reds-posters-at-jakarta-meeting-ask-ban-on-communists.html | MOSLEMS SCORE REDS; Posters at Jakarta Meeting Ask Ban on Communists | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fire-sweeps-grazing-area.html | Fire Sweeps Grazing Area | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/olympic-champion-to-actor.html | Olympic Champion to Actor | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hollywood-team-at-work-on-play-henry-and-phoebe-ephron-writing-age.html | HOLLYWOOD TEAM AT WORK ON PLAY; Henry and Phoebe Ephron Writing 'Age of Consent' -- 'Columbus' Scheduled | True | By Sam Zolotow | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/wrong-tasks-decried-rev-tewksbury-urges-man-to-assume-yoke-of.html | WRONG TASKS DECRIED; Rev. Tewksbury Urges Man to Assume Yoke of Christ | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/3-men-on-stern-of-tanker-found-awaiting-tow-in-midatlantic.html | 3 Men on Stern of Tanker Found Awaiting Tow in Mid-Atlantic | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/changes-at-timelife-ryus-to-direct-development-of-overseas-projects.html | CHANGES AT TIME-LIFE; Ryus to Direct Development of Overseas Projects | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/not-a-race-of-supermen.html | Not a Race of Supermen' | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pyramid-oil-sold.html | Pyramid Oil Sold | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/record-shows-senators-work-and-talk-longer.html | Record Shows Senators Work and Talk Longer | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/lodge-plans-day-at-beaches-here-he-and-rockefeller-to-travel-by.html | LODGE PLANS DAY AT BEACHES HERE; He and Rockefeller to Travel by 'Copter to Jones, Coney and the Rockaways | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/peiping-discloses-revisionist-attack.html | PEIPING DISCLOSES REVISIONIST ATTACK | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/search-for-a-silver-lining.html | Search for a Silver Lining | True | By Arthur Daley | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/british-duke-weds-french-tv-producer.html | BRITISH DUKE WEDS FRENCH TV PRODUCER | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fisher-is-victor-in-luders16-sail-marshalls-electra-second-to-alert.html | FISHER IS VICTOR IN LUDERS-16 SAIL; Marshall's Electra Second to Alert -- Jenner and Howe Also Triumph | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/stocks-near-high-on-london-board-index-climbs-to-within-61-points.html | STOCKS NEAR HIGH ON LONDON BOARD; Index Climbs to Within 6.1 Points of Historic Peak Reached in January | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/russians-get-the-news-us-team-is-not-doing-well-according-to-moscow.html | RUSSIANS GET THE NEWS; U.S. Team Is Not Doing Well, According to Moscow Radio | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/2-lost-in-river-crash.html | 2 Lost in River Crash | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/random-notes-in-washington-barkley-story-brightens-house-political.html | Random Notes in Washington: Barkley Story Brightens House; Political Anecdote Changes the Pace of Congressional Attacks and Rejoinders | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/house-may-drop-agencies-inquiry-future-in-doubt-for-study-of.html | HOUSE MAY DROP AGENCIES INQUIRY; Future in Doubt for Study of 'Conflict of Interest' and Television 'Payola' | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/ballantine-to-expand-newark-brewery-will-spend-10000000-on-new.html | BALLANTINE TO EXPAND; Newark Brewery Will Spend $10,000,000 on New Buildings | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/high-cost-of-power-faces-atom-parley-problem-of-cost-faces-atom.html | High Cost of Power Faces Atom Parley; PROBLEM OF COST FACES ATOM TALKS | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jacksonville-set-for-a-long-crisis-negro-ire-grows-against.html | JACKSONVILLE SET FOR A LONG CRISIS; Negro Ire Grows Against Segregation, a Pervasive 'Way of Life' in Area | True | By Kennett Lovespecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/4-die-in-boston-fire-mother-and-3-children-are-victims-girl-9.html | 4 DIE IN BOSTON FIRE; Mother and 3 Children Are Victims -- Girl, 9, Escapes | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-gilda-gates-honored-with-miss-lane-fehsenfeld.html | Miss Gilda Gates Honored With Miss Lane Fehsenfeld | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/governor-scores-issue-of-religion-deplores-its-use-in-political.html | GOVERNOR SCORES ISSUE OF RELIGION; Deplores Its Use in Political Race, but Doubts That It Plays Major Role GOVERNOR SCORES ISSUE OF RELIGION | True | By Douglas Dales I | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/venice-fete-hails-us-spanish-films.html | VENICE FETE HAILS U.S., SPANISH FILMS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/advice-to-jobworn-jersey-official-calls-for-full-use-of-working.html | ADVICE TO JOB-WORN; Jersey Official Calls for Full Use of Working Potential | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/124-acres-bought-for-jersey-homes-short-hills-project-planned-with.html | 124 ACRES BOUGHT FOR JERSEY HOMES; Short Hills Project Planned With Units Up to $60,000 -- Other Deals in State | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/scad-as-a-judge-of-teachers.html | SCAD as a Judge of Teachers | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/robus-sculptures-on-show.html | Robus Sculptures on Show | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-pamela-d-gaines-betrothed-to-student.html | Miss Pamela D. Gaines Betrothed to Student | True | 0 | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-helen-adler-wed-to-a-w-roth.html | Miss Helen Adler ' Wed to A. W. Roth | True | Special to The Sew York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/defense-contracts-aide-promoted-at-burroughs.html | Defense Contracts Aide Promoted at Burroughs | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/first-american-export-replacement-ship-to-load-sept-14-hydrofoil.html | First American Export Replacement Ship to Load Sept. 14 - - Hydrofoil Ends Trip | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/old-settlers-fete-slated-in-stamford.html | Old Settlers Fete Slated in Stamford | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/political-effect-of-faith-studied-poll-of-students-finds-nixon.html | POLITICAL EFFECT OF FAITH STUDIED; Poll of Students Finds Nixon Favored by Protestants, Kennedy by Catholics | True | By Emma Harrisonspecial to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/perus-premier-backed-beltran-wins-confidence-vote-after-fourday.html | PERUS PREMIER BACKED; Beltran Wins Confidence Vote After Four-Day Debate | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/7run-red-rally-beats-braves-95-4-milwaukee-pitchers-fail-to-halt.html | 7-RUN RED RALLY BEATS BRAVES, 9-5; 4 Milwaukee Pitchers Fail to Halt Uprising in 8th -- Post Hits Home Run | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/us-clamping-down-on-unreported-income-from-interest-and-dividends.html | U.S. Clamping Down on Unreported Income From Interest and Dividends; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mrs-roosevelt-in-warsaw.html | Mrs. Roosevelt in Warsaw | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bergen.html | Bergen | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/usto-study-curb-on-treaty-flights-talks-to-consider-limiting.html | U.S.TO STUDY CURB ON TREATY FLIGHTS; Talks to Consider Limiting Airlines Taking Excessive Share of Ocean Fares | True | By George Horne | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fosmire-stops-gendron-in-4th.html | Fosmire Stops Gendron in 4th | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/robinson-says-nixon-is-better-for-negro.html | ROBINSON SAYS NIXON IS BETTER FOR NEGRO | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fair-skies-due-for-labor-day-170000-to-march-on-fifth-ave.html | Fair Skies Due for Labor Day; 170,000 to March on Fifth Ave. | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/screen-petty-larceny-day-they-robbed-bank-of-england-opens.html | Screen: Petty Larceny: Day They Robbed Bank of England Opens | True | By A.h. Weiler | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sudanese-widens-talks-keita-leaves-paris-for-visits-in-rabat-and.html | SUDANESE WIDENS TALKS; Keita Leaves Paris for Visits in Rabat and Accra | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mrs-william-b-bright.html | MRS. WILLIAM H. BRIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mutual-funds-movies-to-join-sales-force-portable-projector-is.html | Mutual Funds: Movies to Join Sales Force; Portable Projector Is Developed by Kalb, Voorhis | True | By John J. Abele | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/dayal-of-un-flying-to-congo.html | Dayal of U.N. Flying to Congo | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/musicians-reject-offer-from-league.html | MUSICIANS REJECT OFFER FROM LEAGUE | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/i-krasnowulevine.html | I ; Krasnowulevine | True | i SpecIt1 to The New York Times. i | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/200-russians-in-congo.html | 200 Russians in Congo | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/european-plants-surveyed.html | European Plants Surveyed | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/essex.html | Essex | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/-the-island-sinner-from-italy-at-cameo.html | ' The Island Sinner,' From Italy, at Cameo | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/milk-price-to-farmer.html | Milk Price to Farmer | True | EDWARD NYKERK. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/humphrey-finds-us-aid-tardy-to-meet-latinamerican-needs.html | Humphrey Finds U.S. Aid Tardy To Meet Latin-American Needs | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/west-germany-attacked.html | West Germany Attacked | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/nassau.html | Nassau | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/cleric-says-church-lets-others-run-kingdom-of-god-on-earth.html | Cleric Says Church Lets Others Run Kingdom of God on Earth | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/1959-profits-raised-by-qantas-airways.html | 1959 PROFITS RAISED BY QANTAS AIRWAYS | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/swiss-stocks-surge-domestic-securities-show-best-gains-in-active.html | SWISS STOCKS SURGE; Domestic Securities Show Best Gains in Active Trade | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-gop-congress-in-1961-is-doubted-landslide-including-south-viewed.html | A G.O.P. CONGRESS IN 1961 IS DOUBTED; Landslide, Including South, Viewed as Only Hope for Party to Gain Control | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/nixon-is-confident-hell-overtake-foe.html | NIXON IS CONFIDENT HE'LL OVERTAKE FOE | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/v-askinuklein.html | ^. v AskinuKlein | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/disputants-warned.html | Disputants Warned | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/red-sox-sink-senators-pagliaroni-paces-54-victory-with-homer-two.html | RED SOX SINK SENATORS; Pagliaroni Paces 5-4 Victory With Homer, Two Doubles | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jftmes-dobbs-66-dead-head-of-restaurant-chain-is-stricken-in-dallas.html | JI!MES DOBBS, 66, DEAD; Head of Restaurant .Chain Is - Stricken in Dallas, Tex. | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/job-training-urged-farm-youths-held-unready-for-careers-available.html | JOB TRAINING URGED; Farm Youths Held Unready for Careers Available | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/nurses-body-found-washed-ashore-in-jamaica-bay-near-abandoned-car.html | NURSE'S BODY FOUND; Washed Ashore in Jamaica Bay Near Abandoned Car | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-america-contest-near.html | Miss America Contest Near | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/valued-java-rhinoceros-faces-a-threat-of-gradual-extinction.html | Valued Java Rhinoceros Faces A Threat of Gradual Extinction | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/us-aid-plan-stirs-doubt-on-eve-of-bogota-parley-reaction-mixed-as.html | U.S. Aid Plan Stirs Doubt On Eve of Bogota Parley; Reaction Mixed as 500 Million Program Is Outlined — America Conference on Economic Help Opens Today U.S. PLAN STIRRING DOUBTS IN BOGOTA | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/william-lee-head-of-coffee-concern.html | WILLIAM LEE, HEAD OF COFFEE CONCERN | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/quill-denounces-mitchell.html | Quill Denounces Mitchell | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-most-unlikely-looking-legislator-moonlight-is-name-of-tiny.html | A Most Unlikely Looking Legislator; 'Moonlight' Is Name of Tiny Vietnam Representative More Doctors, Clinics and Schools Among Her Many Goals | True | By Gloria Emerson | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/columbus-incident-realled.html | Columbus Incident Recalled | True | PAUL GOODMAN. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/issue-of-port-authority-question-of-constitutional-law-seen-in.html | Issue of Port Authority ; Question of Constitutional Law Seen in Refusal to Submit Documents | True | JONATHAN B. BINGHAM. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/i-simone-baum-wed-to-alan-r-shalita.html | I Simone Baum Wed To Alan R. Shalita | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jordan-seeks-suspects-premier-to-demand-syria-return-two-in-bombing.html | JORDAN SEEKS SUSPECTS; Premier to Demand Syria Return Two in Bombing | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sarah-may-edmonds-wed.html | Sarah May Edmonds Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/italians-satisfied-by-de-gaulle-talks.html | ITALIANS SATISFIED BY DE GAULLE TALKS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/childrens-designer-joins-avenue-store.html | Children's Designer Joins Avenue Store | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-kalonji-force-pulls-back.html | A Kalonji Force Pulls Back | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/4-12foot-shark-caught-stamford-man-brings-in-fish-25-feet-off-cove.html | 4 1/2-FOOT SHARK CAUGHT; Stamford Man Brings in Fish 25 Feet Off Cove Island | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/real-madrid-on-top-51.html | Real Madrid on Top, 5-1 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/outer-seven-gets-a-chief-secretary-outer-seven-gets-chief-secretary.html | Outer Seven Gets A Chief Secretary; OUTER SEVEN GETS CHIEF SECRETARY | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/army-rites-honor-16-victims-of-shell.html | ARMY RITES HONOR 16 VICTIMS OF SHELL | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/furniture-photographer-uses-999009-ash-trays.html | Furniture Photographer Uses 999,009 Ash Trays | True | By Rita Reif | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/awol-sailor-takes-bomber-and-flies-it-solo-for-1500-miles-awol.html | A.W.O.L. Sailor Takes Bomber And Flies It Solo for 1,500 Miles; A.W.0.L. SAILOR TAKES A BOMBER | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/transportation-parley-set.html | Transportation Parley Set | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sandys-leaves-for-ghana.html | Sandys Leaves for Ghana | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/betty-d-lindsey-married.html | Betty D. Lindsey Married | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/prices-irregular-in-cotton-trades-contracts-here-last-week-ranged.html | PRICES IRREGULAR IN COTTON TRADES; Contracts Here Last Week Ranged From Up 50c to Down $1.50 a Bale | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/russian-wont-predict-victory-despite-lead.html | Russian Won't Predict Victory Despite Lead | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/austrian-booters-score-31.html | Austrian Booters Score, 3-1 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/metals-are-rivals-in-fight-to-win-huge-market-tin-can-is-prize-in.html | Metals Are Rivals in Fight to Win Huge Market; TIN CAN IS PRIZE IN METALS FIGHT | True | By Peter Bart | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/george-e-adams.html | GEORGE E. ADAMS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/discussions-gain-in-pennsy-strike-plan-by-union-and-company-reply.html | DISCUSSIONS GAIN IN PENNSY STRIKE; Plan by Union and Company Reply May Lead to New Face-to-Face Talks | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/warriors-holding-army.html | Warriors Holding Army | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/personal-holiness-urged-on-sodalists-at-st-patricks.html | Personal Holiness Urged on Sodalists At St. Patrick's | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/held-hits-2-homers-as-indians-win-102.html | HELD HITS 2 HOMERS AS INDIANS WIN, 10-2 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hurricane-aims-for-puerto-rico-thousands-on-coast-moved-to-higher.html | HURRICANE AIMS FOR PUERTO RICO; Thousands on Coast Moved to Higher Ground -- Storm Has 140-M.P.H. Winds | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/student-prizes-slated-national-orchestral-group-to-give-ten-each.html | STUDENT PRIZES SLATED; National Orchestral Group to Give Ten Each Season | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mayors-stand-scored.html | Mayor's Stand Scored | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/allen-wardwells-have-son.html | Allen Wardwells Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/tornese-locates-victory-stride-rome-better-than-roaming-italian.html | Tornese Locates Victory Stride; Rome Better Than Roaming, Italian Trotter Learns | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pillsbury-leases-space-for-offices.html | PILLSBURY LEASES SPACE FOR OFFICES | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/carlino-sees-tax-cut-but-he-cautions-that-needs-of-state-must-be.html | CARLINO SEES TAX CUT; But He Cautions That Needs of State Must Be Met First | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/frank-hovanec.html | FRANK HOVANEC | True | soed&d to The New York Times.. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/tv-challenge-to-zorro-olympic-fencing-match-with-shouts-of-triumph.html | TV: Challenge to 'Zorro'; Olympic Fencing Match, With Shouts of Triumph, Is Exciting and Amusing | True | By John P. Shanley | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jerseys-and-miami-split-31-contests.html | JERSEYS AND MIAMI SPLIT 3-1 CONTESTS | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/elizabeth-h-radom-is-wed-at-harvard.html | Elizabeth H. Radom Is Wed at Harvard | True | , !rf Special to The New York Times.. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/body-of-motorist-is-found.html | Body of Motorist Is Found | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/brody-purchases-2story-building-west-180th-st-structure-houses.html | BRODY PURCHASES 2-STORY BUILDING; West 180th St. Structure Houses Branch Post Office -- Other Deals Listed | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/jersey-village-street-renamed-for-everhelpful-neighbor-80-retired.html | Jersey Village Street Renamed For Ever-Helpful Neighbor, 80; Retired Ship Man, Who Had Planned to Live in Florida, Stays in Scotch Plains | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/william-f-oneil-dead-at-76-founder-of-general-tire-co-leader-of.html | William F. O'Neil Dead at 76; Founder of General Tire Co.; Leader of Concern Spurred Spread Into Broadcasting, Rackets, 39 Other Fields | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/monmouth.html | Monmouth | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/labors-voting-outlay-official-expects-federation-to-spend-500000.html | LABOR'S VOTING OUTLAY; Official Expects Federation to Spend $500,000 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/isthmian-line-gets-award.html | Isthmian Line Gets Award | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bond-prospects-are-listed.html | Bond Prospects Are Listed | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/food-news-good-taste-in-package.html | Food News: Good Taste In Package | True | By Craig Claiborne | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/rockland.html | Rockland | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/carolina-triumphs-in-overnight-event.html | CAROLINA TRIUMPHS IN OVERNIGHT EVENT | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/port-traffic-drops-in-first-8-months.html | PORT TRAFFIC DROPS IN FIRST 8 MONTHS | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/luxury-housing-defended.html | Luxury Housing Defended | True | MAX STONE. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/police-arrest-17-in-ballroom-riot.html | POLICE ARREST 17 IN BALLROOM RIOT | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/store-burns-in-jersey-15-firemen-injured-fighting-shopping-center.html | STORE BURNS IN JERSEY; 15 Firemen Injured Fighting Shopping Center Blaze | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/union.html | Union | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/dirkes-stowaway-wins.html | Dirkes Stowaway Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/film-blacklist-being-bypassed-producers-hiring-writers-if-they.html | FILM BLACKLIST BEING BYPASSED; Producers Hiring Writers if They Submit Letters Saying They Are Not Reds Now | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/congo-guns-kill-aus-newsman-henry-n-taylor-reporter-for.html | CONGO GUNS KILL A U.S NEWSMAN; Henry N. Taylor, Reporter for Scripps-Howard, Is First American Victim | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bald-eagle-heads-mile-field-today-yeaza-mount-to-carry-130-pounds.html | BALD EAGLE HEADS MILE FIELD TODAY; Yeaza Mount to Carry 130 Pounds in Aqueduct Race -- Intentionally Gets 125 | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/driver-hits-372-mph-thompson-tries-again-today-for-land-speed.html | DRIVER HITS 372 M.P.H.; Thompson Tries Again Today for Land Speed Record | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/more-koreans-leave-japan.html | More Koreans Leave Japan | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/titans-trounce-bills-52-to-31-in-final-preseason-pass.html | Titans Trounce Bills, 52 to 31, In Final Pre-Season Exhibition; Pass Throwing of Jamieson and Catching of Powell Highlight the Offense | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/morris.html | Morris | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/miss-monroe-leaves-hospital.html | Miss Monroe Leaves Hospital | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mrs-paul-cushman-a-charities-aide-65.html | MRS. PAUL CUSHMAN, A CHARITIES AIDE, 65 | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/weight-of-antarctics-ice-sinks-continent-soviet-data-indicate-much.html | Weight of Antarctic's Ice Sinks Continent; Soviet Data Indicate Much of Land Mass Is Under Sea Level | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/clarence-harm-educator-was-75-harvard-professor-emeritus-of.html | CLARENCE HARM, EDUCATOR, WAS 75; Harvard Professor Emeritus of Latin-American History, and Economics Is Dead | True | Special to The New Yorlt Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/idr-f-c-wellman-physicianwriter-exmedical-missionary-in-i-africa.html | iDR. F. C. WELLMAN, PHYSICIAN.WRITER; Ex-Medical Missionary in I Africa DiesaEducator and Artist Set Up 3 Schools | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/nine-rescued-in-gulf.html | Nine Rescued In Gulf | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/hudson.html | Hudson | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/good-news-from-the-congo.html | Good News — From the Congo | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/su-mac-lad-sets-mark.html | Su Mac Lad Sets Mark | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/india-fears-100-dead-in-flood.html | India Fears 100 Dead in Flood | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/the-tax-picture-piecemeal-shifts-cuts-and-increases-noted-since-the.html | THE TAX PICTURE: PIECEMEAL SHIFTS; Cuts and Increases Noted Since the Latest General Reduction 6 Years Ago GASOLINE LEVIES ARE UP Recent Talk Backs a Rise to Allow, More Spending in the 'Public Sector' | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/royal-ballet-director-here.html | Royal Ballet Director Here | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/harbor-welcomes-new-spanishbuilt-colombian-motor-freighter.html | Harbor Welcomes New Spanish-Built Colombian Motor Freighter | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/nbc-to-replace-children-shows-howdy-doody-and-ruff-and-reddy-to.html | N.B.C. TO REPLACE CHILDREN SHOWS; ' Howdy Doody' and 'Ruff and Reddy' to Quit Spots on Saturday Morning TV | True | By Richard F. Shepard | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/novelty-concern-moves.html | Novelty Concern Moves | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/gap-in-wests-plans-noted.html | Gap In West's Plans Noted | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/reds-lift-curbs-on-berlin-trade-fiveday-restriction-ends-as-mayor.html | REDS LIFT CURBS ON BERLIN TRADE; Five-Day Restriction Ends as Mayor Brandt Calls for a 'Moral Boycott' Reds Lift Berlin Travel Curbs; Brandt Asks a 'Moral Boycott' | True | By Arthur J. Olsenspecial to the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sukarno-agrees-to-lead-a-delegation-to-un.html | Sukarno Agrees to Lead A Delegation to U.N. | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/white-sox-tigers-split-at-chicago-esposito-hit-wins-54-finale.html | WHITE SOX, TIGERS SPLIT AT CHICAGO; Esposito Hit Wins 5-4 Finale -- Detroit Victor by 6-4 -- Ailing Fox Benched | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/little-girls-start-off-to-school-in-demure-prints-and-pinafores.html | Little Girls Start Off to School in Demure Prints and Pinafores | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/pirates-vanquish-phils-5-to-3-and-raise-lead-to-6-12-games-homer-by.html | Pirates Vanquish Phils, 5 to 3, And Raise Lead to 6 1/2 Games; Homer by Hoak Touches Off Four-Run Second -- Mizell Wins With Labine's Aid | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/kennedy-predicts-democratic-gain-from-bigger-vote-expects-1020.html | KENNEDY PREDICTS DEMOCRATIC GAIN FROM BIGGER VOTE; Expects 10-20 Million Rise From Record '56 Level -- 'The Bigger the Better' FLIES TO DETROIT TALK Speeches in Alaska Attack the Administration Over 'Neglect' of the State KENNEDY PREDICTS DEMOCRATIC GAIN | True | By W. H. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/suburbs-schools-improved-to-meet-5-rise-in-pupils-conditions-found.html | Suburbs' Schools Improved To Meet 5% Rise in Pupils; CONDITIONS FOUND BETTER THAN 1959 New Buildings and Teachers to Absorb Rising Rolls -- Financing Still Problem | True | By Leonard Buder | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/cornelius-fitzgerald.html | CORNELIUS FITZGERALD | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/holiday-to-trim-steel-operations-but-an-upturn-is-expected-soon.html | HOLIDAY TO TRIM STEEL OPERATIONS; But an Upturn Is Expected Soon -- Producers Note Slight Gain in Orders HOLIDAY TO TRIM STEEL OPERATIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/wilson-and-sober-defend-athletes-us-olympic-officials-call-charge.html | WILSON AND SOBER DEFEND ATHLETES; U.S. Olympic Officials Call Charge Ridiculous, Saying Competition Is Tougher | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/italian-takes-inboard-title.html | Italian Takes Inboard Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/park-staging-given-in-honor-of-mayor.html | PARK STAGING GIVEN IN HONOR OF MAYOR | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/passing-the-customs-visitor-questions-procedure-for-examining.html | Passing the Customs; Visitor Questions Procedure for Examining Luggage | True | LLOYD DUMAS. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/text-of-sovietfinnish-communique-issued-in-helsinki.html | Text of Soviet-Finnish Communique Issued in Helsinki | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/fall-kills-un-aides-wife.html | Fall Kills U.N. Aide's Wife | True | | 1988-03-14 | RE0000378547 | RE0000378547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/poll-in-minnesota-bolsters-kennedy.html | POLL IN MINNESOTA BOLSTERS KENNEDY | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/labor-called-key-to-nations-race-with-communism-us-progress-with.html | LABOR CALLED KEY TO NATION'S RACE WITH COMMUNISM; U.S. Progress With Liberty Is Hailed by Eisenhower, Nixon and Kennedy LABOR CALLED KEY TO WORLD BATTLE | True | By Peter Kihss | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/middlesex.html | Middlesex | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/a-dog-named-jock.html | A Dog Named Jock | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/blue-cross-unifies-operations-to-meet-efforts-of-competitors-blue.html | Blue Cross Unifies Operations To Meet Efforts of Competitors; Blue Cross Unifies Operations To Meet Efforts of Competitors | True | BY James J. Nagle | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/laura-schwartz-wed-o-to-karl-j-hirshman.html | Laura Schwartz Wed °o To Karl J. Hirshman! | True | Special to The Nenr yort nm.. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/brooklyn-property-mortgaged.html | Brooklyn Property Mortgaged | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/polo-crown-taken-by-meadow-brook.html | POLO CROWN TAKEN BY MEADOW BROOK | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/anita-fromberg-married.html | Anita Fromberg Married | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/benko-triumphs-in-chess-opener-subdues-reshevsky-in-37-moves-as.html | BENKO TRIUMPHS IN CHESS OPENER; Subdues Reshevsky in 37 Moves as Series Starts for Edgar Trophy | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/giants-vanquish-dodgers-8-to-3-alou-smashes-3run-homer-sam-jones.html | GIANTS VANQUISH DODGERS, 8 TO 3; Alou Smashes 3-Run Homer -- Sam Jones Wins With Help From Antonelli | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/algeria-war-incidents-kill-10.html | Algeria War Incidents Kill 10 | True | | 1988-03-10 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/prelude-at-helsinki.html | Prelude at Helsinki | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/smallcar-fleets-gaining-in-area-federal-city-and-county-agencies.html | SMALLL-CAR FLEETS GAINING IN AREA; Federal, City and County Agencies Test 160 Autos -- May Purchase More ECONOMIES ARE CITED Official Says Compacts Get 20 to 24 Miles a Gallon -- Ease of Parking Hailed | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/transmitter-fails-wbai-goes-off-air.html | TRANSMITTER FAILS, WBAI GOES OFF AIR | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/prorlem-in-bonn-too-much-money-federal-bank-is-offering-premiums-to.html | PRORLEM IN BONN: TOO MUCH MONEY; Federal Bank Is Offering Premiums to Encourage Investments Abroad RESERVES AT A RECORD Measure's Effects in Doubt as Concerns Still Bring in Cheaper Funds | True | By Sidney Grasonspecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/an-outspoken-diplomat-clarence-douglas-dillon.html | An Outspoken Diplomat; Clarence Douglas Dillon | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/khrushchev-backs-move-by-finland-to-join-outer-7-kekkonen-to-visit.html | KHRUSHCHEV BACKS MOVE BY FINLAND TO JOIN OUTER 7; Kekkonen to Visit Moscow in November to Consider Trade Link With West RUSSIAN ENDS HIS TOUR He Returns to Soviet After Winning Assurances on Neutrality in North KHRUSHCHEV BACKS FINNS' TRADE BID | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/sikorsky-strikers-returning-to-jobs.html | SIKORSKY STRIKERS RETURNING TO JOBS | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/work-called-part-of-design-for-man.html | WORK CALLED PART OF DESIGN FOR MAN | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/lower-fares-seen-in-commuter-plan.html | LOWER FARES SEEN IN COMMUTER PLAN | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/bimlay-captures-jumping-laurels-celia-rumsey-s-horse-wins-fourth.html | BIMLAY CAPTURES JUMPING LAURELS; Celia Rumsey's Horse Wins Fourth Race Farm Title -- Cameo Triumphs | True | Special to The New York Times. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/mueller-at-vienna-fair-secretary-of-commerce-views-fall-trade.html | MUELLER AT VIENNA FAIR; Secretary of Commerce Views Fall Trade Exhibits | True | | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-05 | 1960-09-05 | https://www.nytimes.com/1960/09/05/archives/omargaret-k-hulbert-bride-of-lieutenant.html | oMargaret K. Hulbert ^^ Bride of Lieutenant | True | Special to The New York TlmM. | 1988-03-14 | RE0000378547 | RE0000378547 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rosenblatt-friedman.html | Rosenblatt -- Friedman | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/visa-to-new-guinea-dutch-favor-professors-visit-after-australian.html | VISA TO NEW GUINEA; Dutch Favor Professor's Visit After Australian Refusal | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/canadian-exchange-to-restyle-listings.html | CANADIAN EXCHANGE TO RESTYLE LISTINGS | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/supper-party-is-given-for-m-killeen-swartz.html | Supper Party Is Given For M. Killeen Swartz | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bond-man-in-new-post.html | Bond Man in New Post | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/salisbury-politician-fined.html | Salisbury Politician Fined | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/special-commuter-service.html | Special Commuter Service | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/black-sox-story-will-be-tv-drama-1919-baseball-scandal-to-be-show.html | 'BLACK SOX' STORY WILL BE TV DRAMA; 1919 Baseball Scandal to Be 'Show of Month' Sept. 30 -- A.B.C. Series to Bow | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/london-welcomes-finns-in-trade-bloc.html | LONDON WELCOMES FINNS IN TRADE BLOC | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/curbs-on-malta-charged.html | Curbs on Malta Charged | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cubans-pass-up-bogota-session-refuse-to-attend-routine-opening-of.html | CUBANS PASS UP BOGOTA SESSION; Refuse to Attend 'Routine' Opening of Economic Talks -- Dominicans Stay Home | True | By Richard Ederspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/notes-from-olympic-sidelines-us-spectators-win-song-title.html | Notes From Olympic Sidelines: U.S. Spectators Win Song Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/pickle-tip.html | Pickle Tip | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/katanga-incursion-rumored.html | Katanga Incursion Rumored | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lei-courtmartial-set-taiwan-army-wins-right-to-try-opposition.html | LEI COURT-MARTIAL SET; Taiwan Army Wins Right to Try Opposition Publisher. | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/girls-body-found-at-chicago-crash.html | GIRL'S BODY FOUND AT CHICAGO CRASH | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/basic-split-seen-in-supreme-court-jewish-congress-analysis-finds-5.html | BASIC SPLIT SEEN IN SUPREME COURT; Jewish Congress' Analysis Finds 5 Conservatives and 4 Liberals | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/abomb-allegory-in-edinburgh-bow-bernard-kops-the-dream-of-peter.html | A-BOMB ALLEGORY IN EDINBURGH BOW; Bernard Kops' The Dream of Peter Mann' Is Last New Play at '60 Fete | True | By W.a. Darlingtonspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-rcneuendorffer.html | MRS. R.C.NEUENDORFFER | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bombay-official-chided-court-rules-he-contravened-constitution-in.html | BOMBAY OFFICIAL CHIDED; Court Rules He Contravened Constitution in Decision | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/japanese-film-cited-to-live-is-chosen-as-best-at-stratford-ont.html | JAPANESE FILM CITED; 'To Live' Is Chosen as Best at Stratford (Ont.) Festival | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mozambique-alerted-portuguese-civilians-facing-call-to-defense-unit.html | MOZAMBIQUE ALERTED; Portuguese Civilians Facing Call to Defense Unit | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/three-killed-at-500mile-auto-race-baker-is-declared-victor.html | Three Killed at 500-Mile Auto Race; Baker Is Declared Victor | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/3-cousins-attend-lesley-philbrick-at-her-wedding-she-becomes-bride.html | 3 Cousins Attend Lesley Philbrick | At Her Wedding; She Becomes Bride on William D. Baptist in Concord, Mass. .< | True | Special to The New York Ttme, j | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-cyclist-killed-in-quebec.html | U.S. Cyclist Killed in Quebec | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-urges-a-vote-in-europe-on-new-councils-asks-referendum-to.html | DE GAULLE URGES A VOTE IN EUROPE ON NEW COUNCILS; Asks Referendum to Provide Popular Basis for Political and Military Reforms DE GAULLE URGES A VOTE EUROPE | True | By Henry Ginigerspecial to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kenneth-loheed-dead-toronto-merchant-had-led-kiwanis-international.html | KENNETH LOHEED DEAD; Toronto Merchant Had Led Kiwanis International | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/joan-c-thomas-engaged-to-wed-a-r-maxwell-3d-she-will-be-married-in.html | Joan C. Thomas Engaged to Wed A. R. Maxwell 3d; She Will be Married in December to Student at Dartmouth | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/baltimore-trips-senators-31-on-3hitter-after-40-setback-hector.html | Baltimore Trips Senators, 3-1, On 3-Hitter After 4-0 Setback; Hector Brown Fans 11 in 2d Game -- Killebrew Smashes 25th Homer in Opener | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bucs-score-97-before-71-loss-pirates-score-7-runs-in-4th-inning-of.html | BUCS SCORE, 9-7, BEFORE 7-1 LOSS; Pirates Score 7 Runs in 4th Inning of Opening Game -- Mathews Hits No. 32 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rhode-island-oil-hazard-to-yachts-sailors-in-vineyard-race-disturbed.html | RHODE ISLAND OIL HAZARD TO YACHTS; Sailors in Vineyard Race Disturbed by Unwanted Slick From Tanker | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/holidays-auto-toll-less-than-feard-600000-at-parade-3day-auto-toll.html | Holiday's Auto Toll Less Than Feard; 600,000 at Parade; 3-DAY AUTO TOLL BELOW FORECAST | True | By Homer Bigart | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/radar-learns-what-highflying-cloud-has-in-store.html | Radar Learns What High-Flying Cloud Has in Store | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/double-sprint-champion-hurries-only-on-track-miss-rudolph-prefers.html | Double Sprint Champion Hurries Only on Track; Miss Rudolph Prefers Sleep to Running Otherwise Shy Tennessean, Nicknamed Skeeter, Likes Reading | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-die-in-truck-crash-8-migrant-workers-hurt-in-maryland-accident.html | 2 DIE IN TRUCK CRASH; 8 Migrant Workers Hurt in Maryland Accident | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/concerts-in-hifi-enrapture-duck-fowl-takes-up-residence-at-van.html | CONCERTS IN HI-FI ENRAPTURE DUCK; Fowl Takes Up Residence at Van Cortlandt Park Lake | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/samuel-l-klitzner.html | SAMUEL L. KLITZNER | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rail-strikes-cut-auto-output-rise-plans-to-go-into-high-gear-on-61.html | RAIL STRIKES CUT AUTO OUTPUT RISE; Plans to Go Into High Gear on '61 Models Set Back for Some Makes | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/foreign-chief-named-in-russian-republic.html | FOREIGN CHIEF NAMED IN RUSSIAN REPUBLIC | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-lucius-r-eastman.html | MRS. LUCIUS R. EASTMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lakes-association-elects.html | Lakes Association Elects | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-publisher-is-chosen-for-good-housekeeping.html | New Publisher Is Chosen For Good Housekeeping | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/drug-study-to-resume-kefauver-to-call-presidents-of-4-big-concerns.html | DRUG STUDY TO RESUME; Kefauver to Call Presidents of 4 Big Concerns to Testify | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/no-amer-merchandising-companies-plan-sales-mergers.html | NO. AMER. MERCHANDISING; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cancer-drive-to-open-1000000-sought-by-agency-for-aid-to-families.html | CANCER DRIVE TO OPEN; $1,000,000 Sought by Agency for Aid to Families | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/soviet-urges-un-to-score-trujillo-proposes-council-meeting-for-vote.html | SOVIET URGES U.N. TO SCORE TRUJILLO; Proposes Council Meeting for Vote in Support of O.A.S. Action | True | Special to The New York Times | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/toure-due-in-moscow-today.html | Toure Due in Moscow Today | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/census-clarifies-districting-needs-representation-distortions-in.html | CENSUS CLARIFIES DISTRICTING NEEDS; Representation Distortions in House Are Likely to Stay in Many States | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/debut-with-a-smash-mary-louise-young-texas-star-broke-ankle-bone-in.html | Debut With a Smash; Mary Louise Young, Texas Star, Broke Ankle Bone in First Bowling Attempt | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/fisher-boat-triumphs-alert-first-in-laders16-race-at-indian-harbor.html | FISHER BOAT TRIUMPHS; Alert First in Ladies-16 Race at Indian Harbor Club | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/40-teenagers-held-youths-accused-of-fighting-police-in-maryland.html | 40 TEEN-AGERS HELD; Youths Accused of Fighting Police in Maryland Resort | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/william-h-reed.html | WILLIAM H. REED | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/soviet-note-urges-german-arms-curb.html | SOVIET NOTE URGES GERMAN ARMS CURB | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tool-show-opens-today-125000-expected-at-two-events-in-chicago.html | TOOL SHOW OPENS TODAY; 125,000 Expected at Two Events in Chicago | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/city-budget-booklet-8page-folder-explains-how-much-the-debt-costs.html | CITY BUDGET BOOKLET; 8-Page Folder Explains How Much the Debt Costs | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/manila-ship-line-plans-us-routes-the-united-philippine-with-3.html | MANILA SHIP LINE PLANS U.S. ROUTES; The United Philippine, With 3 Freighters and More Due, Will Serve East | True | By Joseph Carter | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mary-gleim-engaged-to-a-harvard-student.html | Mary Gleim Engaged To a Harvard Student | True | Special to The New York Tto H. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/america-house-a-tribute-4-to-craftsmans-heroine.html | America House a Tribute 4 To Craftsman's Heroine | True | By Cynthia Kellogg | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/molotov-flies-out-of-obscurity-to-take-atomic-post-in-vienna-soviet.html | Molotov Flies Out of Obscurity To Take Atomic Post in Vienna; Soviet Envoy, Unannounced, Lands in Austria to Join World Nuclear Agency MOLOTOV ARRIVES FOR VIENNA POST | True | By M.s. Handlerspecial to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kotary-is-auto-victor-driver-3-spectators-hurt-in-state-fair-stock.html | KOTARY IS AUTO VICTOR; Driver, 3 Spectators Hurt in State Fair Stock Car Race | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/proxy-fight-looms-for-intex-oil-co.html | PROXY FIGHT LOOMS FOR INTEX OIL CO. | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/police-criticize-ambulance-speed-kennedy-defends-giving-of-ticket.html | POLICE CRITICIZE AMBULANCE SPEED; Kennedy Defends Giving of Ticket to Hospital Driver, Who Disputes Report | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/president-varies-golf-with-trap-shooting-on-outing.html | President Varies Golf With Trap Shooting on Outing | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/heirs-of-danish-cyclist-who-died-get-1600.html | Heirs of Danish Cyclist Who Died Get $1,600 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kennedy-terms-gop-economics-costly-to-labor-he-declares.html | KENNEDY TERMS G.O.P. ECONOMICS COSTLY TO LABOR; He Declares Administration Cut Workers' Incomes $7,000 to $10,000 DETROIT HAILS NOMINEE Throng Put Above 40,000 -- Hears Candidate Attack High Interest Rates KENNEDY SCORES G.O.P. ECONOMICS | True | By W.h. Lawrencespecial to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/russian-course-by-radio.html | Russian Course by Radio | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lodge-expresses-regret.html | Lodge Expresses Regret | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/hussein-pledges-action-in-jordan-king-says-he-will-fight-to-wipe.html | HUSSEIN PLEDGES ACTION IN JORDAN; King Says He Will Fight to Wipe Out Conspiracy and Crime in Nation | True | By Richard P. Huntspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/labor-day-puts-little-fervor-into-thin-crowds-in-union-sq.html | Labor Day Puts Little Fervor Into Thin Crowds in Union Sq. | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ready-towear-with-elegant-air-from-europe.html | Ready-to-Wear With Elegant Air From Europe | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/census-loss-tied-to-slum-program-city-population-drop-seen-causing.html | CENSUS LOSS TIED TO SLUM PROGRAM; City Population Drop Seen Causing Cut in State Aid CENSUS LOSS TIED TO SLUM PROGRAM | True | By Wayne Phillips | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/spur-is-developed-to-oil-productivity.html | SPUR IS DEVELOPED TO OIL PRODUCTIVITY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-forest-fires-rage-in-california.html | NEW FOREST FIRES RAGE IN CALIFORNIA | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/at-the-end-of-a-troubled-summer.html | At the End of a Troubled Summer | True | By Arthur Krock | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chrysler-chairman-tells-aides-to-keep-silent-on-inquiries.html | Chrysler Chairman Tells Aides to Keep Silent on Inquiries | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/business-outlays-are-leveling-off-1960-capital-spending-put-at.html | BUSINESS OUTLAYS ARE LEVELING OFF; 1960 Capital Spending Put at $36,370,000,000 by Government Report BELOW MARCH FORECAST But Total Would Still Be 12% Above $32,500,000,000 Volume of 1959 | True | Special to The New York Times | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/seats-at-the-new-met-cost-8421-to-build.html | Seats at the New 'Met' Cost $8,421 -- to Build | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/memorial-library-is-named.html | Memorial Library Is Named | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/florida-riots-held-spur-to-negro-unity.html | FLORIDA RIOTS HELD SPUR TO NEGRO UNITY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/92-billions-spent-on-transporting-total-us-expenditure-in-59.html | 92 BILLIONS SPENT ON TRANSPORTING; Total U.S. Expenditure in '59 Represented 20% of Gross National Product | True | By Werner Bamberger | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/linde-making-liquid-hydrogen-on-a-large-scale.html | Linde Making Liquid Hydrogen on a Large Scale | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ramming-kills-brakeman.html | Ramming Kills Brakeman | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-yacht-wins-and-raises-lead-minotaur-paces-55meter-race-at-naples.html | U.S. YACHT WINS AND RAISES LEAD; Minotaur Paces 5.5-Meter Race at Naples -- Britain, Norway and Italy First | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/city-urged-to-shift-15-public-garages-into-fringe-areas.html | City Urged to Shift 15 Public Garages Into Fringe Areas | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/racial-suit-slated-negroes-to-file-action-over-u-of-tennessee-ban.html | RACIAL SUIT SLATED; Negroes to File Action Over U. of Tennessee Ban | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cuba-takes-over-bank-chinese-depositors-withdraw-funds-after.html | CUBA TAKES OVER BANK; Chinese Depositors Withdraw Funds After Seizure | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dotted-swiss-2d-talent-show-3d-tv-lark-last-midway-on-backstretch.html | DOTTED SWISS 2D, TALENT SHOW 3D; T.V. Lark, Last Midway on Backstretch, Wins by Head in 1:34 1/5 Mile | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/norma-feinerman-wed.html | Norma Feinerman Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/in-line-of-duty.html | In Line of Duty | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/iraq-calls-talks-on-oil-price-cuts-asks-5-producing-nations-to.html | IRAQ CALLS TALKS ON OIL PRICE CUTS; Asks 5 Producing Nations to Discuss Unity Against Unilateral Reductions | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-china-envoy-in-ghana.html | Red China Envoy in Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tribute-is-planned-to-retailing-trade.html | TRIBUTE IS PLANNED TO RETAILING TRADE | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/stark-and-gerosa-get-posts.html | Stark and Gerosa Get Posts | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/austrian-victor-in-free-rifle.html | Austrian Victor in Free Rifle | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/soviet-said-to-offer-iran-aid.html | Soviet Said to Offer Iran Aid | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/police-suspend-2-in-abortion-case-two-women-held-one-the-wife-of.html | POLICE SUSPEND 2 IN ABORTION CASE; Two Women Held, One the Wife of Accused Patrolman -- Men Face Charges | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/united-canso-sells-stake-in-gas-field-in-saskatchewan.html | United Canso Sells Stake in Gas Field In Saskatchewan | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/india-forced-into-overtime.html | India Forced Into Overtime | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/brown-u-eleven-basically-green-bruins-have-only-8-letter-men-back.html | Brown U. Eleven Basically Green; Bruins Have Only 8 Letter Men Back From '59 Team Coach McLaughry Is High on Rohrbach as Play Caller | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-york-is-296-ceremony-to-mark-naming-of-city-after-duke-in-1664.html | NEW YORK IS 296; Ceremony to Mark Naming of City After Duke in 1664 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/200-dead-in-indian-floods.html | 200 Dead in Indian Floods | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/finns-president-gains-in-prestige-handling-of-khrushchevs-visit-and.html | FINNS' PRESIDENT GAINS IN PRESTIGE; Handling of Khrushchev's Visit and Trade Plan Show Kekkonen's Skill | True | By Werner Wiskarispecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/henry-s-persee.html | HENRY S. PERSEE | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/twu-on-parade-pickets-railroad-1800-demonstrate-in-front-of.html | T.W.U. ON PARADE PICKETS RAILROAD; 1,800 Demonstrate in Front of Reviewing Stand in Labor Day March Up 5th Ave, | True | By Robert Conley | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/alfred-e-green-director-71-dies-guided-filming-of-disraeli.html | ALFRED E. GREEN, DIRECTOR, 71, DIES; Guided Filming of 'Disraeli, 'Dangerous,' 'The Jolson Story' in 48-Year Career | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/our-dominican-stand-opposed.html | Our Dominican Stand Opposed | True | LEON LEVIN. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/iraq-gets-soviet-equipment.html | Iraq Gets Soviet Equipment | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/truman-accuses-gop-on-bigotry-charges-nixon-supporters-appeal-to.html | TRUMAN ACCUSES G.O.P. ON BIGOTRY; Charges Nixon Supporters Appeal to Prejudices 'by Way of the Back Door' | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-franchise-for-motels.html | New Franchise for Motels | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chancey-farvel-victor-by-a-nose-pacer-pays-34-as-hodge-podge.html | CHANCEY FARVEL, VICTOR BY A NOSE; Pacer Pays $34 as Hodge Podge Finishes Second at Roosevelt Raceway | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/congo-bolsters-forces-in-kasai-reinforcements-are-flown-to-aid-in.html | CONGO BOLSTERS FORCES IN KASAI; Reinforcements Are Flown to Aid in Heavy Fighting -- Katanga Invasion Planned | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/french-leaders-to-visit-bonn.html | French Leaders to Visit Bonn | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/meteorites-spur-cosmicray-study-research-at-brookhaven-on-space.html | METEORITES SPUR COSMIC-RAY STUDY; Research at Brookhaven on Space Object Sheds New Light on Energy Source | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/port-agency-backed-state-senator-assemblyman-plan-resolution-of.html | PORT AGENCY BACKED; State Senator, Assemblyman Plan Resolution of Support | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rev-johnl-clark.html | REV. JOHN'L. CLARK | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/text-of-kennedys-address-before-throng-at-labor-day-rally-in.html | Text of Kennedy's Address Before Throng at Labor Day Rally in Detroit | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/body-reaches-leopoldville.html | Body Reaches Leopoldville | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/labor-unity-urged-more-communication-with-industry-also-proposed.html | LABOR UNITY URGED; More Communication With Industry Also Proposed | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/moroccan-outlines-a-congo-army-plan.html | MOROCCAN OUTLINES A CONGO ARMY PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/packers-conquer-cardinals-3514-green-bay-eleven-posts-4th-straight.html | PACKERS CONQUER CARDINALS, 35-14; Green Bay Eleven Posts 4th Straight Victory -- McHan Passes for 2 Scores | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lennen-newell-elevates-three.html | Lennen & Newell Elevates Three | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/johnson-here-friday-will-speak-before-political-scientists-meeting.html | JOHNSON HERE FRIDAY; Will Speak Before Political Scientists' Meeting | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/nbc-elects-two-directors.html | N.B.C. Elects Two Directors | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lincoln-centers-repertory-theatre-will-begin-with-two-solid-assets.html | Lincoln Center's Repertory Theatre Will Begin With Two Solid Assets | True | By Brooks Atkinson | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tribute-to-charles-f-cook.html | Tribute to Charles F. Cook | True | STANLEY M. ISAACS,FREDERICK F. GREENMAN,HELEN M. HARRIS. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/newsman-at-battle-scene.html | Newsman at Battle Scene | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/twofabric-shoes-offer-wide-color-selections.html | Two-Fabric Shoes Offer Wide Color Selections | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/peking-opera-picketed-red-chinese-unit-in-toronto-causes-quiet.html | PEKING OPERA PICKETED; Red Chinese Unit in Toronto Causes Quiet Demonstration | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/evelyn-regent-wins-shares-freehold-pace-honors-with-jds-also-a.html | EVELYN REGENT WINS; Shares Freehold Pace Honors With J.D.S., Also a Victor | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/to-aid-migrants-need-seen-for-program-coordinating-all-forces-for.html | To Aid Migrants; Need Seen for Program Coordinating All Forces for Improvement | True | HARRISON A. WILLIAMS Jr., | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cosmopolitan-diet-called-a-health-aid.html | Cosmopolitan Diet Called a Health Aid | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cards-nip-cubs-21-in-10th-2d-contest-halted-by-darkness.html | Cards Nip Cubs, 2-1, In 10th; 2d Contest Halted by Darkness | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-quiet-on-kasavubu-but-private-reaction-favors-bid-to-oust.html | U.S. QUIET ON KASAVUBU; But Private Reaction Favors Bid to Oust Lumumba | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/giants-set-back-dodgers-12-to-8-kirkland-hits-3run-homer-4-errors.html | GIANTS SET BACK DODGERS, 12 TO 8; Kirkland Hits 3-Run Homer -- 4 Errors Hurt Losers -- Marshall Exels | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chou-hails-new-laos-premier.html | Chou Hails New Laos Premier | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-cites-success-as-bar-to-a-successor.html | De Gaulle Cites Success As Bar to a Successor | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/german-envoys-meet-in-rio.html | German Envoys Meet in Rio | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/west-indies-parade-draws-only-2-band.html | WEST INDIES PARADE DRAWS ONLY 2 BAND | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kaufman-victor-in-snipe-sailing-triumphs-by-minute-and-48-seconds.html | KAUFMAN VICTOR IN SNIPE SAILING; Triumphs by Minute and 48 Seconds With Furious in Manhasset Bay Regatta | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-un-council-session-looms-on-congo-problem-new-un-session-looms.html | New U.N. Council Session Looms on Congo Problem; NEW U.N. SESSION LOOMS ON CONGO | True | By Lindesay Parrottspecial to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/sir-gordon-gordont-aylor-dies-british-medical-leader-was-82.html | Sir Gordon Gordon-T aylor Dies; British Medical Leader Was 82 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-nicaragua-fugitives-slain.html | 2 Nicaragua Fugitives Slain | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/plea-made-for-pathet-lao.html | Plea Made for Pathet Lao | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/nagas-push-fight-on-indian-troops-tribesmen-renew-attacks-despite.html | NAGAS PUSH FIGHT ON INDIAN TROOPS; Tribesmen Renew Attacks Despite Statehood Accord -- Aid Rushed to Outpost | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/business-helping-brooklyn-recount.html | BUSINESS HELPING BROOKLYN RECOUNT | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kennedy-worried-by-planes-for-congo.html | KENNEDY WORRIED BY PLANES FOR CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/girl-19-dies-of-cat-bite.html | Girl, 19, Dies of Cat Bite | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kishi-assailant-testifies.html | Kishi Assailant Testifies | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/37-africans-attend-seminar-in-tel-aviv.html | 37 AFRICANS ATTEND SEMINAR IN TEL AVIV | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rolls-due-to-rise-in-city-colleges-3300-more-expected-than-last.html | ROLLS DUE TO RISE IN CITY COLLEGES; 3,300 More Expected Than Last Year, But There Will Also Be More Money FRESHMEN PUT AT 7,680 Record Undergraduate Day Totals Seen in the 4-Year and 2-Year Schools | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrsrhshreve9-widow-of-architect.html | MRS.R.H.SHREVE9, WIDOW OF ARCHITECT | True | I Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-fliers-found-in-gulf-jumped-from-jet-rescued-after-10-hours-in.html | 2 FLIERS FOUND IN GULF; Jumped From Jet -- Rescued After 10 Hours in Water | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-funds-to-help-local-merchants-sba-plans-to-lend-money-to-spur.html | U.S. FUNDS TO HELP LOCAL MERCHANTS; S.B.A. Plans to Lend Money to Spur Shopping Centers for Small Companies | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/knickerbocker-play-ends-with-team-contest-hvidonov-gets-laurels.html | Knickerbocker Play Ends With Team Contest -- Hvidonov Gets Laurels | True | By Albert H. Morehead | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/eclipse-of-the-moon-observed-on-coast-clouds-hide-it-here.html | Eclipse of the Moon Observed on Coast; Clouds Hide It Here | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/virginia-robblns-affianced-to-bruce-youholby89-i-o-o-o-.html | Virginia Robblns Affianced` To Bruce Youh'olby"89'I I- - o o'o '...'..' '..' '..' '...'.._............ | True | Special to The New York Timz. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/olive-etiquette.html | Olive Etiquette | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/president-de-gaulles-plan.html | President de Gaulle's Plan | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-asked-to-ease-atomic-tests-ban-murray-urges-experiments.html | U.S. ASKED TO EASE ATOMIC TESTS BAN; Murray Urges Experiments Underground and in Space -- Candidates Get Plea | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/son-of-executive-dies-during-swim.html | SON OF EXECUTIVE DIES DURING SWIM | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/emilie-trentin-bride-of-thomas-waterman.html | Emilie Trentin Bride Of Thomas Waterman | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-wall-st-lawyers-on-soapbox-for-kennedy-heckled-in-chelsea.html | 2 Wall St. Lawyers on Soapbox For Kennedy Heckled in Chelsea | True | By Clayton Knowles | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/will-get-management-medal.html | Will Get Management Medal | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/henry-n-taylor-shot-when-congo-army-parley-with-dissident-tribesmen.html | Henry N. Taylor Shot When Congo Army Parley With Dissident Tribesmen Explodes Into a Bitter Battle | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/pennsy-offers-to-submit-issues-that-bar-pact-to-arbitration.html | Pennsy Offers to Submit Issues That Bar Pact to Arbitration; ARBITRATION BID MADE BY PENNSY | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jacob-b-ross-92-expolice-captain.html | JACOB B. ROSS, 92, EX-POLICE CAPTAIN | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mr-quill-vs-mr-mitchell.html | Mr. Quill vs. Mr. Mitchell | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/23-barges-halted-by-east-germans-water-traffic-to-berlin-is.html | 23 BARGES HALTED BY EAST GERMANS; Water Traffic to Berlin Is Restricted -- Reds Score Erhard's Planned Visit 23 BARGES HALTED BY EAST GERMANS | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulle-firm-on-algeria-aims-he-says-major-question-is-whether.html | DE GAULLE FIRM ON ALGERIA AIMS; He Says Major Question Is "Whether Territory Will Keep Close French Ties | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ticket-office-opened-yonkers-holiday-rule-changed-by-new-york.html | TICKET OFFICE OPENED; Yonkers Holiday Rule Changed by New York Central. | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/ogilvy-captures-star-class-race-sailing-flame-he-scores-narrowly-at.html | OGILVY CAPTURES STAR CLASS RACE; Sailing Flame, He Scores Narrowly at Bellport -- Regatta Draws 311 | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/84-in-royal-ballet-are-due-here-today.html | 84 IN ROYAL BALLET ARE DUE HERE TODAY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bronxville-unit-to-hold-levities-for-anniversary-50th-year-of.html | Bronxville Unit To Hold 'Levities' For Anniversary; 50th Year of Service League to Be Marked Nov. 5 With Show | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/shreveport-man-collects-35000-potts-birdie-on-3d-extra-hole-wins.html | SHREVEPORT MAN COLLECTS $3,5000; Pott's Birdie on 3d Extra Hole Wins Dallas Open After 3 Tie at 275 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/nurse-group-issues-study-on-education.html | NURSE GROUP ISSUES STUDY ON EDUCATION | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/laos-insurgents-rebuff-peace-bid-redled-forces-in-jungle-counter.html | LAOS INSURGENTS REBUFF PEACE BID; Red-Led Forces in Jungle Counter With Demands on New Government | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/birthday-gift-from-mr-k.html | Birthday Gift From Mr. K. | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/belgian-troops-return.html | Belgian Troops Return | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/critics-of-airlift-soothed-in-kenya-group-shows-gains-against.html | CRITICS OF AIRLIFT SOOTHED IN KENYA; Group Shows Gains Against Opposition to Students' Attending U.S. Schools | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/airliners-flight-delayed.html | Airliner's Flight Delayed | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/political-unity-urged-senator-church-cites-lack-of-action-in.html | POLITICAL UNITY URGED; Senator Church Cites Lack of Action in Congress | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rail-unions-set-goals-pay-increases-head-list-of-demands-of-five.html | RAIL UNIONS SET GOALS; Pay Increases Head List of Demands of Five Groups | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/spellman-officiates-at-funeral-for-cardinal-ohara.html | Spellman Officiates at Funeral for Cardinal O'Hara | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/goodrich-aide-in-new-post.html | Goodrich Aide in New Post | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/85-hurt-on-spanish-train.html | 85 Hurt on Spanish Train | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/booklet-gives-parent-advice-on-homework.html | Booklet Gives Parent Advice On Homework | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/30lap-race-won-by-constantine-driver-averages-72-mph-in-taking.html | 30-LAP RACE WON BY CONSTANTINE; Driver Averages 72 M.P.H. in Taking Second Straight Sports Car Feature | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/wagner-accused-on-nursing-homes-li-assemblyman-says-he-blocks.html | WAGNER ACCUSED ON NURSING HOMES; L.I. Assemblyman Says He Blocks Report on Abuses — State Hearings Due | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/morgan-library-opens-silken-room-6-days-a-week.html | Morgan Library Opens Silken Room 6 Days a Week | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/argonauts-win-3221.html | Argonauts Win, 32-21 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/i-o-gershoyitz-jewish-aide-dies-r-vice-president-of-national.html | I; O. GERSHOYITZ, \ JEWISH AIDE, DIES; r [Vice President of National <[ ^ Welfare Board Had Served jigi. at Community Centers Su_____! | True | l*'& fi -' Special to Th* New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/indonesian-rescued-at-sea.html | Indonesian Rescued at Sea | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/reds-get-17-hits-to-top-phils-92-homers-by-robinson-pinson-and.html | REDS GET 17 HITS TO TOP PHILS, 9-2; Homers by Robinson, Pinson and Martin Help Purkey Notch 16th Triumph | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-wright-has-child.html | Mrs. Wright Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/duo-retains-relay-title.html | Duo Retains Relay Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/food-news-small-world-of-fine-wine.html | Food News: Small World Of Fine Wine | True | By Craig Claiborne | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/william-i-teichner.html | WILLIAM I. TEICHNER | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/gop-to-hail-leader-new-york-county-group-to-salute-newman-on-2d.html | G.O.P. TO HAIL LEADER; New York County Group to Salute Newman on 2d Year | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/child-to-mrs-belsky.html | Child to Mrs. Belsky | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/barbara-brown-wed-to-a-medical-student-uuuuuu.html | Barbara Brown Wed To a Medical Student uuuuuu | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/indians-42-victors-after-losing-4-to-3.html | INDIANS 4-2 VICTORS AFTER LOSING, 4 TO 3 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/free-thinkers-shifts-sponsors-theatre-guild-and-senary-to-offer.html | 'FREE THINKERS' SHIFTS SPONSORS; Theatre Guild and Senary to Offer Spigelgass Play -- 'Darwin's Theories' Due | True | By Sam Zolotow | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/king-of-cats.html | King of Cats | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mckinley-wins-3hour-match-riessen-drops-4set-tennis-thriller-in-us.html | McKinley Wins 3-Hour Match; Riessen Drops 4-Set Tennis Thriller in U.S. Tournament Fraser and MacKay Are Among Victors at Forest Hills | True | By Michael Strauss | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-in-hanoi-sees-vietnam-merger-tells-communist-congress.html | RED IN HANOI SEES VIETNAM MERGER; Tells Communist Congress Revolutionaries in South Are Winning Fight | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/pickets-resume-march-before-the-stork-club.html | Pickets Resume March Before the Stork Club | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/colorado-voters-polled-on-issues.html | COLORADO VOTERS POLLED ON ISSUES | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/runaways-beset-film-labor-units-foreign-production-causes-concern.html | 'RUNAWAYS' BESET FILM LABOR UNITS; Foreign Production Causes Concern Among Locals of Stage Alliance | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/hurricane-veers-near-puerto-rico-storm-skirts-san-juan-after.html | HURRICANE VEERS NEAR PUERTO RICO; Storm Skirts San Juan After Battering Leeward Islands — Threat to U.S. Eases | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/3-lion-juniors-impress-schorer-holloway-williams-sharp-in-columbia.html | 3 LION JUNIORS IMPRESS; Schorer, Holloway, Williams Sharp in Columbia Drills | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/irnimjmack54-a-manufacturer-vice-president-of-the-elastic-stop-nut.html | IRNIM.MACK,54, A MANUFACTURER; Vice President of the Elastic Stop Nut Corp. Is Deadu Civic Leader in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/lodge-campaigns-at-citys-beaches-has-hot-dog-and-kisses-his-first.html | LODGE CAMPAIGNS AT CITY'S BEACHES; Has Hot Dog and Kisses His First Baby — Shuns Talk About Running Mate LODGE CAMPAIGNS AT CITY'S BEACHES | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/hotel-corp-to-run-new-houston-inn.html | HOTEL CORP. TO RUN NEW HOUSTON INN | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/leaders-disagree-kasavubu-picks-new-premier-but-action-meets.html | LEADERS DISAGREE; Kasavubu Picks New Premier but Action Meets Challenge LUMUMBA DEFIES OUSTER IN CONGO | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/harmony-despite-split.html | Harmony Despite Split | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/theatre-nazi-question-ida-lublenski-ehrlichs-top-secret-opens.html | Theatre: Nazi Question; Ida Lublenski Ehrlich's 'Top Secret' Opens | True | By Howard Taubman | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/edmonton-edges-calgary.html | Edmonton Edges Calgary | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/poison-fish-stirs-iran.html | Poison Fish Stirs Iran | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/senegal-elects-first-president-vote-by-electoral-college-names.html | SENEGAL ELECTS FIRST PRESIDENT; Vote by Electoral College Names Senghor -- Keita Ends Morocco Talks | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/178pound-crown-is-taken-by-clay-mcclure-wins-in-156-class-and-crook.html | 178-POUND CROWN IS TAKEN BY CLAY; McClure Wins in 156 Class and Crook in 165 Before 16,000 at Rome Games | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cashmore-pledges-fulton-st-widening-near-civic-center.html | Cashmore Pledges Fulton St. Widening Near Civic Center | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/yacht-is-winner-of-5race-series-shields-aileen-is-fifth-in-finale.html | YACHT IS WINNER OF 5-RACE SERIES; Shields' Aileen Is Fifth in Finale as 134 Skippers Finally Get Breeze | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/sailor-who-turned-pilot-puzzles-navy.html | SAILOR WHO TURNED PILOT PUZZLES NAVY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/official-denial-issued.html | Official Denial Issued | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/admissions-abuse-laid-to-colleges-researcher-says-entrance-tests.html | ADMISSIONS ABUSE LAID TO COLLEGES; Researcher Says Entrance Tests Are Used to Mask Non-Aptitude Factors LEADERS' SHIFT URGED Psychological Group Hears Plea for a More Critical Treatment of Results | True | By Emma Harrisonspecial to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/james-garabrant-newark-lawyer-83.html | JAMES GARABRANT, NEWARK LAWYER, 83 | True | 4 Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dutch-bid-to-un-in-dispute-hinted-plea-seen-for-trusteeship-for-new.html | DUTCH BID TO U.N. IN DISPUTE HINTED; Plea Seen for Trusteeship for New Guinea Region Sought by Indonesia | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/boy-15-held-in-slaying-police-say-he-admits-killing-brooklyn-woman.html | BOY, 15, HELD IN SLAYING; Police Say He Admits Killing Brooklyn Woman, 60 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/music-on-all-sides-fills-mall-of-park.html | MUSIC ON ALL SIDES FILLS MALL OF PARK | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/intentionally-2d-in-56200-stake-bald-eagle-wins-by-a-head-at.html | INTENTIONALLY 2D IN $56,200 STAKE; Bald Eagle Wins by a Head at Aqueduct -- Warhead Close Third in Mile BALD EAGLE WINS $56,200 HANDICAP | True | By Joseph C. Nichols | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dr-arcaya-back-in-caracas.html | Dr. Arcaya Back in Caracas | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/the-bogota-conference.html | The Bogota Conference | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/60000000-bonds-redeemed-by-city.html | $60,000,000 BONDS REDEEMED BY CITY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/venezuela-plans-extradition-plea-us-court-in-miami-hears-case-of.html | VENEZUELA PLANS EXTRADITION PLEA; U.S. Court in Miami Hears Case of Perez Jimenez, Ex-Dictator, Tomorrow | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/britain-lets-prisoners-invite-guests-for-tea.html | Britain Lets Prisoners Invite Guests for Tea | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/fire-ruins-greenwich-clubhouse-and-injures-15-battling-flames.html | Fire Ruins Greenwich Clubhouse and Injures 15 Battling Flames | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/robbers-miss-3000-unable-to-get-into-safe-they-take-300-from-till.html | ROBBERS MISS $3,000; Unable to Get Into Safe, They Take $300 From Till | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/shell-victim-in-bad-condition.html | Shell Victim in Bad Condition | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-team-derides-chokeup-claim-russian-coachs-statement-greeted-with.html | U.S. TEAM DERIDES 'CHOKE-UP CLAIM; Russian Coach's Statement Greeted With Some Anger and Some Amusement | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/park-ave-garage-to-limit-rentals-an-unusual-lease-assures-tenants.html | PARK AVE. GARAGE TO LIMIT RENTALS; An Unusual Lease Assures Tenants of No Arbitrary or Unnecessary Rises | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jack-d-tarcher64-an-advertising-aide.html | JACK D. TARCHER,64, AN ADVERTISING AIDE | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/for-cleaner-air-effort-being-made-to-develop-and-perfect-controls.html | For Cleaner Air; Effort Being Made to Develop and Perfect Controls Is Cited | True | ARTHUR J. BENLINE, | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/new-liners-design-keeps-decks-clear.html | NEW LINER'S DESIGN KEEPS DECKS CLEAR | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/spanish-war-group-holds-62d-reunion.html | SPANISH WAR GROUP HOLDS 62D REUNION | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/baal-ii-scores-at-lincoln.html | Baal II Scores at Lincoln | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/booklet-counsels-on-family-budget.html | BOOKLET COUNSELS ON FAMILY BUDGET | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/advertising-pr-concern-slates-own-drive.html | Advertising: P.R. Concern Slates Own Drive | True | By William M. Freeman | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bogota-aid-talks-opened-as-lleras-warns-of-crisis-president-of.html | BOGOTA AID TALKS OPENED AS LLERAS WARNS OF 'CRISIS'; President of Colombia Asks 'Vast Operation' - Cuban Supporters Demonstrate BOGOTA AID TALKS OPENED BY LLERAS | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/british-air-show-accents-defense-raf-sends-four-planes-aloft-within.html | BRITISH AIR SHOW ACCENTS DEFENSE; R.A.F. Sends Four Planes Aloft Within 2 Minutes of Alarm Signal | True | By Seth S. Kingspecial To the New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rights-report-is-scheduled.html | Rights Report Is Scheduled | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/one-library-lion-gets-a-cleaning-cracks-are-also-repaired-other-one.html | ONE LIBRARY LION GETS A CLEANING; Cracks Are Also Repaired -- Other One Is Next | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/bus-overturns-7-hurt-driver-says-bee-on-his-arm-led-to-upstate.html | BUS OVERTURNS, 7 HURT; Driver Says Bee on His Arm Led to Upstate Crash | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/de-gaulles-statement-and-excerpts-from-news-conference-remarks.html | De Gaulle's Statement and Excerpts From News Conference Remarks | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/a-treatise-in-which-a-few-scientific-ideas-are-offered-on-dog.html | A Treatise in Which a Few Scientific Ideas Are Offered on Dog Training | True | By John W. Randolph | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chancevought-post-filled.html | Chance-Vought Post Filled | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tach-i-and-jo-carol-too-capture-inboard-titles.html | Tach I and Jo Carol Too Capture Inboard Titles | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/7-negroes-to-enter-central-high-today.html | 7 NEGROES TO ENTER CENTRAL HIGH TODAY | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/four-pacifists-protest-group-ejected-twice-from-navy-submarine-base.html | FOUR PACIFISTS PROTEST; Group Ejected Twice From Navy Submarine Base | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/george-simons-52-ad-agency-official.html | GEORGE SIMONS, 52, AD AGENCY OFFICIAL | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/cuba-scorns-protests-assails-brazil-and-argentina-for-notes-on-roa.html | CUBA SCORNS PROTESTS; Assails Brazil and Argentina for Notes on Roa Remarks | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/shipping-events-tug-nearing-tow-word-relayed-on-position-of-tanker.html | SHIPPING EVENTS; TUG NEARING TOW; Word Relayed on Position of Tanker Section at Sea -- Watchman Course Set | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/oil-group-wins-approval.html | Oil Group Wins Approval | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/other-sales-mergers.html | OTHER SALES & MERGERS | 20 | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/gm-to-show-all-61-lines-here-at-motorama-starting-on-nov-3.html | G.M. to Show All '61 Lines Here At Motorama Starting on Nov. 3 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/nixon-passes-day-at-work-on-talks-aides-assert-he-will-leave.html | NIXON PASSES DAY AT WORK ON TALKS; Aides Assert He Will Leave Hospital on Saturday -- Benson Hails Nominee | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/diesel-construction-promotes-four.html | Diesel Construction Promotes Four | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/longden-52-shaken-by-spill-at-track.html | LONGDEN, 52, SHAKEN BY SPILL AT TRACK | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/robert-kennedy-tour-southern-trip-planned-with-two-campaign.html | ROBERT KENNEDY TOUR; Southern Trip Planned With Two Campaign Officials | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/fbi-seizes-fugitive.html | F.B.I. Seizes Fugitive | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dupas-outpoints-scott.html | Dupas Outpoints Scott | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/saidy-triumphs-in-canada.html | Saidy Triumphs in Canada | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/versed-in-dakars-ways-leopold-sedar-senghor.html | Versed in Dakar's Ways; Leopold Sedar Senghor | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/building-concern-raises-profit-38-morrisonknudsen-net-for-first.html | BUILDING CONCERN RAISES PROFIT 38%; Morrison-Knudsen Net for First Half 76c a Share, Against 55c in 1959 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/herter-praises-newsman.html | Herter Praises Newsman | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/sarah-bennett-and-a-teacher-will-be-married-hood-college-student.html | Sarah Bennett And a Teacher Will Be Married; Hood College Student and William Edwards Jr. Are Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/beehive-put-to-torch-but-only-house-burns.html | Beehive Put to Torch, But Only House Burns | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/congolese-try-to-board-plane.html | Congolese Try to Board Plane | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/dutch-dubious-on-referendum.html | Dutch Dubious on Referendum | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/2-more-arrested-in-smith-vice-case.html | 2 MORE ARRESTED IN SMITH VICE CASE | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/miner-saved-16-still-trapped.html | Miner Saved, 16 Still Trapped | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/rhodesian-federation-backed.html | Rhodesian Federation Backed | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/factory-pay-rise-since-1947-noted-labor-department-report-finds.html | FACTORY PAY RISE SINCE 1947 NOTED; Labor Department Report Finds Buying Power Up by 40% Over 12 Years | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/excerpts-from-speech-by-dr-lleras-opening-bogota-parley.html | Excerpts From Speech by Dr. Lleras Opening Bogota Parley | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/athletics-defeat-white-sox-8-to-7.html | ATHLETICS DEFEAT WHITE SOX, 8 TO 7 | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/unions-in-britain-split-on-defense-engineers-back-and-oppose.html | UNIONS IN BRITAIN SPLIT ON DEFENSE; Engineers Back and Oppose Disarmament as Trades Group Opens Meeting | True | By Walter H. Waggonerspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/un-finds-free-world-doubled-its-industrial-output-in-20-years.html | U.N. Finds Free World Doubled Its Industrial Output in 20 Years | True | By Kathleen McLaughlinspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/chicago-to-observe-addams-centennial.html | CHICAGO TO OBSERVE ADDAMS CENTENNIAL | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/foyt-wins-at-100-miles-bettenhausen-2d-farmer-3d-in-du-quoin-bigcar.html | FOYT WINS AT 100 MILES; Bettenhausen 2d, Farmer 3d In Du Quoin Big-Car Race | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/two-leaders-are-rivals.html | Two Leaders Are Rivals | True | | 1988-03-14 | RE0000378549 | RE0000378549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/subway-safety-urged-legislator-seeks-medical-kits-and-other-aids-in.html | SUBWAY SAFETY URGED; Legislator Seeks Medical Kits and Other Aids in Trains | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/judith-sowecke-married.html | Judith Sowecke Married | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/red-sox-defeated-in-two-32-games-demaestris-single-in-9th-wins.html | RED SOX DEFEATED IN TWO 3-2 GAMES; DeMaestri's Single in 9th Wins Finale as Yankees Trim Orioles' Lead | True | By John Drebinger | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/124800-for-fruit-flies.html | $124,800 for Fruit Flies | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/wilhelm-pieck-ailing-east-german-president-has-sudden-heart-relapse.html | WILHELM PIECK AILING; East German President Has 'Sudden, Heart Relapse' | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jerseys-triumph-64-tally-deciding-run-on-error-by-miami-shortstop.html | JERSEYS TRIUMPH, 6-4; Tally Deciding Run on Error by Miami Shortstop in 7th | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/decathlon-lead-goes-to-johnson-yang-2d-to-american-after-5-events.html | DECATHLON LEAD GOES TO JOHNSON; Yang 2d to American After 5 Events -- Calhoun Nips May Over High Sticks | True | By Allison Danzigspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/us-athletes-are-told-to-avoid-romes-bars.html | U.S. Athletes Are Told To Avoid Rome's Bars | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jackson-bids-labor-work-and-sacrifice.html | JACKSON BIDS LABOR WORK AND SACRIFICE | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/indonesia-plans-appeal.html | Indonesia Plans Appeal | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/asking-for-information-has-drawback-in-congo.html | Asking for Information Has Drawback in Congo | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/the-screen-double-billbrides-of-dracula-and-cossacks-here.html | The Screen: Double Bill'Brides of Dracula' and 'Cossacks' Here | True | By Bosley Crowther | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/food-output-tops-population-rise-but-british-scientist-says.html | FOOD OUTPUT TOPS POPULATION RISE; But British Scientist Says -- Increase Is Not Uniform Throughout the World | True | By John Hillabyspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/mrs-ladewig-bowls-to-title.html | Mrs. Ladewig Bowls to Title | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/li-registration-plea-two-officials-back-opening-of-all-boards-in.html | L.I. REGISTRATION PLEA; Two Officials Back Opening of All Boards in Nassau | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/blackmoreandstedt.html | BlackmoreandSandstedt | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/culotte-preview-given-with-shampoo-and-set.html | Culotte Preview Given With Shampoo and Set | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/carolina-indians-at-white-school.html | Carolina Indians at White School | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/voting-as-a-duty.html | Voting as a Duty | True | MARY M. REYNOLDS. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/con-ed-gives-incentive-to-convert-to-gas-heat.html | Con Ed Gives Incentive To Convert to Gas Heat | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jersey-city-bank-elects.html | Jersey City Bank Elects | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/race-drivers-wife-killed.html | Race Driver's Wife Killed | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/francis-x-murray-dies-exchief-engineer-of-city-board-of-water.html | FRANCIS X. MURRAY DIES; Ex-Chief Engineer of City Board of Water Supply | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/pravda-denies-trip-is-for-propaganda.html | PRAVDA DENIES TRIP IS FOR PROPAGANDA | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/tribal-war-halted-kenya-puts-guards-between-masai-and-kamba-areas.html | TRIBAL WAR HALTED; Kenya Puts Guards Between Masai and Kamba Areas | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/son-to-the-lindsay-crosbys.html | Son to the Lindsay Crosbys | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/who-do-they-take-me-for.html | 'Who Do They Take Me For?' | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/un-group-is-hit-on-beriberi-war-vitamin-chemist-says-unit-declined.html | U.N GROUP IS HIT ON BERIBERI WAR; Vitamin Chemist Says Unit Declined to Recommend Rice-Enriching Plan | True | By Bess Furmanspecial To The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/kasavubus-power-disputed.html | Kasavubu's Power Disputed | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/london-issues-up-on-light-supplies-prices-advance-all-along-line-as.html | LONDON ISSUES UP ON LIGHT SUPPLIES; Prices Advance All Along Line as Demand Stiffens With Lack of Offerings BLUE CHIPS SET PACE Gains Range From a Few Pence to 2s. 6d., With Losses Seldom Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/miss-anne-m-kelly-a-prospective-bride.html | Miss Anne M. Kelly A Prospective Bride | True | Special to The New York Tlmw. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/jack-lupo.html | JACK LUPO | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/benko-reshevsky-adjourn-in-chess-draw-is-considered-likely-in.html | BENKO, RESHEVSKY ADJOURN IN CHESS; Draw Is Considered Likely in Second Game of Series for Edgar Trophy Here | True | | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/longs-death-stirs-speculation-on-who-will-head-up-dynasty.html | Long's Death Stirs Speculation On Who Will Head Up Dynasty | True | Special to The New York Times. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-06 | 1960-09-06 | https://www.nytimes.com/1960/09/06/archives/not-according-to-plan.html | Not According to Plan | True | By Arthur Daley. | 1988-03-14 | RE0000378549 | RE0000378549 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/long-island-beats-trenton.html | Long Island Beats Trenton | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-national-city-unit-set.html | New National City Unit Set | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/american-is-arrested-attempted-to-steal-an-olympic-flag-rome-police.html | AMERICAN IS ARRESTED; Attempted to Steal an Olympic Flag, Rome Police Charge | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/a-less-deadly-weekend.html | A Less Deadly Week-End | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/the-gladiators.html | The Gladiators | True | By Arthur Daley | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/russian-and-dane-win.html | Russian and Dane Win | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-clubhouse-to-rise-greenwich-group-to-rebuild-on-site-of-weekend.html | NEW CLUBHOUSE TO RISE; Greenwich Group to Rebuild on Site of Week-End Fire | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/a-correction.html | A Correction | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/3-are-held-in-plot-against-umpires-ranges-testimony-leads-to.html | 3 ARE HELD IN PLOT AGAINST UMPIRES; Range's Testimony Leads to Extortion Charge Against Woman and 2 Men | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/state-sire-stakes-attracts-track-aid.html | STATE SIRE STAKES ATTRACTS TRACK AID | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/von-brentano-to-see-herter.html | Von Brentano to See Herter | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/decathlon-taken-by-rafer-johnson-american-first-by-58-points.html | DECATHLON TAKEN BY RAFER JOHNSON; American First by 58 Points -- Elliott Captures 1,500 -- Davis Wins 400-Meter | True | By Allison DanzigspecialTo The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/steel-mills-to-run-at-506-for-week-steel-production-to-dip-this.html | Steel Mills to Run At 50.6% for Week; STEEL PRODUCTION TO DIP THIS WEEK | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/housewares-fair-highlights-gadgets.html | Housewares' Fair Highlights Gadgets | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/reliance-manufacturing-companies-plan-sales-mergers.html | RELIANCE MANUFACTURING; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/braves-obtain-outfielder.html | Braves Obtain Outfielder | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/market-declines-on-a-broad-front-average-34806-down-241-points-on.html | MARKET DECLINES ON A BROAD FRONT; Average 348.06, Down 2.41 Points on Day, for the Eighth Drop in Row 737 ISSUES OFF, 295 UP Losses Moderate for Most Groups -- Volume Dips to 2,580,000 Shares MARKET DECLINES ON A BROAD FRONT | True | By Burton Crane | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/semester-in-italy-begins.html | Semester in Italy' Begins | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eddleman-is-given-armys-no-2-post.html | EDDLEMAN IS GIVEN ARMY'S NO. 2 POST | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/delay-is-ordered.html | Delay Is Ordered | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/605-city-parcels-put-up-for-auction.html | 605 CITY PARCELS PUT UP FOR AUCTION | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/bernard-levys-have-child.html | Bernard Levys Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/court-round-is-lost-by-franks-widow.html | COURT ROUND IS LOST BY FRANK'S WIDOW | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/workrules-session-called-by-mitchell.html | WORK-RULES SESSION CALLED BY MITCHELL | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/ambulance-drivers-warned-on-safety.html | AMBULANCE DRIVERS WARNED ON SAFETY | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/supersonic-plane-is-facing-a-delay-world-pact-to-defer-buying-of.html | SUPERSONIC PLANE IS FACING A DELAY; World Pact to Defer Buying of Aircraft May Be Made at I.A.T.A. Conference | True | By Edward Hudson | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/canadas-labor-day-toll-55.html | Canada's Labor Day Toll 55 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jenifer-tatlock-he-landis-3d-plan-marriage-60-alumna-of-majorie.html | Jenifer Tatlock, H.E. Landis 3d Plan Marriage; ' 60 Alumna of Majorie Webster Engaged to Princeton Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/walter-denounces-immigration-plank.html | WALTER DENOUNCES IMMIGRATION PLANK | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/for-families.html | For Families | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jury-picked-in-suit-against-de-sapio.html | JURY PICKED IN SUIT AGAINST DE SAPIO | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/meter-maid-pays-10-traffic-fines-found-guilty-of-2-violations.html | METER MAID PAYS $10 TRAFFIC FINES; Found Guilty of 2 Violations -- Rumors of Feud With Police Are Discounted | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/miss-macarthur-engaged-to-wed-navy-lieutenant-daughter-of-envoy-to.html | Miss MacArthur Engaged to Wed Navy Lieutenant; Daughter of Envoy to Japan and Alvin Smith Will Marry in Tokyo | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mail-plan-protested-telegraph-unionist-assails-facsimilescanner.html | MAIL PLAN PROTESTED; Telegraph Unionist Assails Facsimile-Scanner Tests | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hypnotism-held-much-overrated-psychologist-declares-that-it-has.html | HYPNOTISM HELD MUCH OVERRATED; Psychologist Declares That It Has Basis Merely in Applied Suggestion CITES EXTENSIVE TESTS He Tells Meeting in Chicago of Experiments Through House-to-House Calls | True | By Emma HarrisonspecialTo The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/2-building-unions-ratify-new-pacts.html | 2 BUILDING UNIONS RATIFY NEW PACTS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/unions-get-offer-by-westing-house-one-quickly-rejects-plan-for.html | UNIONS GET OFFER BY WESTING HOUSE; One Quickly Rejects Plan for 3-Year Contract Without Cost-of-Living Raises | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/wagner-answers-critic-charge-of-hushing-nursing-home-abuses-is.html | WAGNER ANSWERS CRITIC; Charge of Hushing Nursing Home Abuses Is Denied | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/cuba-detains-us-teacher.html | Cuba Detains U.S. Teacher | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/pairings-drawn-in-us-title-golf-79-matches-are-scheduled-monday.html | PAIRINGS DRAWN IN U.S. TITLE GOLF; 79 Matches Are Scheduled Monday -- Field Includes 7 Foreign Players | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/damage-is-studied.html | Damage Is Studied | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/indians-in-school-2d-day.html | Indians in School 2d Day | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/oil-imports-board-denies-4-appeals.html | OIL IMPORTS BOARD DENIES 4 APPEALS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/kennedy-pledges-policy-of-action-arraigns-administration-on-defense.html | KENNEDY PLEDGES POLICY OF ACTION; Arraigns Administration on Defense and Agriculture in Talks in Northwest KENNEDY PLEDGES POLICY OF ACTION | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/denmark-tops-hungary-20.html | Denmark Tops Hungary, 2-0 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/black-sox-story-for-tv-canceled-player-in-baseball-scandal-declines.html | BLACK SOX' STORY FOR TV CANCELED; Player in Baseball Scandal Declines to Give Clearance -- Book Series Will Bow | True | By Val Adams | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/long-island-bank-would-enter-city-meadow-brook-in-merger-pacts-with.html | LONG ISLAND BANK WOULD ENTER CITY; Meadow Brook in Merger Pacts With Colonial Trust and Queens National HEAD OFFICE SHIFT SET Chairman Says Question on Legality of Omnibus Law Will Not Affect Move LONG ISLAND BANK WOULD ENTER CITY | True | By Albert L. Kraus | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/prohibition-party-set-back.html | Prohibition Party Set Back | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/ernest-m-hayes-63-official-of-school.html | ERNEST M. HAYES, 63, OFFICIAL OF SCHOOL | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/theatre-league-will-meet-today-with-musicians.html | Theatre League Will Meet Today With Musicians | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/alabama-indicts-times-reporter-salisbury-is-charged-on-42-libel.html | ALABAMA INDICTS TIMES REPORTER; Salisbury Is Charged on 42 Libel Counts in Stories on Race Relations | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/war-threat-seen-security-agency-men-decry-flights-over-alien.html | WAR THREAT SEEN; Security Agency Men Decry Flights Over Alien Airspace TWO CODE CLERKS DEFECT TO SOVIET | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gourmet-shop-proves-nostalgic-for-traveler.html | Gourmet Shop Proves Nostalgic for Traveler | True | By Cynthia Kellogg | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/reshevsky-posts-54move-triumph-evens-edgar-trophy-chess-match-with.html | RESHEVSKY POSTS 54-MOVE TRIUMPH; Evens Edgar Trophy Chess Match With Benko at One Victory Each Here | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/marr-princeton-back-sidelined-for-season.html | Marr, Princeton Back, Sidelined for Season | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/chapel-hill-integration.html | Chapel Hill Integration | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/9-girls-honored-at-rumson-fete-held-by-parents-jersey-debutantes.html | 9 Girls Honored At Rumson Fete Held by Parents; Jersey Debutantes Are Guests at Supper in the Seabright Club | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/blubaugh-scores-by-pinning-rival-mccann-and-wilson-capture-titles.html | BLUBAUGH SCORES BY PINNING RIVAL; McCann and Wilson Capture Titles -- O'Day Far Ahead in 5.5-Meter Yachting | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/no-news-from-little-rock.html | No News From Little Rock' | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/michigan-slates-25-million-issue-sept-20-set-for-the-sale-of-bonds.html | MICHIGAN SLATES 25 MILLION ISSUE; Sept. 20 Set for the Sale of Bonds to Finance Roads -- Other Municipal Loans | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/arkansas-baptists-to-oppose-kennedy.html | ARKANSAS BAPTISTS TO OPPOSE KENNEDY | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/argentine-trade-gains-favorable-balance-of-15-million-posted-for-59.html | ARGENTINE TRADE GAINS; Favorable Balance of 15 Million Posted for '59 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/elliott-loses-dedication-but-not-greatness-aussie-relaxes-his.html | Elliott Loses Dedication but Not Greatness; Aussie Relaxes His Rigorous Training but Is Still Best SLASH IN TRAINING NO BAR TO ELLIOTT | True | BY Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rba-of-bombers-suffers-71-loss-green-of-red-sox-hits-home-run-yanks.html | RBA OF BOMBERS SUFFERS 7-1 LOSS; Green of Red Sox Hits Home Run -- Yanks Trail Orioles by Game and a Half | True | By John Drebinger | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/drivers-to-head-west-constantine-holbert-and-penske-entered-in-two.html | Drivers to Head West; Constantine, Holbert and Penske Entered in Two California Races Next Month | True | By Frank M. Blunk | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/edwin-l-wayman.html | EDWIN L. WAYMAN | True | Special to The New Yorfc Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/charges-traded-in-korea.html | Charges Traded in Korea | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/2-nations-cut-dominican-ties.html | 2 Nations Cut Dominican Ties | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rockland-coop-sets-occupancy-2-buildings-in-south-nyack-due-to-open.html | ROCKLAND CO-OP SETS OCCUPANCY; 2 Buildings in South Nyack Due to Open in November -- First in the County | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eric-mitchel-head-of-coal-operation.html | ERIC MITCHEL, HEAD OF COAL OPERATION | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fund-aids-therapy-program.html | Fund Aids Therapy Program | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/electric-concern-buys-23d-st-loft-building-on-6th-ave-corner-sold.html | ELECTRIC CONCERN BUYS 23D ST. LOFT; Building on 6th Ave. Corner Sold to Pettinelli -- Downtown Purchase | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tournament-players-often-guess-deftly-about-what-their-scores-will.html | Tournament Players Often Guess Deftly About What Their Scores Will Be | True | By Albert H. Morehead | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/clay-to-turn-pro.html | Clay to Turn Pro | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rockefeller-urges-tax-aid-to-industry-rockefeller-urges-industry.html | Rockefeller Urges Tax Aid to Industry; ROCKEFELLER URGES INDUSTRY TAX AID | True | By Clayton Knowles | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mrs-nixon-to-campaign.html | Mrs. Nixon To Campaign | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/red-cross-aide-named.html | Red Cross Aide Named | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mobil-of-venezuela-names-4.html | Mobil of Venezuela Names 4 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/talmudic-record-refers-to-jesus-nyu-scholar-reports-find-in-soviet.html | TALMUDIC RECORD REFERS TO JESUS; N.Y.U. Scholar Reports Find in Soviet Archives -- Has Copies on Microfilm | True | By Seymour Toppingspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/heartstudy-funds-granted.html | Heart-Study Funds Granted | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/democrats-face-a-setback-in-south-survey-indicates-democrats-face.html | Democrats Face a Setback In South, Survey Indicates; DEMOCRATS FACE TROUBLE IN SOUTH | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/east-german-warns-bonn-on-trade-cuts.html | EAST GERMAN WARNS BONN ON TRADE CUTS | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/sidelights-trade-blocs-gain-in-latin-areas.html | Sidelights; Trade Blocs Gain in Latin Areas | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lionel-registers-issue.html | Lionel Registers Issue | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-meets-tomorrow-on-dominican-dispute.html | U.N. Meets Tomorrow On Dominican Dispute | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/for-airconditioned-trains.html | For Air-Conditioned Trains | True | HECTOR F. NOEL. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/indian-maid-wins-dash-sellers-caps-riding-triple-in-hawthorne.html | INDIAN MAID WINS DASH Sellers Caps Riding Triple in Hawthorne Inaugural | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/barnard-students-win-right-to-wear-shorts-on-campus.html | Barnard Students Win Right to Wear Shorts on Campus | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rail-talks-resumed-us-steel-subsidiaries-meet-with-striking.html | RAIL TALKS RESUMED; U.S. Steel Subsidiaries Meet With Striking Trainmen | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dr-fb-littlewood.html | DR. F.B. LITTLEWOOD | True | Special to The New York Times | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/test-of-voters-literacy.html | Test of Voter's Literacy | True | SUSAN M. BEDELL. (Mrs. Wallace C. Bedell) | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/theatre-leaving-them-speechless-marceau-back-as-bip-and-in-the.html | Theatre: Leaving Them Speechless; Marceau Back as BIP and in 'The Overcoat' | True | By Howard Taubman | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/stone-webster-unit-elects-vice-president.html | Stone & Webster Unit Elects Vice President | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rail-tieup-fails-to-halt-produce-flow-unchecked-in-pennsy-strike.html | RAIL TIE-UP FAILS TO HALT PRODUCE; Flow Unchecked in Pennsy Strike -- Advanced Plans Keep Operations Normal | True | By A.h. Raskin | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/bo-to-discontinue-diplomat.html | B.&O. to Discontinue Diplomat | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hussein-accuses-nasser-in-slaying-asserts-uar-and-its-chief-were.html | HUSSEIN ACCUSES NASSER IN SLAYING; Asserts U.A.R. and Its Chief Were Directly Implicated in Death of Premier | True | By Richard P. Huntspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/transport-news-oilers-for-soviet-2-british-concerns-reported-to.html | TRANSPORT NEWS; OILERS FOR SOVIET; 2 British Concerns Reported to Have Chartered Ships -- U.S. to Attend Air Talks | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/city-suspends-fireman-linked-to-outside-jobs.html | City Suspends Fireman Linked to Outside Jobs | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gop-hopes-to-gain-8-assembly-seats.html | G.O.P. HOPES TO GAIN 8 ASSEMBLY SEATS | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soviet-assertion-on-plane-backed-defectors-support-belief-c130.html | SOVIET ASSERTION ON PLANE BACKED; Defectors Support Belief C-130 Downed in 1958 Was on Spy Mission | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/resistance-head-warned-in-laos-premier-orders-general-who-opposed.html | RESISTANCE HEAD WARNED IN LAOS; Premier Orders General Who Opposed Coup to Return to Vientiane | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/japanese-erase-curbs-on-257-imported-items.html | Japanese Erase Curbs On 257 Imported Items | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/trading-listless-in-us-securities-municipals-inactive-with-insecure.html | TRADING LISTLESS IN U.S. SECURITIES; Municipals Inactive, With Insecure Undertone -- Corporates Are Firm | True | By Paul Heffernan | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eugene-kinkead-banker-84-dies-founder-and-chairman-of-colonial.html | EUGENE KINKEAD, BANKER, 84, DIES; Founder and Chairman of Colonial Trust -- Served in House From Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soviet-urges-un-accept-red-china-place-sought-on-assembly-agenda.html | SOVIET URGES U.N. ACCEPT RED CHINA; Place Sought on Assembly Agenda -- Khrushchev Argument Expected | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/newsman-is-eulogized-president-calls-taylor-death-in-congo-a-tragic.html | NEWSMAN IS EULOGIZED; President Calls Taylor Death in Congo a 'Tragic Loss' | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-chief-in-touch-with-congo-events.html | U.N. CHIEF IN TOUCH WITH CONGO EVENTS | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/big-uboat-recommissioned.html | Big U-Boat Recommissioned | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/vote-drive-praised-drugstore-campaign-leaders-commended-by.html | VOTE DRIVE PRAISED; Drugstore Campaign Leaders Commended by President | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/upset-marks-rich-trot-harlan-dean-3heat-victor-with-aid-of-2014.html | UPSET MARKS RICH TROT; Harlan Dean 3-Heat Victor With Aid of 2:01.4 Mile | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lockheed-lays-off-210.html | Lockheed Lays Off 210 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/theatre-party-to-aid-westchester-hospital.html | Theatre Party to Aid Westchester Hospital | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/in-return-to-polo-grounds-as-coach-oredskin-stars-in-first.html | In Return to Polo Grounds as Coach, Ex-Redskin 'Stars' in First Practice and Tackles Job of Cutting Squad | True | By Howard M. Tuckner | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dorothy-covalt-wed-to-john-r-dunning-jr.html | Dorothy Covalt Wed To John R. Dunning Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/loss-of-french-masterpiece-linked-to-gift-made-to-louvre.html | ' Loss' of French Masterpiece Linked to Gift Made to Louvre | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/wilfred-w-williams.html | WILFRED W. WILLIAMS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/drysdale-victor-over-giants-70-pitches-6hitter-for-dodgers-fans-8-a.html | DRYSDALE VICTOR OVER GIANTS, 7-0; Pitches 6-Hitter for Dodgers, Fans 8 and Gets a Triple -- Larker Poles Homer | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/july-exports-rose-16-from-59-rate.html | JULY EXPORTS ROSE 16% FROM '59 RATE | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/415-die-in-traffic-in-long-weekend-toll-is-under-safety-council.html | 415 DIE IN TRAFFIC IN LONG WEEK-END; Toll Is Under Safety Council Estimate of 460 -- Rail Strike Delays Autos | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/baker-oil-tools.html | BAKER OIL TOOLS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/exbuffalo-mayor-on-trial.html | Ex-Buffalo Mayor on Trial | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mary-davis-upton-is-feted-at-dance-given-by-parents.html | Mary Davis Upton Is Feted At Dance Given by Parents | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/upstate-hotel-doomed-thousand-island-landmark-to-give-way-to-motel.html | UPSTATE HOTEL DOOMED; Thousand Island Landmark to Give Way to Motel | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/donelli-promotes-end-williams-earns-firststring-job-on-columbia.html | DONELLI PROMOTES END; Williams Earns First-String Job on Columbia Eleven | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lyn-braden-betrothed.html | Lyn Braden Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/naphthalene-unit-set-tidewater-oil-and-collier-carbon-to-build-mill.html | NAPHTHALENE UNIT SET; Tidewater Oil and Collier Carbon to Build Mill | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/virginia-arthur-honored.html | Virginia Arthur Honored | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tshombe-backs-kasavubu.html | Tshombe Backs Kasavubu | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/final-of-1500-meter-is-fastest-race-ever.html | Final of 1,500 Meter Is Fastest Race Ever | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/state-awards-bridge-contract.html | State Awards Bridge Contract | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/city-traffic-toll-rises-1141-injured-last-week-26-over-same-59.html | CITY TRAFFIC TOLL RISES; 1,141 Injured Last Week, 26 Over Same '59 Period | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/british-lawyers-see-brooklyn-new-court-hot-dogs-and-all.html | British Lawyers See Brooklyn -- New Court, Hot Dogs and All | True | By Lawrence O'Kane | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/moscow-stages-a-lavish-scene-for-us-defectors-appearance.html | Moscow Stages a Lavish Scene For U.S. Defectors' Appearance | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/radford-heading-new-nixon-group-directs-retired-servicemen-backing.html | RADFORD HEADING NEW NIXON GROUP; Directs Retired Servicemen Backing Vice President -- Lawyers' Unit Formed | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hearing-set-on-dental-plan.html | Hearing Set on Dental Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/herbert-c-wing.html | HERBERT C. WING | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/union-chief-finds-2-parties-lacking-hayes-of-machinists-asserts.html | UNION CHIEF FINDS 2 PARTIES LACKING; Hayes of Machinists Asserts Both Fail Labor -- Hints at Need for a Third | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/oiiiffisayo-dead-t-_____-mime-noted-for-baggy-pants-routines.html | oiiiffiSAYO DEAD; >t _____ ; Mime Noted for Baggy-Pants Routines Starred in Revues, Night Clubs and Films | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/aide-of-holly-ball-entertains-at-tea.html | Aide of Holly Ball Entertains at Tea | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/legionnaires-to-meet-real-estate-post-sets-first-session-of.html | LEGIONNAIRES TO MEET; Real Estate Post Sets First Session of 1960-1961 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/negroes-plan-76school-sitout-in-brooklyn-to-spur-integration.html | Negroes Plan 76-School 'Sit-Out' In Brooklyn to Spur Integration | True | By Leonard Buder | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/town-halls-resident-80.html | Town Halls Resident, 80 | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lucille-h-ekelund.html | LUCILLE H. EKELUND | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/onestory-structure-sold-in-waldwick-nj.html | One-Story Structure Sold in Waldwick, N.J. | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/to-assess-price-trends-need-for-balanced-interpretation-of-index.html | To Assess Price Trends; Need for Balanced Interpretation of Index Stressed | True | EWAN CLAGUE,Commissioner of Labor Statistics, United States Department of Labor. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/sovietcuba-ship-runs-available-to-defectors.html | Soviet-Cuba Ship Runs Available to Defectors | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/arthur-page-76-consultant-dies-vice-president-of-a-t-t-for-20.html | ARTHUR PAGE, 76, CONSULTANT, DIES; Vice President of A. T. & T. for 20 YearsaDirected i, N.Y.-IM.J. Transit Survey | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/athletics-set-back-white-sox-3-to-2-on-bauers-single.html | Athletics Set Back White Sox, 3 to 2, On Bauer's Single | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tv-rebuttal-on-debate-details-of-nixonkennedy-encounters-seen-as.html | TV: Rebuttal on 'Debate'; Details of Nixon-Kennedy Encounters Seen as Victory of Matter Over Mind | True | By Jack Gould | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/khrushchev-hails-new-african-states.html | KHRUSHCHEV HAILS NEW AFRICAN STATES | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/world-rubber-usage-still-ahead-of-output.html | World Rubber Usage Still Ahead of Output | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dr-king-attacks-apathy-on-rights-calls-parties-hypocritical-on.html | DR. KING ATTACKS APATHY ON RIGHTS; Calls Parties Hypocritical on Negro Issue -- Sincere Bipartisan Effort Asked | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/system-for-yen-pushed-us-banker-made-a-trip-to-japan-to-press-the.html | SYSTEM FOR YEN PUSHED; U.S. Banker Made a Trip to Japan to Press the Plan TRADING MEDIUM SOUGHT FOR YEN | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/house-dust-often-more-than-just-an-annoyance.html | House Dust Often More Than Just an Annoyance | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/brooklyn-property-bought.html | Brooklyn Property Bought | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/prices-fall-back-on-london-board-but-losses-are-small-and-market.html | PRICES FALL BACK ON LONDON BOARD; But Losses Are Small and Market Ends on a Rise -- Cape Golds Strong | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/lodge-forecasts-end-of-cold-war-opening-formal-drive-in.html | LODGE FORECASTS END OF 'COLD WAR'; Opening Formal Drive in Philadelphia Suburb, He Predicts U.S. Victory | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dealing-with-cuba-our-policy-said-to-recognize-need-for-forbearance.html | Dealing With Cuba; Our Policy Said to Recognize Need for Forbearance | True | PAUL DOLAN, Associate Professor of Political Sci- ence, University of Delaware. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/instruction-offered-in-art-needlework.html | Instruction Offered In Art Needlework | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/samuel-s-ragovin.html | SAMUEL S. RAGOVIN | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/li-homebuilding-course-set.html | L.I. Home-Building Course Set | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/planes-tank-kills-japanese.html | Plane's Tank Kills Japanese | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jerseys-defeated-20-gabler-of-richmond-pitches-onehitter-and-fans.html | JERSEYS DEFEATED, 2-0; Gabler of Richmond Pitches One-Hitter and Fans Five | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/party-for-sarah-bradley.html | Party for Sarah Bradley | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/sofia-joins-global-van-board.html | Sofia Joins Global Van Board | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/paris-lukewarm-to-de-gaulle-bid-french-diplomats-too-are-concerned.html | PARIS LUKEWARM TO DE GAULLE BID; French Diplomats, Too, Are Concerned About Allies' Reaction to His Views | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/landlord-avoids-arrest-warrant-court-relents-though-he-is-late-but.html | LANDLORD AVOIDS ARREST WARRANT; Court Relents Though He Is Late -- But Summonses Pile Up on Schulman | True | By John Sibley | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/morocco-warns-press-new-law-empowers-officials-to-seize-or-ban.html | MOROCCO WARNS PRESS; New Law Empowers Officials to Seize or Ban Papers | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/richmond-opens-allwhite-school-to-2-negro-girls-integration-starts.html | RICHMOND OPENS ALL-WHITE SCHOOL TO 2 NEGRO GIRLS; Integration Starts in Former Capital of the Confederacy -- No Incidents Reported ENROLLMENT IS NORMAL Houston to End Segregation In First Grade Next Week -- Little Rock Is Quiet RICHMOND SCHOOL ADMITS 2 NEGROES | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/he-knows-the-password-john-alexander-samford.html | He Knows the Password; John Alexander Samford | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/advertising-football-and-sportswear-linked-in-drive.html | Advertising: Football and Sportswear Linked in Drive | True | By Robert Alden | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/two-us-pianists-win-anievas-and-mathis-share-lead-in-busoni-contest.html | TWO U.S. PIANISTS WIN; Anievas and Mathis Share Lead in Busoni Contest | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-director-chosen-by-bank-of-montreal.html | New Director Chosen By Bank of Montreal | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hearing-to-begin-on-jersey-track-chamber-of-commerce-hits-proposals.html | HEARING TO BEGIN ON JERSEY TRACK; Chamber of Commerce Hits Proposals for Secaucus, but Labor Backs Idea | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/george-smith-is-dead-engineering-director-of-the-johnsmanville-corp.html | GEORGE SMITH IS DEAD; Engineering Director of the Johns-Manville Corp. | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/de-gaulle-ideas-distress-london-it-is-disappointed-by-stand-on.html | DE GAULLE IDEAS DISTRESS LONDON; It Is Disappointed by Stand on Algeria and Is Cool to NATO Change, as Is Bonn | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/son-to-mrs-eg-merritt.html | Son to Mrs. E.G. Merritt | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-threat-to-berlin.html | New Threat to Berlin | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/un-visit-ruled-out-by-nehru-for-now.html | U.N. VISIT RULED OUT BY NEHRU FOR NOW | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/general-mills-expands-concern-joins-venture-to-mill-grain-in.html | GENERAL MILLS EXPANDS; Concern Joins Venture to Mill Grain in Nicaragua | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/spain-shows-gains-in-economic-fields.html | SPAIN SHOWS GAINS IN ECONOMIC FIELDS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/mine-toll-rises-to-15.html | Mine Toll Rises to 15 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/court-at-9-stirs-mixed-reactions-praise-excuses-muttering-greet.html | COURT AT 9 STIRS MIXED REACTIONS; Praise, Excuses, Muttering Greet Early-Opening Plan in White Plains Court | True | By John W. Stevensspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/you-can-register-this-week.html | You Can Register This Week | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/custom-salon-finds-fifty-ways-to-translate-european-elegance.html | Custom Salon Finds Fifty Ways to Translate European Elegance | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/trading-medium-sought-for-yen-japanese-study-plans-that-would.html | TRADING MEDIUM SOUGHT FOR YEN; Japanese Study Plans That Would Permit Freer Deals by Foreigners in Stocks | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/ford-says-german-subsidiary-will-introduce-small-car-in-fall.html | Ford Says German Subsidiary Will Introduce Small Car in Fall | True | By Damon Stetsonspecial to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/caseuaw-talks-resume.html | Case-U.A.W. Talks Resume | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/policemen-fight-crowd-opposing-lumumbas-rule-kasavubu-backers.html | POLICEMEN FIGHT CROWD OPPOSING LUMUMBA'S RULE; Kasavubu Backers Wounded -- U.N. Closes Airports and Radio Station POLICEMEN FIGHT LUMUMBA'S FOES | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/robert-marx-71-exjudge-is-dead-first-head-of-the-disabled-american.html | ROBERT MARX, 71, EX-JUDGE, IS DEAD; First Head of the Disabled American Veterans Was Counsel for Schenley | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soviet-shooter-scores-gustchin-wins-gold-medal-in-freepistol.html | SOVIET SHOOTER SCORES; Gustchin Wins Gold Medal in Free-Pistol Competition | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/food-news-school-bells-ring-for-home-cooks.html | Food News; School Bells Ring for Home Cooks | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jetport-foes-ask-names-of-19-in-test.html | JETPORT FOES ASK NAMES OF 19 IN TEST | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/strikers-reject-offer-by-pennsy-arbitration-of-work-rules-is.html | STRIKERS REJECT OFFER BY PENNSY; Arbitration of Work Rules Is Spurned by Quill -- He Again Assails Mitchell STRIKERS REJECT OFFER BY PENNSY | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/milton-perlman-to-produce-play-film-figure-enters-stage-ranks-with.html | MILTON PERLMAN TO PRODUCE PLAY; Film Figure Enters Stage Ranks With Play by Gold -- 7:30 Curtain Tonight | True | By Louis Calta | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/commodities-drift-index-rose-to-847-thursday-then-fell-to-846.html | COMMODITIES DRIFT; Index Rose to 84.7 Thursday, Then Fell to 84.6 Friday | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/walter-s-ross.html | WALTER S. ROSS | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jordanian-dies-from-bombing.html | Jordanian Dies From Bombing | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/col-wayne-hunter-of-chaplain-school.html | COL. WAYNE HUNTER OF CHAPLAIN SCHOOL | True | Special to The New York Timea, | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fireman-loses-job-over-trip-to-cuba.html | Fireman Loses Job Over Trip to Cuba | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/backs-stir-hopes-for-good-season-mckelvey-and-tino-among-ivy.html | BACKS STIR HOPES FOR GOOD SEASON; McKelvey and Tino Among Ivy League's Best -- Top Threats as Passers | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/adios-butler-3-5-for-50000-pace-by-e-by-o-byrd-rated-31-for-derby-on.html | ADIOS BUTLER 3-5 FOR $50,000 PACE; Bye Bye Byrd Rated 3-1 for Derby on Saturday -- 26-1 Shot Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/riding-trials-begin-lurie-staley-among-entrants-in-olympic-dressage.html | RIDING TRIALS BEGIN; Lurie, Staley Among Entrants in Olympic Dressage | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/board-of-investors-diversified-seeks-to-oust-the-murchisons.html | Board of Investors Diversified Seeks to Oust the Murchisons; Stockholder Vote Is Slated -- Directors Say Brothers Refused to Cooperate FUND WOULD OUST THE MURCHISONS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/johnson-retires-from-2day-grind-exhausted-decathlon-victor-mobbed.html | JOHNSON RETIRES FROM 2-DAY GRIND; Exhausted Decathlon Victor Mobbed by Well-Wishers, Including Kuznetsov | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/japanese-tour-resident-buying-office-here.html | Japanese Tour Resident Buying Office Here | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/kennedy-satisfied-on-soviet-landings.html | KENNEDY SATISFIED ON SOVIET LANDINGS | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/the-shifting-battleground-in-the-cold-war.html | The Shifting Battleground in the Cold War | True | By James Reston | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/andrew-tully-marries.html | Andrew Tully Marries | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/battle-on-for-commuters-favor.html | Battle on for Commuters' Favor | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/threeday-registration-begins-for-new-pupils.html | Three-Day Registration Begins for New Pupils | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/chiang-sees-mao-a-loser.html | Chiang Sees Mao a Loser | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dymo-elects-banker.html | Dymo Elects Banker | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/foxboro-company.html | FOXBORO COMPANY | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-support-guarded.html | U.S. Support Guarded | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gerard-smiths-have-son.html | Gerard Smiths Have Son | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/measles-vaccine-test-missouri-company-reports-new-serum-is-being.html | MEASLES VACCINE TEST; Missouri Company Reports New Serum Is Being Tried | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/president-calls-pair-traitorous-pentagon-terms-statements-false-one.html | PRESIDENT CALLS PAIR TRAITOROUS; Pentagon Terms Statements False -- One of the Men Is Said to Be 'Sick' PRESIDENT CALLS PAIR TRAITOROUS | True | By Jack Raymondspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/central-vote-on-b-o-set.html | Central Vote on B. & O. Set | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/carolyn-dale-engaged-to-alumnus-of-colgate.html | Carolyn Dale Engaged To Alumnus of Colgate | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-savings-bond-sales-again-rise.html | U.S. Savings Bond Sales Again Rise | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/debut-fete-given-for-miss-bunker-by-her-parents-chapin-school.html | Debut Fete Given For Miss Bunker By Her Parents; Chapin School Alumna Is Honored at Dance at Oyster Bay Home | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/share-value-slips-at-keystone-fund.html | SHARE VALUE SLIPS AT KEYSTONE FUND | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/artloom-president-resigns.html | Artloom President Resigns | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/gymnastics-lead-goes-to-russians-soviet-women-pace-team-and.html | GYMNASTICS LEAD GOES TO RUSSIANS; Soviet Women Pace Team and Individual Standings -- U.S. Squad Is Ninth | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/leon-snider.html | LEON SNIDER | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/silage-suffocates-farmer.html | Silage Suffocates Farmer | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | Benco Television Associates | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/pirates-3-in-8th-sink-braves-53-pittsburgh-lifts-lead-to-7-games.html | PIRATES 3 IN 8TH SINK BRAVES, 5-3; Pittsburgh Lifts Lead to 7 Games, but Loses Groat With Fractured Wrist | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/president-plans-stag-dinner.html | President Plans Stag Dinner | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/alcatraz-convicts-stage-sitin-strike.html | ALCATRAZ CONVICTS STAGE SIT-IN STRIKE | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/films-here-enjoy-a-busy-weekend-records-broken-at-several-theatres.html | FILMS HERE ENJOY A BUSY WEEK-END; Records Broken at Several Theatres -- Schary May Direct for Warners | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/salvador-smashes-a-communist-plot-salvador-breaks-communist-plot.html | Salvador Smashes A 'Communist Plot'; SALVADOR BREAKS 'COMMUNIST PLOT' | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-to-attend-sas-parley.html | U.S. to Attend S.A.S. Parley | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/truck-and-cargo-stolen.html | Truck and Cargo Stolen | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/browns-drop-three-rookies.html | Browns Drop Three Rookies | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/big-new-brooklyn-pier-serving-six-cargo-vessels-in-one-day.html | Big New Brooklyn Pier Serving Six Cargo Vessels in One Day | True | By John P. Callahan | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/threat-against-nixon-charged.html | Threat Against Nixon Charged | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/vice-president-chosen-by-ward-credit-corp.html | Vice President Chosen By Ward Credit Corp. | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/text-of-dillon-address-on-interamerican-aid-at-bogota-talks.html | Text of Dillon Address on Inter-American Aid at Bogota Talks | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-steel-aide-promoted.html | U.S. Steel Aide Promoted | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/little-rock-quiet.html | Little Rock Quiet | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/meticulous-next-2-12-lengths-away-favorite-loses-to-sauchrie.html | METICULOUS NEXT, 2 1/2 LENGTHS AWAY; Favorite Loses to Sauchrie -- Gazelle Will Be Run in Two Divisions Today | True | By Joseph C. Nichols | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/joy-mfg-picks-overseas-aide.html | Joy Mfg. Picks Overseas Aide | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/kennedy-assailed-by-flemming-for-distorting-nixons-views-kennedy.html | Kennedy Assailed by Flemming For 'Distorting' Nixon's Views; Kennedy Assailed by Flemming for 'Distorting' Nixon's Views | True | By Bess Furmanspecial To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/horse-disease-nears-europe.html | Horse Disease Nears Europe | True | Special To The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/defections-recall-case-of-2-britons.html | DEFECTIONS RECALL CASE OF 2 BRITONS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/ampex-advances-mcnaughten.html | Ampex Advances McNaughten | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/silence-for-khrushchev-urged.html | Silence for Khrushchev Urged | True | AN AMERICAN WOMAN." | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/subways-testing-a-talking-system-communications-set-up-for-moving.html | SUBWAYS TESTING A TALKING SYSTEM; Communications Set-Up for Moving Vehicles Involves Cable Along 3d Rail RESULTS NOT REVEALED Cost of Installing Is Put at 5 to 10 Million -- Agency Lists Safety Measures | True | By Ralph Katz | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/education-chief-to-aid-city-case-alien-as-friend-of-court-to-file.html | EDUCATION CHIEF TO AID CITY CASE; Alien, as Friend of Court, to File Brief in Dispute on S.C.A.D. Jurisdiction | True | By Gene Currivan | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/first-bulbs-of-season-arrive-dutch-ship-firings-vanguard-of-300.html | First Bulbs of Season Arrive; Dutch Ship firings Vanguard of 300 Million Flowers | True | By McCandlish Phillips | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/king-of-the-congo.html | King of the Congo? | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/patterson-faces-unyielding-foes-autograph-seekers-in-rome-overwhelm.html | PATTERSON FACES UNYIELDING FOES; Autograph Seekers in Rome Overwhelm Boxer as He Visits U.S. Victors | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-electric-organs.html | New Electric Organs | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/food-experts-ask-statesmens-help-nutritionist-says-heads-of-state.html | FOOD EXPERTS ASK STATESMEN'S HELP; Nutritionist Says Heads of State Can Assist People to Combat Ignorance | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/de-gaulle-and-algeria.html | De Gaulle and Algeria | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/foreign-minister-quits-arcaya-of-venezuela-balked-at-san-jose.html | FOREIGN MINISTER QUITS; Arcaya of Venezuela Balked at San Jose Declaration | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/eisenhower-puts-deterrent-first-says-nation-must-be-ready-to-face.html | EISENHOWER PUTS DETERRENT "FIRST"; Says Nation Must Be Ready to Face War Until Foes Renounce Global Aims | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/cotton-is-steady-to-10-points-off-dullness-is-partly-laid-to-gray.html | COTTON IS STEADY TO 10 POINTS OFF; Dullness Is Partly Laid to Gray Goods Markets and Good Crop Weather | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/rockland-sets-up-own-civil-service-state-to-yield-rule.html | Rockland Sets Up Own Civil Service; State to Yield Rule | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/studebaker-buys-clarke-floor-co-producer-of-maintenance-equipment.html | STUDEBAKER BUYS CLARKE FLOOR CO.; Producer of Maintenance Equipment Acquired for Undisclosed Cash Sum | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/display-of-political-mementos-is-opened-in-hartford.html | Display of Political Mementos Is Opened in Hartford | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/bonn-opposed-to-revision.html | Bonn Opposed to Revision | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/babcock-wilcox-elevates-aide.html | Babcock, Wilcox Elevates Aide | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jacqueline-germaine-is-wed-to-to-austin.html | Jacqueline Germaine Is Wed to T.O. Austin | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/indians-beat-tigers-in-10th.html | Indians Beat Tigers in 10th | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/tough-and-curious-breed-of-cat-goes-on-display-at-bronx-zoo.html | Tough and Curious Breed of Cat Goes on Display at Bronx Zoo | True | By John C. Devlin | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/magazine-backs-gop-saturday-evening-post-favors-nixonlodge-ticket.html | MAGAZINE BACKS G.O.P.; Saturday Evening Post Favors Nixon-Lodge Ticket | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/coach-of-eagles-produces-change-boston-college-eleven-faces.html | COACH OF EAGLES PRODUCES CHANGE; Boston College Eleven Faces Difficult Schedule With Confidence, Not Awe | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/italian-best-in-epee-delfino-beats-briton-5-to-2-for-olympic-gold.html | ITALIAN BEST IN EPEE; Delfino Beats Briton, 5 to 2, for Olympic Gold Medal | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hammerstein-left-estate-to-family.html | HAMMERSTEIN LEFT ESTATE TO FAMILY | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/radiation-limits-reduced-by-aec-permissible-life-exposure-is-pared.html | RADIATION LIMITS REDUCED BY A.E.C.; Permissible Life Exposure Is Pared by Two-Thirds for Atomic Workers | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/reds-5run-tenth-subdues-phils-61.html | REDS' 5-RUN TENTH SUBDUES PHILS, 6-1 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/colts-release-kompara.html | Colts Release Kompara | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/pure-jets-to-fly-mexico-city-run-eastern-agrees-to-deliver-first.html | PURE JETS TO FLY MEXICO CITY RUN; Eastern Agrees to Deliver First DC-8 to Aeronaves for Flights Before '61 | True | By Richard Witkin | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/potatoes-advance-by-5-to-18-points-in-active-trading-prices-are.html | Potatoes Advance By 5 to 18 Points In Active Trading; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fishing-derbies-are-bad-for-children-most-state-game-officials.html | Fishing Derbies Are Bad For Children, Most State Game Officials Agree | True | By John W. Randolph | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/slum-landlord-fined-wolfe-pays-75-just-after-serving-30day-term.html | SLUM LANDLORD FINED; Wolfe Pays $75 Just After Serving 30-Day Term | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/auto-kills-girl-at-roadside.html | Auto Kills Girl at Roadside | True | | 1988-03-14 | RE0000378550 | RE0000378550 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/warner-bros-wins-suit-on-tv-films.html | WARNER BROS. WINS SUIT ON TV FILMS | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/book-presents-case-for-new-city-zoning.html | BOOK PRESENTS CASE FOR NEW CITY ZONING | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/realistic-decor-leaves-room-in-which-to-grow.html | Realistic Decor Leaves Room in Which to Grow | True | By Rita Reif | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/college-in-jersey-receives-estate-guggenheim-gift-is-35room-mansion.html | COLLEGE IN JERSEY RECEIVES ESTATE; Guggenheim Gift Is 35-Room Mansion on 8 Acres for Library at Monmouth | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/soy-beans-climb-1-38-to-1-12-cents-reports-of-dry-weather-in-some.html | SOYBEANS CLIMB 1 3/8 TO 1 1/2 CENTS; Reports of Dry Weather in Some Areas Spark Rise — Grains Mostly Off | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/diversified-leadership.html | Diversified Leadership | True | SAMUEL H. HOFSTADTER. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/jailed-in-airline-bomb-hoax.html | Jailed in Airline Bomb Hoax | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/appeal-by-pauling-rejected-by-court.html | APPEAL BY PAULING REJECTED BY COURT | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/article-5-no-title.html | Article 5 — No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/baudouin-at-30-busy-belgians-king-advances-the-monarchy-in-congo.html | BAUDOUIN, AT 30, BUSY; Belgians' King Advances the Monarchy in Congo Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/vincent-riggio-is-dead-at-82-exhead-of-american-tobacco.html | Vincent Riggio Is Dead at 82; Ex-Head of American Tobacco | True | Spectl to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/belgian-plans-a-visit.html | Belgian Plans a Visit | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/siegler-corporation.html | SIEGLER CORPORATION | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/governor-outlines-plan-of-care-for-aged-under-social-security.html | Governor Outlines Plan of Care For Aged Under Social Security | True | By Edward C. Burksspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/fathers-of-defectors-hold-duress-was-used.html | Fathers of Defectors Hold Duress Was Used | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/election-exhibit-opens-display-at-wanamaker-seeks-to-stimulate.html | ELECTION EXHIBIT OPENS; Display at Wanamaker Seeks to Stimulate Voting Interest | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/youth-slain-friend-wounded-in-harlem.html | YOUTH SLAIN, FRIEND WOUNDED IN HARLEM | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/30000000-to-vote-in-italy.html | 30,000,000 to Vote in Italy | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/hofstra-has-experiment-unit.html | Hofstra Has Experiment Unit | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/crowd-jeers-russian-for-an-apparent-snub.html | Crowd Jeers Russian For an Apparent Snub | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/long-beach-captures-title.html | Long Beach Captures Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/dividend-is-raised-by-mergenthaler.html | DIVIDEND IS RAISED BY MERGENTHALER | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/text-of-statements-read-in-moscow-by-former-us-security-agency.html | Text of Statements Read in Moscow by Former U.S. Security Agency Workers | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/copper-producer-lifts-pretax-net-roan-antelope-also-reports-rise-in.html | COPPER PRODUCER LIFTS PRE-TAX NET; Roan Antelope Also Reports Rise in Sales for Year Ended on June 30 | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/us-tells-latins-of-plan-to-widen-development-aid-dillon-calls-500.html | U.S. TELLS LATINS OF PLAN TO WIDEN DEVELOPMENT AID; Dillon Calls 500 Million 'First Step' — Bogota Delegates Applaud New Pledge U.S. WILL BROADEN PLAN FOR LATINS | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/federal-ruling-on-thrift-groups-is-being-lifted-before-it-begins.html | Federal Ruling on Thrift Groups Is Being Lifted Before It Begins | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/new-move-by-pacifists-group-plans-to-demonstrate-at-norfolk-and.html | NEW MOVE BY PACIFISTS; Group Plans to Demonstrate at Norfolk and Annapolis | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/olin-mathieson-elevates-six.html | Olin Mathieson Elevates Six | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/speakers-agree-on-peace.html | Speakers Agree on Peace | True | Special to The New York Times. | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/edward-f-mgrath.html | EDWARD F. M'GRATH | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/article-3-no-title.html | Article 3 — No Title | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/14-railroads-honored-harriman-awards-for-safety-to-be-presented.html | 14 RAILROADS HONORED; Harriman Awards for Safety to Be Presented Here | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/brown-bigelow-to-expand.html | Brown & Bigelow to Expand | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/garage-plan-critics-upbraided-by-wiley.html | GARAGE PLAN CRITICS UPBRAIDED BY WILEY | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-07 | 1960-09-07 | https://www.nytimes.com/1960/09/07/archives/india-protests-to-red-china.html | India Protests to Red China | True | | 1988-03-14 | RE0000378550 | RE0000378550 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mgm-raises-dividend-to-40c-and-promotes-a-high-executive.html | M.-G.-M. Raises Dividend to 40c And Promotes a High Executive | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/50000-gems-stolen-diamonds-taken-from-fifth-avenue-apartment.html | $50,000 GEMS STOLEN; Diamonds Taken From Fifth Avenue Apartment | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/aid-for-hero-voted-tennessee-legion-posts-seek-tax-funds-for-york.html | AID FOR HERO VOTED; Tennessee Legion Posts Seek Tax Funds for York | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/venezuela-names-2-players.html | Venezuela Names 2 Players | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/4run-8th-downs-white-sox-by-64-yanks-triumph-on-pinch-hits-by-berra.html | 4-RUN 8TH DOWNS WHITE SOX BY 6-4; Yanks Triumph on Pinch Hits by Berra, Blanchard -- Kubek Slams No. 12 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/commodity-index-delayed.html | Commodity Index Delayed | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/68-skippers-qualify-cawthra-olson-lead-lightning-class-sailing-uhl.html | 68 SKIPPERS QUALIFY; Cawthra, Olson Lead Lightning Class Sailing -- Uhl Third | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/levitt-seeks-better-tax-cut-than-proposed-by-governor-offers-3-ways.html | Levitt Seeks 'Better' Tax Cut Than Proposed by Governor; Offers 3 Ways to Give More Equitable Relief -- Sees Reduction in Income Levy as Major Election Issue | True | By Clayton Knowles | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/aviation-agency-fills-post.html | Aviation Agency Fills Post | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/gary-crosby-marries.html | Gary Crosby Marries | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/steelers-release-tave.html | Steelers Release Tave | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mitchells-plan-for-rails-gains-companies-and-five-unions-agree-to.html | MITCHELL'S PLAN FOR RAILS GAINS; Companies and Five Unions Agree to Meet Further on Work-Rules Unit | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-groups-to-give-blood-today.html | 2 Groups to Give Blood Today | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/canada-attracts-foreign-money.html | Canada Attracts Foreign Money | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pennsy-getting-insurance.html | Pennsy Getting Insurance | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mrs-lucy-smart-educator-was-83-dean-at-kevvforest-school-from-1941.html | MRS. LUCY SMART, EDUCATOR, WAS 83; Dean at Kev-Forest School From 1941 to 1956 Diesu Trustee of Public Library | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-democrats-name-aide.html | Jersey Democrats Name Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/intellectual-builder-erwin-service-wolfson.html | Intellectual Builder; Erwin Service Wolfson | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/israel-is-criticized-for-policy-on-arabs.html | ISRAEL IS CRITICIZED FOR POLICY ON ARABS | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-is-chosen-by-permanent-filter.html | President Is Chosen By Permanent Filter | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/writ-for-teamsters-us-seeks-financial-data-from-st-louis-local.html | WRIT FOR TEAMSTERS; U.S. Seeks Financial Data From St. Louis Local | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/japan-and-korea-set-mutual-science-aid.html | JAPAN AND KOREA SET MUTUAL SCIENCE AID | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/allies-weighing-berlin-reprisals-begin-study-of-measures-to-use-if.html | ALLIES WEIGHING BERLIN REPRISALS; Begin Study of Measures to Use if East Germans Again Harass Communications | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/8-big-bakers-cited-in-antitrust-study.html | 8 BIG BAKERS CITED IN ANTITRUST STUDY | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/maine-potatoes-dip-2-to-9-points-futures-prices-are-mixed-for-sugar.html | MAINE POTATOES DIP 2 TO 9 POINTS; Futures Prices Are Mixed for Sugar, Coffee, Zinc, Rubber and Wool | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/5-piano-programs-by-richter-listed.html | 5 PIANO PROGRAMS BY RICHTER LISTED | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rockefeller-fund-prods-us-on-aims-report-asks-leadership-to-seize.html | ROCKEFELLER FUND PRODS U.S. ON AIMS; Report Asks Leadership to Seize Initiative in 'Cold War' From Communists ROCKEFELLER FUND PRODS U.S. ON AIMS | True | By Russell Porter | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rabbi-mark-to-talk-in-jersey.html | Rabbi Mark to Talk in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jerseys-triumph-over-richmond-42.html | JERSEYS TRIUMPH OVER RICHMOND, 4-2 | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/steel-producer-slates-offering-youngstown-sheet-plans-60-million.html | STEEL PRODUCER SLATES OFFERING; Youngstown Sheet Plans 60 Million Public Financing, Its First in 20 Years | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/flemming-in-error-kennedy-declares.html | FLEMMING IN ERROR, KENNEDY DECLARES | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stevenson-assails-democrats-who-aided-gop-in-congress.html | Stevenson Assails Democrats Who Aided G.O.P. in Congress | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-may-attend-series.html | President May Attend Series | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pirates-shortstop-out-4-weeks-with-broken-wrist-but-he-expects-to.html | Pirates' Shortstop Out 4 Weeks With Broken Wrist; But He Expects to Rejoin Club for World Series | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-cleaner-removes-plastic-plate-stains.html | New Cleaner Removes Plastic Plate Stains | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/offices-to-cover-old-market-site-wolfson-also-to-build-huge.html | OFFICES TO COVER OLD MARKET SITE; Wolfson Also to Build Huge Warehouse Downtown OFFICES TO COVER OLD MARKET SITE | True | By John Sibley | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/3d-smith-aide-held-on-morals-charge.html | 3D SMITH AIDE HELD ON MORALS CHARGE | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/frederick-kugel-dies-1-founder-in-1944-of-television-magazine-was.html | FREDERICK KUGEL DIES; I Founder in 1944 of Television Magazine Was 45 | True | Special to The New York Tlmej. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lodge-sees-wadsworth-inducted-as-un-successor-lodge-visits.html | Lodge Sees Wadsworth Inducted as U.N. Successor; Lodge Visits President and Sees Wadsworth Assume U.N. Post | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/fall-beauty-calls-for-special-care.html | Fall Beauty Calls For Special Care | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-president-and-the-un.html | The President and the U.N. | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/3-accept-payola-ban-new-york-concerns-consent-to-ftc-agreement.html | 3 ACCEPT PAYOLA BAN; New York Concerns Consent to F.T.C. Agreement | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/religion-as-issue-denounced-again-by-white-house-president-says-he.html | RELIGION AS ISSUE DENOUNCED AGAIN BY WHITE HOUSE; President Sisy s He Speaks for Nixon and G.O.P. -- Would 'Shelve' Subject HITS CONGRESS RECORD Rejects Democrats' Charge That He Is to Blame for Failures in Session White House Again Denounces Religion as a Campaign Issue | True | By Felix Belair Jr.special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bonn-yields-on-barges.html | Bonn Yields on Barges | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/robinson-gets-leave-will-forgo-duties-as-a-food-executive-to-aid.html | ROBINSON GETS LEAVE; Will Forgo Duties as a Food Executive to Aid Nixon | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/phils-blank-cubs-20-conley-hurls-fourhitter-for-victory-at.html | PHILS BLANK CUBS, 2-0; Conley Hurls Four-Hitter for Victory at Philadelphia | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cabbie-shot-by-youths.html | Cabbie Shot by Youths | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mrs-archibald-watson.html | MRS. ARCHIBALD WATSON | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/county-clerk-is-jailed-wont-pay-judges-bill.html | County Clerk Is Jailed; Won't Pay Judge's Bill | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/minotaur-victor-in-olympic-final-us-55meter-yacht-takes-gold-medal.html | MINOTAUR VICTOR IN OLYMPIC FINAL; U.S. 5.5-Meter Yacht Takes Gold Medal Despite Split Bow -- Prince Scores | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/advertising-latest-call-for-philip-morris.html | Advertising: Latest Call for Philip Morris | True | By Robert Alden | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/nixon-asks-us-to-help-create-institutes-for-scientific-research.html | Nixon Asks U.S. to Help Create Institutes for Scientific Research; NIXON ADVOCATES SCIENCE CENTERS | True | By Russell Bakerspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-technique-synchronizes-film-shots-with-stage-scenery.html | New Technique Synchronizes Film Shots With Stage Scenery | True | By Arthur Gelb | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/japanese-capture-gymnastic-crown.html | JAPANESE CAPTURE GYMNASTIC CROWN | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louis-manley-sportsman-dies-retired-printing-concern-head.html | Louis Manley, Sportsman, Dies; Retired Printing Concern Head | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/tass-puts-a-question-to-president-at-last.html | Tass Puts a Question to President at Last | True | Special to THE NEW YORK TIMES. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louis-hertzberg.html | LOUIS HERTZBERG | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/us-judge-disqualifies-himself-in-racial-case.html | U.S. Judge Disqualifies Himself in Racial Case | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/us-lines-signs-53-million-pact-federally-aided-fiveship-project-for.html | U.S. LINES SIGNS 53-MILLION PACT; Federally Aided, Five-Ship Project for Newport News Is Scheduled | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-to-visit-redstone.html | President to Visit Redstone | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/two-defectors.html | Two Defectors | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jose-serrato-91-of-uruguay-dies-president-from-23-to-27-served-long.html | JOSE SERRATO, 91, . OF URUGUAY DIES; " President From '23 to '27 Served Long in Cabinet-u Led U. N. Delegation | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/janewilmerding-engaged-to-wed-david-ghinger-princeton-girl-fiancee.html | JaneWilmerding Engaged to Wed . David G.Binger; Princeton Girl Fiancee of Harvard Alumnus uAutumn Nuptials | True | i Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/extra-jobs-barred-for-city-inspectors.html | EXTRA JOBS BARRED FOR CITY INSPECTORS | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rca-names-3-officers.html | R.C.A. Names 3 Officers | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/soviet-un-plan-linked-to-berlin-khrushchev-said-to-be-set-to-act-if.html | SOVIET U.N. PLAN LINKED TO BERLIN; Khrushchev Said to Be Set to Act if West Rejects His Arms Proposals | True | By M.s. Handlerspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/airlift-from-nairobi-219-african-students-arrive-here-today-for.html | AIRLIFT FROM NAIROBI; 219 African Students Arrive Here Today for Colleges | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bidding-in-tournament-and-rubber-play-differs-widely-but-theres.html | Bidding in Tournament and Rubber Play Differs Widely, but There's Good in Both | True | By Albert H. Morehead | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/subtle-touches-provide-charm-and-unity-in-home.html | Subtle Touches Provide Charm and Unity in Home | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/soviet-premier-to-arrive-sept-19-on-small-ship-khrushchev-due-by.html | Soviet Premier to Arrive Sept. 19 on Small Ship; KHRUSHCHEV DUE BY SHIP SEPT. 19 | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hillary-flies-to-nepal.html | Hillary Flies to Nepal | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kimberly-stevens-appoints.html | Kimberly-Stevens Appoints | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/31-killed-in-explosion-of-plane-over-uruguay.html | 31 Killed in Explosion Of Plane Over Uruguay | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/soviet-seizes-japanese-boats.html | Soviet Seizes Japanese Boats | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/directorate-is-filled-by-the-having-corp.html | Directorate Is Filled By the Having Corp. | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/revised-soviet-military-rules-plan-discipline-by-persuasion.html | Revised Soviet Military Rules Plan Discipline by 'Persuasion' | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-young-women-feted-by-parents-at-li-dance-virginia-conant-pratt.html | 2 Young Women Feted By Parents At L.I. Dance; Virginia Conant Pratt and Anita MacMillen Bow in Cedarhurst | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/african-policy-criticized-backing-independence-movements-is.html | African Policy Criticized; Backing Independence Movements Is Declared Irresponsible | True | MARTIN LOUW. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/3800year-skeleton-found.html | 3,800-Year Skeleton Found | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/teachers-union-loses-appeal-to-force-city-to-cut-class-size.html | Teachers Union Loses Appeal To Force City to Cut Class Size | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/eisenhower-lauds-indus-negotiators.html | EISENHOWER LAUDS INDUS NEGOTIATORS | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/economy-models-gain-at-chrysler-plymouth-and-dodge-dart-restyled.html | ECONOMY MODELS GAIN AT CHRYSLER; Plymouth and Dodge Dart Restyled -- New Compact Is Also Slated for 1961 | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/trading-stamp-theft-taking-10000-worth-laid-to-pair-at-mount-kisco.html | TRADING STAMP THEFT; Taking $10,000 Worth Laid to Pair at Mount Kisco | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/citizens-unit-on-nato-set.html | Citizens' Unit on NATO Set | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/if-you-move-you-must-register.html | If You Move You Must Register | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/us-inquiry-in-bids-due-suits-planned-against-some-electrical.html | U.S. INQUIRY IN BIDS DUE; Suits Planned Against Some Electrical Companies | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/malagasy-socialist-lead-up.html | Malagasy Socialist Lead Up | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/daniel-c-mills-62-a-steel-executive.html | DANIEL C. MILLS, 62, A STEEL EXECUTIVE | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/monsanto-lifts-saflex-tags.html | Monsanto Lifts Saflex Tags | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/sponsor-explains-surrogates-bill.html | SPONSOR EXPLAINS SURROGATES' BILL | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louw-to-talk-with-macmillan.html | Louw to Talk With Macmillan | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/fashion-shows-today.html | Fashion Shows Today | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/briton-cites-need-for-unity-in-europe.html | BRITON CITES NEED FOR UNITY IN EUROPE | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/teamsters-name-aide-provenzano-is-named-a-vice-president-by-hoffa.html | TEAMSTERS NAME AIDE; Provenzano Is Named a Vice President by Hoffa | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miss-ina-harbolick-becomes-affianced.html | Miss Ina Harbolick Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/vendo-debt-issue-set-for-holders-5225000-of-debentures-will-be.html | VENDO DEBT ISSUE SET FOR HOLDERS; $5,225,000 of Debentures Will Be Offered on Sept. 7 -- Other Financings | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hammarskjold-says-some-of-nations-forces-may-have-to-be-disarmed.html | Hammarskjold Says Some of Nation's Forces May Have to Be Disarmed; U.N.'S CHIEF ASKS CLARIFIED RULING | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/canton-co-elects-chairman.html | Canton Co. Elects Chairman | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pearl-exhibit-was-gathered-in-south-seas.html | Pearl Exhibit Was Gathered in South Seas | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/boston-project-slated-prudential-due-to-construct-150000000-complex.html | BOSTON PROJECT SLATED; Prudential Due to Construct $150,000,000 Complex | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/city-garage-plan-is-assailed-here-isaacs-calls-it-reckless-but.html | CITY GARAGE PLAN IS ASSAILED HERE; Isaacs Calls It 'Reckless,' but Wiley Defends Program -- Alternate Sites Offered | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kennedy-faces-southern-battle-over-religion-brother-reports.html | Kennedy Faces Southern Battle Over Religion, Brother Reports | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/anaconda-wire-picks-a-new-vice-president.html | Anaconda Wire Picks A New Vice President | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/belgium-airlifts-arms-to-katanga-ammunition-shipments-said-to-have.html | BELGIUM AIRLIFTS ARMS TO KATANGA; Ammunition Shipments Said to Have Been Arranged Before Independence | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/venezuelan-asks-dismissal-of-case-perez-jiminez-exdictator-urges-us.html | VENEZUELAN ASKS DISMISSAL OF CASE; Perez Jiminez, Ex-Dictator, Urges U.S. Court to Halt Extradition Proceedings | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/terriers-big-chance-solitaire-an-aussie-aims-for-us-title.html | Terrier's Big Chance; Solitaire, an Aussie, Aims for U.S. Title | True | By Walter R. Fletcher | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/leopoldvilles-parliament-rejects-ousters-step-helps-lumumba.html | Leopoldville's Parliament Rejects Ousters -- Step Helps Lumumba; DEPUTIES REJECT CONGO DISMISSALS | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/integration-calm-in-arkansas-area-negro-girl-begins-classes-in.html | INTEGRATION CALM IN ARKANSAS AREA; Negro Girl Begins Classes in Dollarway District -- Houston Studies 11 Bids | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/colgate-to-field-a-stronger-team-problems-in-line-partially-offset.html | COLGATE TO FIELD A STRONGER TEAM; Problems in Line Partially Offset by Good Crop of Ball-Carriers, Ends | True | By Joseph M. SheehanspecialTo the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/americans-lose-in-saber-events-bow-in-quarterfinals-in-rome-iron.html | AMERICANS LOSE IN SABER EVENTS; Bow in Quarter-Finals in Rome -- Iron Curtain Contestants Gain | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/moore-triumphs-in-sailing-event-manhasset-bay-commodore-first-in.html | MOORE TRIUMPHS IN SAILING EVENT; Manhasset Bay Commodore First in Resolute Class and His Son Also Wins | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/morgan-guaranty-fills-2-posts.html | Morgan Guaranty Fills 2 Posts | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/house-burns-as-call-goes-to-wrong-town.html | House Burns as Call Goes to Wrong Town | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-building-code-endorsed-for-manhattan-by-big-builders.html | New Building Code Endorsed For Manhattan by Big Builders | True | By Thomas W. Ennis | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-big-banks-plan-holding-company-bankers-trust-and-county-trust-of.html | 2 BIG BANKS PLAN HOLDING COMPANY; Bankers Trust and County Trust of White Plains Propose a Union APPROVALS REQUIRED Move Would Raise the Rank of Combined Institutions to Fifth in the City 2 BIG BANKS PLAN HOLDING COMPANY | True | By Albert L. Kraus | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/crews-denies-guilt-at-election-trial.html | CREWS DENIES GUILT AT ELECTION TRIAL | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miami-tv-stay-is-denied.html | Miami TV Stay Is Denied | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lions-in-basic-training-drills-on-fundamentals-take-up-columbia.html | LIONS IN BASIC TRAINING; Drills on Fundamentals Take Up Columbia Practices | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/airlines-seeking-rail-passengers-hundreds-of-seats-are-open-between.html | AIRLINES SEEKING RAIL PASSENGERS; Hundreds of Seats Are Open Between Here and Capital -- Buses Add Sections | True | By A.h. Raskin | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/filly-beats-8-colts-ambergris-wins-champagne-stakes-in-england.html | FILLY BEATS 8 COLTS; Ambergris Wins Champagne Stakes in England | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/trading-inactive-in-us-securities-moves-generally-downward-retail.html | TRADING INACTIVE IN U.S. SECURITIES; Moves Generally Downward -- Retail Demand Advances for Corporate Issues | True | By Paul Heffeman | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/musicians-delay-strike-deadline-threat-of-action-on-theatres.html | MUSICIANS DELAY STRIKE DEADLINE; Threat of Action on Theatres Suspended to Sept. 17 -- Cole Musical Due Feb. 1 | True | By Sam Zolotow | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/anne-beach-fiancee-of-gordon-brown-jr.html | Anne Beach Fiancee Of Gordon Brown Jr. | True | I Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/none-hurt-in-nike-base-fire.html | None Hurt in Nike Base Fire | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miss-karen-m-koons-is-honored-in-noroton.html | Miss Karen M. Koons Is Honored in Noroton | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kuwait-aids-algeria-refugees.html | Kuwait Aids Algeria Refugees | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/seton-hall-names-dean.html | Seton Hall Names Dean | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/text-of-new-hammarskjold-report-to-un-on-congo-issues.html | Text of New Hammarskjold Report to U.N. on Congo Issues | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/experts-analyze-smallcar-buying-one-theory-lays-trend-to-a-us-guilt.html | EXPERTS ANALYZE SMALL-CAR BUYING; One Theory Lays Trend to a U.S. 'Guilt' Complex | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/i-gaffneyuwalker.html | I GaffneyuWalker | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/andre-merlin-48-dead-look-part-in-five-davis-cup-tennis-matches-for.html | ANDRE MERLIN, 48, DEAD; [look Part in Five Davis Cup Tennis Matches for France | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/joan-carpenter-smith-graduate-becomes-a-bride-she-is-wed-in-chapel.html | Joan Carpenter, Smith Graduate, Becomes a Bride; She Is Wed in Chapel of St. Bartholomew's to Thomas Brown | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/broglio-cards-tops-pirates-21-pitcher-aided-by-mcdaniel-takes.html | BROGLIO, CARDS, TOPS PIRATES, 2-1; Pitcher, Aided by McDaniel, Takes Decision From Law -- Bats In Run | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dividend-is-passed-by-ward-baking-co.html | DIVIDEND IS PASSED BY WARD BAKING CO. | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/akers-twits-carlino-kennedy-aide-mocks-speaker-over-nixon-vote.html | AKERS TWITS CARLINO; Kennedy Aide Mocks Speaker Over Nixon Vote Estimate | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stone-webster-adds-to-board.html | Stone & Webster Adds to Board | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hc-bohack.html | H.C. BOHACK | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/actor-sells-his-land-leo-carrillo-parts-with-1000-of-4500-ancestral.html | ACTOR SELLS HIS LAND; Leo Carrillo Parts With 1,000 of 4,500 Ancestral Acres | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/pay-later-and-pay-triple.html | Pay Later and Pay Triple | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/thomashanlonjs-engineer-financier.html | THOMASHANLONJS, ENGINEER, FINANCIER | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/low-water-in-eastern-canada-promises-little-luck-for-salmon-anglers.html | Low Water in Eastern Canada Promises Little Luck for Salmon Anglers | True | By John W. Randolph | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/louise-w-yeomans-a-prospective-bride.html | Louise W. Yeomans A Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hotel-lease-on-block-zeckendorf-negotiating-with-syndicate-on-st.html | HOTEL LEASE ON BLOCK; Zeckendorf Negotiating With Syndicate on St. Regis | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/paperboard-output-at-a-3month-peak.html | PAPERBOARD OUTPUT AT A 3-MONTH PEAK | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/us-ship-to-visit-baltic.html | U.S. Ship to Visit Baltic | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/labor-seeks-help-for-unorganized-head-of-city-group-sees-more.html | LABOR SEEKS HELP FOR UNORGANIZED; Head of City Group Sees More Nonunion Workers Here Than in South | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mines-bureau-alters-setup.html | Mines Bureau Alters Set-Up | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/screvane-scored-by-union-leader-wurf-asks-state-investigate.html | SCREVANE SCORED BY UNION LEADER; Wurf Asks State Investigate 'Collusion' by Teamsters and Sanitation Chief | True | By Ralph Katz | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-aids-students-state-is-insuring-loans-to-those-who-need-them.html | JERSEY AIDS STUDENTS; State Is Insuring Loans to Those Who Need Them | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/seven-airmen-back-from-congo-attackers-knew-they-were-americans.html | Seven Airmen Back From Congo; Attackers Knew They Were Americans | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/british-unionists-back-atom-foes-but-parley-also-approves-defense.html | BRITISH UNIONISTS BACK ATOM FOES; But Parley Also Approves Defense Policy Based on U.S. Nuclear Strength | True | By Walter H. Waggonerspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/sec-action-clears-the-sale-of-variable-annuity-contracts.html | S.E.C. Action Clears the Sale Of Variable Annuity Contracts | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cauliflower-sales-open-in-riverhead-with-good-volume.html | Cauliflower Sales Open in Riverhead With Good Volume | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/railroad-ticket-agency-shut.html | Railroad Ticket Agency Shut | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/suit-seeks-to-end-alleghany-pact-stockholders-bring-action-to-set.html | SUIT SEEKS TO END ALLEGHANY PACT; Stockholders Bring Action to Set Aside Settlement Made Last December | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/atkinson-theatre-is-dedicated-300-at-ceremonies-honoring-critic.html | Atkinson Theatre Is Dedicated; 300 at Ceremonies Honoring Critic | True | By Lewis Funke | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/floor-is-leased-at-445-park-ave-film-concern-takes-space-freight.html | FLOOR IS LEASED AT 445 PARK AVE.; Film Concern Takes Space — Freight Forwarders in Lower Broadway Deal | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/patroni-feiker-win.html | Patroni-Feiker Win | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/meeting-on-brazil-trade-set.html | Meeting on Brazil Trade Set | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lucia-p-whitman-honored-at-dance.html | Lucia P. Whitman Honored at Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/noel-coward-play-makes-london-bow.html | NOEL COWARD PLAY MAKES LONDON BOW | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hearing-slated-on-a-borrowing-american-electric-power-co.html | HEARING SLATED ON A BORROWING; American Electric Power Co. Classification of Earned Surplus Is Disputed | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/139-city-parcels-bring-1136620-auction-of-bronx-lots-tops-759150.html | 139 CITY PARCELS BRING $1,136,620; Auction of Bronx Lots Tops $759,150 Upset Price by Average of 49% | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dutch-order-margarine-study.html | Dutch Order Margarine Study | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/grain-options-dip-in-listless-trade-most-prices-hug-preceding.html | GRAIN OPTIONS DIP IN LISTLESS TRADE; Most Prices Hug Preceding Closes in Slow Session — Soybean Rise Erased | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/prices-of-cotton-in-wide-advance-futures-up-2-to-20-points-with-far.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Up 2 to 20 Points, With Far Months Best — Near May Is Steady | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/two-parties-under-one-roof.html | Two Parties Under One Roof | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/storm-with-winds-up-to-150-miles-an-hour-is-menacing-the-mainland.html | Storm, With Winds Up to 150 Miles an Hour, Is Menacing the Mainland — Southern Bahamas Battered | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/old-church-burns-waterbury-landmark-razed-loss-exceeds-million.html | OLD CHURCH BURNS; Waterbury Landmark Razed -- Loss Exceeds Million | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/retail-auto-sales-in-august-dipped-from-level-of-59.html | Retail Auto Sales In August Dipped From Level of '59 | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/czechs-beat-uruguay-9872.html | Czechs Beat Uruguay, 98-72 | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/patricia-hirschhorn-wed.html | Patricia Hirschhorn Wed | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mackinac-bridge-body-sues.html | Mackinac Bridge Body Sues | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/article-3-no-title.html | Article 3 — No Title | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-president-explains-why-hes-glad-hes-old.html | The President Explains Why He's Glad He's Old | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/power-production-rises-to-a-record.html | POWER PRODUCTION RISES TO A RECORD | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/morocco-and-vietnam-in-pact.html | Morocco and Vietnam in Pact | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-opposing-secaucus-track-top-state-officials-testify-on-loss.html | JERSEY OPPOSING SECAUCUS TRACK; Top State Officials Testify on Loss of Industrial Site and Traffic Increase | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/two-brosnan-sisters-brides-in-larchmont-i.html | Two Brosnan Sisters Brides in Larchmont i | True | Special to The New York Times. 1 | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dominican-hopeful-on-sugar.html | Dominican Hopeful on Sugar | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/record-turnaround-sought-for-liberte.html | RECORD TURNAROUND SOUGHT FOR LIBERTE | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/eisenhower-on-tv-community-fund-aides-hear-him-over-closed-circuit.html | EISENHOWER ON TV; Community Fund Aides Hear Him Over Closed Circuit | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/long-island-man-retains-his-title-babka-second-cochran-third-as.html | LONG ISLAND MAN RETAINS HIS TITLE; Babka Second, Cochran Third as Oerter Wins -- Morris Is Runner-Up to Bragg | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/police-wage-scale-queried.html | Police Wage Scale Queried | True | HEDI LEVENBACK. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-terms-chance-of-seeing-khrushchev-slim-he-says-soviet.html | PRESIDENT TERMS CHANCE OF SEEING KHRUSHCHEV SLIM; He Says Soviet Must Free Fliers as One 'Condition' for Any Talks at U.N. PRESIDENT DOUBTS A SUMMIT AT U.N. | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dr-kenneth-johnson.html | DR. KENNETH JOHNSON | True | Special to The New | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/protestant-unit-wary-on-kennedy-statement-by-peale-group-sees.html | PROTESTANT UNIT WARY ON KENNEDY; Statement by Peale Group Sees Vatican 'Pressure' on Democratic Nominee PROTESTANT UNIT WARY ON KENNEDY | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/levittown-inquiry-into-schools-is-set.html | LEVITTOWN INQUIRY INTO SCHOOLS IS SET | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/workshop-asks-grant-actors-unit-on-coast-says-it-qualifies-for-ford.html | WORKSHOP ASKS GRANT; Actors Unit on Coast Says It Qualifies for Ford Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hollywood-wing-in-kennedy-drive-janet-leigh-opens-home-to-2000.html | HOLLYWOOD WING IN KENNEDY DRIVE; Janet Leigh Opens Home to 2,000 Women as Group Kicks Off Its Campaign | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/7-hospitals-play-host-200-from-36-nations-to-begin-twoweek-study.html | 7 HOSPITALS PLAY HOST; 200 From 36 Nations to Begin Two-Week Study Here | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/olympic-parade-here-urged.html | Olympic Parade Here Urged | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/airlines-case-is-delayed.html | Airline's Case Is Delayed | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ola-t-sater.html | OLA T. SATER | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-lamp-projects-rays-50-miles-lamp-projects-light-50-miles.html | New Lamp Projects Rays 50 Miles; LAMP PROJECTS LIGHT 50 MILES | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ghana-plans-state-farms.html | Ghana Plans State Farms | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/vatican-fears-for-congo-aide.html | Vatican Fears for Congo Aide | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/turnpike-machine-yields-to-man.html | Turnpike Machine Yields to Man | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/closedcourse-air-mark-is-claimed-by-the-navy.html | Closed-Course Air Mark Is Claimed by the Navy | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/village-art-gallery-picks-president.html | Village Art Gallery Picks President | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/legislating-health-aid-tax-implications-of-medical-care-under.html | Legislating Health Aid; Tax implications of Medical Care Under Social Security Discussed | True | RAY M. PETERSON, Fellow, Society of Actuaries: Vice President and Associate Actu- ary, Equitable Life Assurance Society. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-wilhelm-pieck-dies-east-germanys-head-since53-veteran.html | President Wilhelm Pieck Dies; East Germany's Head Since'53; Veteran Communist Helped Restore Party in Reichu Sought Unified Nation | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/arbitration-is-pressed.html | Arbitration Is Pressed | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/an-early-rubens-identified.html | An Early Rubens Identified | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/broadway-tests-earlier-curtain-legitimate-shows-start-at-730.html | BROADWAY TESTS EARLIER CURTAIN; Legitimate Shows Start at 7:30 Instead of 8:30 in Wednesday-Night Plan IDEA AIDS COMMUTERS Players, Restaurants and Railroads Shift Schedules to Attract Business BROADWAY TESTS EARLIER CURTAIN | True | By Louis Calta | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/lukens-making-steel-for-an-atomic-race-track.html | Lukens Making Steel for an 'Atomic Race Track' | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stinging-jabs-and-body-blows-lead-to-a-unanimous-decision-liston.html | Stinging Jabs and Body Blows Lead to a Unanimous Decision; Liston Defeats Machen in 12-Rounder at Seattle - Portland Heavyweight Is Floored by Low Blow in 11th | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/village-realty-trader-involved-in-2-new-rent-agency-cases.html | 'Village' Realty Trader Involved In 2 New Rent Agency Cases | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cosmic-rays-are-cited-in-multiple-sclerosis.html | Cosmic Rays Are Cited In Multiple Sclerosis | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/havana-paper-closes-cubas-only-englishlanguage-daily-faced.html | HAVANA PAPER CLOSES; Cuba's Only English-Language Daily Faced Financial Ills | True | Special to THE NEW YORK TIMES. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/retired-hotel-man-makes-clamming-his-pastime.html | Retired Hotel Man Makes Clamming his Pastime | True | By Craig Claiborne | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/irish-priests-restricted.html | Irish Priests Restricted | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/car-door-injures-cyclist.html | Car Door Injures Cyclist | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/spacesaving-speakers-on-view-at-hifi-show.html | Space-Saving Speakers On View at Hi-Fi Show | True | By Rita Reif | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/theodore-cella-63-composer-director.html | THEODORE CELLA, 63, COMPOSER, DIRECTOR | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-urges-security-review-cites-defections-to-moscow-three.html | PRESIDENT URGES SECURITY REVIEW; Cites Defections to Moscow — Three Inquiries Pressed PRESIDENT URGES SECURITY REVIEW | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/new-research-glass-reported.html | New Research Glass Reported | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/scrap-copper-price-cut.html | Scrap Copper Price Cut | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rockefeller-plans-campaign-on-coast.html | ROCKEFELLER PLANS CAMPAIGN ON COAST | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/macmillan-fills-chairmanship.html | Macmillan Fills Chairmanship | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/ghana-bids-africans-help-un-in-congo.html | GHANA BIDS AFRICANS HELP U.N. IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/business-loans-climb-69-million-members-total-outstanding-is.html | BUSINESS LOANS CLIMB 69 MILLION; Members' Total Outstanding Is $1,974,000,000 Greater Than a Year Ago | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cantor-names-aide-designation-also-changes-as-partner-leaves.html | CANTOR NAMES AIDE; Designation Also Changes as Partner Leaves Concern | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/2-british-judges-laud-court-here-highest-in-realm-sharing-appellate.html | 2 BRITISH JUDGES LAUD COURT HERE; Highest in Realm, Sharing Appellate Bench, Extol Dispensing of Justice | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/jersey-puts-limit-on-credit-charge-new-consumer-laws-also-ban.html | JERSEY PUTS LIMIT ON CREDIT CHARGE; New Consumer Laws Also Ban Misleading Ads | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/canada-opens-fifth-reactor.html | Canada Opens Fifth Reactor | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bank-robber-seizes-50000.html | Bank Robber Seizes $50,000 | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/harvard-eleven-readies-a-bid-for-first-ivy-title-in-41-years.html | Harvard Eleven Readies a Bid For First Ivy Title in 41 Years | True | By Deane McGowenspecial to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mahlon-a-combs.html | MAHLON A. COMBS | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/eisenhower-bids-soviet-stop-aid-to-congo-forces-takes-serious-view.html | EISENHOWER BIDS SOVIET STOP AID TO CONGO FORCES; Takes 'Serious View' of Help to Lumumba – Warns of Increase in Tensions URGES RELIANCE ON U.N. President Charges Kremlin's 'Political Designs' Pose Threat to Congolese PRESIDENT WARNS SOVIET ON CONGO | True | By E.w. Kenworthyspecial to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/landis-campaigns-to-head-air-union-former-chairman-of-caib-tells.html | LANDIS CAMPAIGNS TO HEAD AIR UNION; Former Chairman of C.A.B. Tells Pilots They Need Better Leadership | True | By Richard Witkin | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/city-finger-prints-future-teachers-first-fifty-affected-by-new.html | CITY FINGER PRINTS FUTURE TEACHERS; First Fifty Affected by New Policy Cooperate Without Anticipated Objections | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/investment-expert-forms-own-company.html | Investment Expert Forms Own Company | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/arthur-h-brook-dies-publishing-official-headed-history-book-concern.html | ARTHUR H. BROOK DIES; Publishing Official Headed History Book Concern | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/156-negroes-register-1000-qualified-since-spring-in-somerville-tenn.html | 156 NEGROES REGISTER; 1,000 Qualified Since Spring in Somerville, Tenn., Drive | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/hoffa-is-balked-on-ouster-move-appeals-court-rejects-bid-to-bar.html | HOFFA IS BALKED ON OUSTER MOVE; Appeals Court Rejects Bid to Bar Ex-F.B.I. Agent as Head of Monitors | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/antibiotic-profit-found-sharply-up-senate-inquiry-also-notes-prices.html | ANTIBIOTIC PROFIT FOUND SHARPLY UP; Senate Inquiry Also Notes Prices Are Identical for Competing Compounds | True | By John D. Morrisspecial to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/four-nominees-will-appear-on-network-television-shows.html | Four Nominees Will Appear On Network Television Shows | True | By Richard F. Shepard | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/port-authority-inquiry.html | Port Authority Inquiry | True | IRVING MARIASH. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/moscow-maps-bulgarian-aid.html | Moscow Maps Bulgarian Aid | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/d-l-mlaren-66-a-canadian-mayor.html | D. L. M'LAREN, 66, A CANADIAN MAYOR | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/water-poloists-noisy.html | Water Poloists Noisy | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/markets-values-drop-41-billions-stocks-touch-the-lowest-levels.html | MARKET'S VALUES DROP 4.1 BILLIONS; Stocks Touch the Lowest Levels Since Aug. 4 in Slump Near Close 802 ISSUES OFF, 211 UP Average Falls 4.83 Points to 343.23 -- Volume Is Above Tuesday's MARKET'S VALUES DROP 4.1 BILLIONS | True | By Burton Crane | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/bronx-gop-aide-gets-court-post-rockefeller-appoints-levy-to-interim.html | BRONX G.O.P. AIDE GETS COURT POST; Rockefeller Appoints Levy to Interim Justiceship on State Supreme Court | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/story-laid-to-halperin-us-says-he-told-of-work-for-soviet-union.html | STORY LAID TO HALPERIN; U.S. Says He Told of Work for Soviet Union | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/french-film-gets-top-venice-prize-golden-lion-is-bestowed-on.html | FRENCH FILM GETS TOP VENICE PRIZE; Golden Lion Is Bestowed on 'Crossing of the Rhine' -- Award Creates Row | True | By Robert F. Hawkinsspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/basketball-trade-to-be-voided.html | Basketball Trade to Be Voided | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/credit-plan-opposed-cab-cool-to-airlines-bid-to-expand-present.html | CREDIT PLAN OPPOSED; C.A.B. Cool to Airlines' Bid to Expand Present System | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/benko-pawn-ahead-against-reshevsky.html | BENKO PAWN AHEAD AGAINST RESHEVSKY | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/electronic-assistance.html | ELECTRONIC ASSISTANCE | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/north-africa-oil-seeking-markets-everrising-flow-from-new-fields.html | NORTH AFRICA OIL SEEKING MARKETS; Ever-Rising Flow From New Fields Poses Problems in Face of World Surfeit NORTH AFRICA OIL SEEKING MARKETS | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/daniel-cowins-have-child.html | Daniel Cowins Have Child | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/khrushchev-says-west-plans-flight-over-the-black-sea-khrushchev.html | Khrushchev Says West Plans Flight Over the Black Sea; Khrushchev Says West Plans Flight Over the Black Sea | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/milland-giving-up-acting.html | Milland Giving Up Acting | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/fete-for-diana-trent-and-ann-s-litchfield.html | Fete for Diana Trent And Ann S. Litchfield | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/man-killed-in-irt-west-side-tied-up.html | MAN KILLED IN IRT; WEST SIDE TIED UP | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/french-and-italian-styles-offered-in-adaptations.html | French and Italian Styles Offered in Adaptations | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/elderly-voters-in-sf-petersburg-hit-medical-bill-survey-shows.html | Elderly Voters in St. Petersburg Hit Medical Bill, Survey Shows; Preponderantly Critical of Program Passed by Congress -- But Few Say It Will Change Their Ballot | True | By Kennett Lovespecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/mrs-choate-leads.html | Mrs. Choate Leads | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/tenement-shut-down-4-families-out-after-fire-in-mayors-target.html | TENEMENT SHUT DOWN; 4 Families Out After Fire in Mayor's 'Target' Building | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/greek-queen-dunks-son-after-his-yacht-wins.html | Greek Queen Dunks Son After His Yacht Wins | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/strikers-submit-offer-to-pennsy-rockbottom-plan-to-end-tieup-is.html | STRIKERS SUBMIT OFFER TO PENNSY; 'Rock-Bottom' Plan to End Tie-Up Is Given -- Road Withholds Comment | True | By William G. Weartspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/87-us-olympians-fly-home.html | 87 U.S. Olympians Fly Home | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/robinson-with-75-wins-links-medal-milbrook-golfer-sets-pace-in.html | ROBINSON, WITH 75, WINS LINKS MEDAL; Milbrook Golfer Sets Pace in Qualifying for U.S. Senior Title Event | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/argentina-to-improve-roads.html | Argentina to Improve Roads | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/audience-votes-for-show.html | Audience Votes for Show | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/un-demonstrations-planned.html | U.N. Demonstrations Planned | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/police-mutiny-ends-in-a-tidy-victory-for-a-clean-force.html | Police Mutiny Ends In a Tidy Victory For a Clean Force | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/candidate-in-quest-of-5-votes-finds-islanders-a-bit-touchy.html | Candidate in Quest of 5 Votes Finds Islanders a Bit Touchy | True | By McCandlish Phillips | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/boy-15-arraigned-in-killing.html | Boy, 15, Arraigned in Killing | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/senators-in-front-53-sadowski-checks-an-uprising-by-athletics.html | SENATORS IN FRONT, 5-3; Sadowski Checks an Uprising by Athletics in Ninth | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/perry-of-indians-halts-orioles-32-pitcher-in-sixth-attempt-gains.html | PERRY OF INDIANS HALTS ORIOLES, 3-2; Pitcher, in Sixth Attempt, Gains His 16th Victory -- Red Sox Win, 5-4 | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/court-honors-late-justice.html | Court Honors Late Justice | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rally-in-eighth-decides.html | Rally in Eighth Decides | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/millstrike-riots-in-rhodesia-grow.html | MILL-STRIKE RIOTS IN RHODESIA GROW | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/meany-bids-labor-vote-for-kennedy-urges-machinists-session-to-get.html | MEANY BIDS LABOR VOTE FOR KENNEDY; Urges Machinists' Session to 'Get Our People Out' -- Compares Platforms | True | By Donald Jansonspecial To The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/students-strike-over-ouster.html | Students Strike Over Ouster | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/slower-rise-is-seen-in-farm-mortgages.html | SLOWER RISE IS SEEN IN FARM MORTGAGES | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/miss-rita-rubinstein-betrothed-to-interne.html | Miss Rita Rubinstein Betrothed to Interne | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/obearnester-glass.html | OBEAR-NESTER GLASS | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/transcript-of-eisenhowers-news-conference-on-foreign-and-domestic.html | Transcript of Eisenhower's News Conference on Foreign and Domestic Matters | True | | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kennedy-says-us-must-regain-lead-in-fight-for-peace-kennedy-pledges.html | Kennedy Says U.S. Must Regain Lead In 'Fight for Peace'; KENNEDY PLEDGES 'FIGHT FOR PEACE' | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/triumph-for-tarzan.html | Triumph for Tarzan | True | By Arthur Daley | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dresser-reports-rise-in-earnings-net-54c-a-share-in-quarter-ended.html | DRESSER REPORTS RISE IN EARNINGS; Net 54c a Share in Quarter Ended on July 31, Against 42c for 1959 Period | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/faa-picks-oklahoma-aide.html | F.A.A. Picks Oklahoma Aide | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/malone-is-victor-in-nevada-primary.html | MALONE IS VICTOR IN NEVADA PRIMARY | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/national-city-bank-is-expanding-inplant-consumer-services.html | National City Bank Is Expanding 'In-Plant' Consumer Services | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/indianapolis-manager-fined.html | Indianapolis Manager Fined | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/guerin-triumphs-with-95-choice-berlo-wins-first-section-of-aqueduct.html | GUERIN TRIUMPHS WITH 9-5 CHOICE; Berlo Wins First Section of Aqueduct Race -- Sarcastic Takes Second at 13-1 | True | By William R. Conklin | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/protestant-groups-statements.html | Protestant Groups' Statements | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/senegal-completes-new-government.html | SENEGAL COMPLETES NEW GOVERNMENT | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/parley-on-aviation-education.html | Parley on Aviation Education | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/raimondo-dinzeo-defeats-58-rivals-piero-dinzeo-runnerup-in.html | RAIMONDO D'INZEO DEFEATS 58 RIVALS; Piero d'Inzeo Runner-Up in Dangerous Olympic Riding -- Morris, U.S., Fourth | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/school-parley-due-today-on-sitout.html | SCHOOL PARLEY DUE TODAY ON 'SIT-OUT' | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/man-soviet-accused-found-dead.html | Man Soviet Accused Found Dead | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/de-gaulle-urges-algerian-peace-touring-brittany-he-calls-on-rebels.html | DE GAULLE URGES ALGERIAN PEACE; Touring Brittany, He Calls on Rebels to Put Aside 'Knife' So Parleys Can Resume | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/president-talks-on-us-refunding-other-topics-also-covered-in-parley.html | PRESIDENT TALKS ON U.S. REFUNDING; Other Topics Also Covered in Parley With Treasury -- No Decision Made' PRESIDENT TALKS ON U.S. REFUNDING | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/georgian-scores-gop-links-party-to-anticatholic-literature-entering.html | GEORGIAN SCORES G.O.P.; Links Party to Anti-Catholic Literature Entering South | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/supporting-the-world-court.html | Supporting the World Court | True | J.A. MIGEL. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/dr-chester-robertson.html | DR. CHESTER ROBERTSON | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/senates-record-praised-achievements-are-held-substantial-in-view-of.html | Senate's Record Praised; Achievements Are Held Substantial in View of Handicaps | True | JOSEPH S. CLARK, United States Senator from Pennsyl- vania. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/paint-maker-grants-licenses.html | Paint Maker Grants Licenses | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kasavubu-soldiers-arrive.html | Kasavubu Soldiers Arrive | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/july-profits-fell-for-class-i-roads.html | JULY PROFITS FELL FOR CLASS I ROADS | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/henrietta-tiarks-will-be-married-to-british-peer-1957-debutante.html | Henrietta Tiarks Will Be Married To British Peer; 1957 Debutante Here Is Fiancee of Marquess of Tavistock | True | Special to The New York ltres. I | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/syrian-excavations-planned.html | Syrian Excavations Planned | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/methodists-set-school-parley.html | Methodists Set School Parley | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/catholics-to-seek-vast-school-fund-archdiocese-opens-appeal-sunday.html | CATHOLICS TO SEEK VAST SCHOOL FUND; Archdiocese Opens Appeal Sunday for 25 Millions for New Construction LACK OF ROOM CRITICAL Spellman's Plea Is Based on No Space for 5,000 Elementary Graduates | True | By Gene Currivan | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/educator-to-head-journalists.html | Educator to Head Journalists | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/180148229-in-hand-for-chesapeake-tunnel.html | $180,148,229 in Hand For Chesapeake Tunnel | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rites-for-earl-long-service-held-in-baton-rouge-church-burial-today.html | RITES FOR EARL LONG; Service Held in Baton Rouge Church -- Burial Today | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/iowa-aides-are-named.html | Iowa Aides Are Named | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/uar-accuses-israeli-planes.html | U.A.R. Accuses Israeli Planes | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/coast-authority-sells-bond-issue-transit-unit-of-alamedacontra.html | COAST AUTHORITY SELLS BOND ISSUE; Transit Unit of Alameda-Contra Costa Borrows at 3.19932 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/cuba-scores-us-on-latin-aid-plan-tells-oas-body-proposal-aims-to.html | CUBA SCORES U.S. ON LATIN AID PLAN; Tells O.A.S. Body Proposal Aims to 'Silence' Hopes Raised by Revolution CUBA SCORES U.S. ON LATIN AID PLAN | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/the-theatre-modernized-pinafore-guthries-version-is-staged-at.html | The Theatre: Modernized 'Pinafore'; Guthrie's Version Is Staged at Phoenix | True | By Howard Taubman | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/us-seeking-bids-on-surplus-ships-sets-12475000-minimum-on-219.html | U.S. SEEKING BIDS ON SURPLUS SHIPS; Sets $12,475,000 Minimum on 219 Vessels Built for $400,000,000 in War | True | By Werner Bamberger | 1988-03-14 | RE0000378553 | RE0000378553 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/school-finances-in-state-scored-ny-u-report-says-fiscal-methods.html | SCHOOL FINANCES IN STATE SCORED; N.Y.U. Report Says Fiscal Methods Waste Millions — Bond Agency Proposed | True | By Fred M. Hechinger | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/houston-studies-applications.html | Houston Studies Applications | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/principal-to-remain-at-stuyvesant-high.html | PRINCIPAL TO REMAIN AT STUYVESANT HIGH | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/a-call-to-the-hemisphere.html | A Call to the Hemisphere | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/stocks-in-london-move-downward-prices-ease-in-quiet-session-as.html | STOCKS IN LONDON MOVE DOWNWARD; Prices Ease in Quiet Session as Buyers Turn Cautious on Wall St. Declines | True | Special to The New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/rockefeller-urges-aid-for-dairymen-calls-on-benson-to-increase.html | ROCKEFELLER URGES AID FOR DAIRYMEN; Calls on Benson to Increase Regulated Prices Farmers Get — Rebukes Kennedy | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-08 | 1960-09-08 | https://www.nytimes.com/1960/09/08/archives/kentucky-to-act-combs-calls-special-session-on-veterans-bonus.html | KENTUCKY TO ACT; Combs Calls Special Session on Veterans' Bonus | True | | 1988-03-14 | RE0000378553 | RE0000378553 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/rail-union-fights-strike-insurance-in-10million-suit-action-against.html | RAIL UNION FIGHTS STRIKE INSURANCE IN 10-MILLION SUIT; Action Against Roads Seeks Damages for Losses in the L.I.R.R. Walkout CONSPIRACY IS CHARGED All Nation's Lines Accused of Uniting Illegally to Finance the Stoppage RAIL UNION FIGHTS STRIKE INSURANCE | True | By A. H. Raskin | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dejected-norton-says-hes-through-running.html | Dejected Norton Says He's Through Running | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/to-offset-import-losses-bill-aiding-industry-and-labor-injured-by.html | To Offset Import Losses; Bill Aiding Industry and Labor Injured by Competition Is Backed | True | OTTO R. REISCHER. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lefkowitz-appoints-aide.html | Lefkowitz Appoints Aide | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedy-group-cited-keating-insists-democrats-inject-religious.html | KENNEDY GROUP CITED; Keating Insists Democrats Inject Religious Issue | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/father-escorts-miss-mary-hesse-at-her-wedding-she-becomes-bride-of.html | Father Escorts Miss Mary Hesse At Her Wedding; She Becomes Bride of Frank H. Davis Jr. in Englewood | True | So1/2ltl to The New York Times. I | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/800-women-to-aid-gop-here-party-expected-350-volunteers.html | 800 Women to Aid G.O.P. Here; Party Expected 350 Volunteers | True | By Leo Egan | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bretons-for-de-gaulle-tour-indicates-his-popularity-in-provinces.html | BRETONS FOR DE GAULLE; Tour Indicates His Popularity in Provinces Stands Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/air-industry-booms.html | Air Industry Booms | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/augustus-g-cameron.html | AUGUSTUS G. CAMERON | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/duffy-mott-company-adds-banker-to-board.html | Duffy-Mott Company Adds Banker to Board | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/crowd-watches-weight-lifters-lifters-see-only-their-barbells.html | Crowd Watches Weight Lifters; Lifters See Only Their Barbells; Concentration Is Absolute in Sport That Europeans Relish for Its Drama — Rome Session Lasts 18 Hours | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/senator-enlists-public-yarborough-asks-reports-on-radio-and-tv-in.html | SENATOR ENLISTS PUBLIC; Yarborough Asks Reports on Radio and TV in Junnel | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/coin-machine-set-to-clean-clothes.html | Coin Machine Set To Clean Clothes | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedy-accepts-inivtation.html | Kennedy Accepts Inivtation | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/drugs-producers-agree-to-merge-wallace-tiernan-will-buy-rj.html | DRUGS PRODUCERS AGREE TO MERGE; Wallace & Tiernan Will Buy R.J. Strasenburgh Co. for 400,000 Shares | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/airsurface-service-planned.html | Air-Surface Service Planned | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/richmond-tops-jersey.html | RICHMOND TOPS JERSEY | True | Blaylock's 5-Hit, 2-0 Victory Clinches 2d for Virginians | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/stocks-decline-average-off-057-market-lacks-conviction-505-issues.html | STOCKS DECLINE; AVERAGE OFF 0.57; Market Lacks Conviction — 505 Issues Show Drops and 476 Score Gains VOLUME IS AT 2,670,000 Studebaker-Packard Leads in Trading, Rising 5/8 — Minute Maid Up 3 3/8 STOCKS DECLINE; AVERAGE OFF 0.57 | True | By Burton Crane | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/parents-cancel-school-sitout-after-assurance-by-officials-here-on.html | PARENTS CANCEL SCHOOL 'SIT-OUT'; After Assurance by Officials Here on Integration, They Drop Demonstration Plan | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/reshevsky-benko-adjourn-4th-game.html | RESHEVSKY, BENKO ADJOURN 4TH GAME | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cicotte-extends-streak.html | Cicotte Extends Streak | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/heroin-seized-here-french-seamans-friendly-attitude-his-downfall.html | HEROIN SEIZED HERE; French Seaman's Friendly Attitude His Downfall | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/60-outlays-rise-on-new-products-402-companies-to-spend-an-average.html | '60 OUTLAYS RISE ON NEW PRODUCTS; 402 Companies to Spend an Average of 10.7% More This Year Than Last ECONOMY EMPHASIZED Survey Finds Concerns Try to Use Funds Better Than They Did in the Past | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/analogue-names-officer.html | Analogue Names Officer | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/st-ahlmeyer-begins-a-bronx-meat-plant.html | ST AHL-MEYER BEGINS A BRONX MEAT PLANT | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bonnrio-trade-spurred.html | Bonn-Rio Trade Spurred | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/big-business-turns-nautical-red-carpet-put-out-for-fleet.html | Big Business Turns Nautical: Red Carpet Put Out for Fleet | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cancellation-irks-kennedy-backers.html | CANCELLATION IRKS KENNEDY BACKERS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/shares-marketed-in-first-investors.html | SHARES MARKETED IN FIRST INVESTORS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/algerian-linkup-to-tunisia-hinted-rebels-said-to-seek-merger-of.html | ALGERIAN LINK-UP TO TUNISIA HINTED; Rebels Said to Seek Merger of Governments -- Move to involve U. N. Seen | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/architects-back-new-city-zoning-chapter-hails-the-proposed-code-as.html | ARCHITECTS BACK NEW CITY ZONING; Chapter Hails the Proposed Code as Basis for Master Building Plan Here | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/elliott-plans-record-tries.html | Elliott Plans Record Tries | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/strike-besets-cyprus-4500-government-workers-out-in-test-of.html | STRIKE BESETS CYPRUS; 4,500 Government Workers Out in Test of Republic | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/world-speed-queen-wilma-glodean-rudolph.html | World Speed Queen; Wilma Glodean Rudolph | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/irene-jacklin-married.html | Irene Jacklin Married | True | Sn*dal Ih The Ntw York Thttj. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/colgate-aces-eligible-again.html | Colgate Aces Eligible Again | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/segregation-speeches-set.html | Segregation Speeches Set | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/1964-equestrian-site-in-doubt.html | 1964 Equestrian Site in Doubt | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/oscar-pettiford-bassist-37-dies-jazz-musician-is-stricken-in.html | OSCAR PETTIFORD, BASSIST, 37, DIES; Jazz Musician Is Stricken in Copenhagen While on a Long European Tour | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pound-circulation-off-notes-in-use-fell-u3741000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u3,741,000 in Week to u2,230,637,000 | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-thomas-c-meeks.html | MRS. THOMAS C. MEEKS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/westbury-pace-won-by-ifhaven-honick-rainbow-2d-with-mayor-joe-third.html | WESTBURY PACE WON BY IFHAVEN; Honick Rainbow 2d With Mayor Joe Third -- Victor Returns $44.60 for $2 | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/crash-kills-10-airmen-u-s-weather-plane-strikes-mountain-in-japan.html | CRASH KILLS 10 AIRMEN; U. S. Weather Plane Strikes Mountain in Japan | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/british-will-test-chatterley-ban.html | BRITISH WILL TEST 'CHATTERLEY' BAN | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/jersey-rated-safest-national-council-cites-state-and-kalamazoo-for.html | JERSEY RATED SAFEST; National Council Cites State and Kalamazoo for '59 | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/george-fairweather.html | GEORGE FAIRWEATHER | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/coolest-day-at-olympics.html | Coolest Day at Olympics | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/eisenhower-terms-soviet-space-work-soulless-barren-test-of.html | Eisenhower Terms Soviet Space Work 'Soulless, Barren'; Text of Eisenhower's speech will be found on Page 8. PRESIDENT SCORES SOVIET SPACE AIMS | True | By Felix Belair Jr.special to the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/rail-suspension-cleared.html | Rail Suspension Cleared | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/katanga-invaded-by-congo-troops-lumumbas-soldiers-said-to-have.html | KATANGA INVADED BY CONGO TROOPS; Lumumba's Soldiers Said to Have Entered Province From the North | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/socialism-pressed-by-british-unions.html | SOCIALISM PRESSED BY BRITISH UNIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/price-sure-way-to-tell-the-original-from-copy.html | Price Sure Way to Tell The Original From Copy | True | By Marylin Bender | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/president-hails-seato-pledges-us-support-on-units-sixth-anniversary.html | PRESIDENT HAILS SEATO; Pledges U.S. Support on Unit's Sixth Anniversary | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/earnings-raised-by-w-r-grace-co-diversified-concern-reports.html | EARNINGS RAISED BY W. R. GRACE CO.; Diversified Concern Reports First-Half Net at $1.57 a Share, Against $1.51 COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/russian-lifters-take-two-titles-kurynov-and-bushuev-set-world.html | RUSSIAN LIFTERS TAKE TWO TITLES; Kurynov and Bushuev Set World Records at Rome -- Kono Is Dethroned | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/timetable-is-set-for-worlds-fair-chief-designer-says-basic-work-is.html | TIMETABLE IS SET FOR WORLD'S FAIR; Chief Designer Says Basic Work Is to Be Done by Winter of 1961 COORDINATION PLANNED Construction of Exhibits Due to Start by Spring of '62 -- Controls Scheduled | True | By Murray Illson | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/rome-sidelights-moscow-for-1968-russians-say-they-are-set-to-stage.html | ROME SIDELIGHTS; MOSCOW FOR 1968?; Russians Say They Are Set to Stage Olympics With 100,000 Visitors Then | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sinosoviet-tension-collapse-of-alliance-is-doubted-despite.html | Sino-Soviet Tension; Collapse of Alliance Is Doubted Despite Differences | True | ALEXANDER ECKSTEIN. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-o-a-s-and-russia.html | The O. A. S. and Russia | True | | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/his-speeches-quoted-democrats-issue-paper-on-religion-text-of.html | His Speeches Quoted; DEMOCRATS ISSUE PAPER ON RELIGION Text of Kennedy memorandum is printed on Page 15. | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/latin-police-head-held-five-buenos-aires-officers-dismissed-in.html | LATIN POLICE HEAD HELD; Five Buenos Aires Officers Dismissed in Scandal | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/prentice-aggravates-injury.html | Prentice Aggravates Injury | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/text-of-new-notes-at-u-n-on-the-congo.html | Text of New Notes at U. N. on the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mslavmom-essociety-editor.html | ms.LA.vmom, EX-SOCIETY EDITOR | True | Special to The New York Times | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/apartment-house-on-e-96th-st-sold-investor-buys-40family-structure.html | APARTMENT HOUSE ON E. 96TH ST. SOLD; Investor Buys 40-Family Structure -- Brownstone on 58th St. Purchased | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/4-mills-in-buffalo-closed-by-strike.html | 4 MILLS IN BUFFALO CLOSED BY STRIKE | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/soviet-gymnasts-first-russian-women-win-team-and-individual-titles.html | SOVIET GYMNASTS FIRST; Russian Women Win Team and Individual Titles at Games | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/14-named-to-help-school-finances-mahoney-and-carlino-pick-committee.html | 14 NAMED TO HELP SCHOOL FINANCES; Mahoney and Carlino Pick Committee to Hunt New Sources of Funds | True | Special to The NeW York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/javelin-suit-settled-vp-geffine-reports-pact-with-canadian-concern.html | JAVELIN SUIT SETTLED; V.P. Geffine Reports Pact With Canadian Concern | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/avisco-names-sales-chief.html | Avisco Names Sales Chief | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/ferozegakdhifl-legislator-dead-member-bf-india-parliament-since-50.html | FEROZEGAKDHI fl, LEGISLATOR, DEAD; Member bf India Parliament Since '50 Was Publishexu Son-in-Law of Nehru | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-political-advantages-of-housemaids-knee.html | The Political Advantages of Housemaid's Knee | True | By James Reston | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/spears-is-sentenced-figure-in-air-crash-inquiry-draws-term-in.html | SPEARS IS SENTENCED; Figure in Air Crash Inquiry Draws Term in Abortion | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kluszewskris-hits-pace-54-victory-yankees-drop-1-12-games-behind.html | KLUSZEWSKI'S HITS PACE 5-4 VICTORY; Yankees Drop 1 1/2 Games Behind -- Lopez Clouts Two Home Runs, Maris One | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/exile-quits-fight-on-castro.html | Exile Quits Fight on Castro | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/negro-baptists-pick-a-brooklyn-pastor.html | NEGRO BAPTISTS PICK A BROOKLYN PASTOR | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nlrb-chairman-accused-of-bias-but-board-upholds-leedom-in-rejection.html | N.L.R.B. CHAIRMAN ACCUSED OF BIAS; But Board Upholds Leedom in Rejection of Charge and Refusal to Quit | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/new-us-chief-at-un-rules-out-arms-talks.html | New U.S. Chief at U.N. Rules Out Arms Talks | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/european-coal-and-steel-group-and-australia-slate-big-issues.html | European Coal and Steel Group And Australia Slate Big Issues | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/theatre-a-timeless-moral-question-the-sign-of-jonah-in-bow-downtown.html | Theatre: A Timeless Moral Question; 'The Sign, of Jonah' in Bow Downtown | True | By Howard Taubman | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/european-road-symbol-tried-here.html | European Road Symbol Tried Here | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gimbels-reports-drop-in-earnings-net-102-a-share-for-half-to-july.html | GIMBELS REPORTS DROP IN EARNINGS; Net $1.02 a Share for Half to July 31, Compared With $1.13 for 1959 Period | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/world-pact-urged-on-atomic-vessels.html | WORLD PACT URGED ON ATOMIC VESSELS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/democrat-seeks-unity-party-in-jersey-city-urged-to-end-its.html | DEMOCRAT SEEKS UNITY; Party in Jersey City Urged to End Its Bickering | True | Special to The New York Times | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/tidewater-oil.html | TIDEWATER OIL | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/security-is-discussed-for-khrushchev-here.html | Security Is Discussed For Khrushchev Here | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/annapolis-chooses-indianan.html | Annapolis Chooses Indianan | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/joblessaid-rise-asked-state-aficio-head-calls-present-system.html | JOBLESS-AID RISE ASKED; State A.F.L.-C.I.O. Head Calls Present System Inadequate | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/munsingwear-stock-rise-set.html | Munsingwear Stock Rise Set | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/drive-is-pressed-on-slum-owners-rockefeller-and-leaders-of-2.html | DRIVE IS PRESSED ON SLUM OWNERS; Rockefeller and Leaders of 2 Parties Tap State Fund to Uncover Offenders | True | By John Sibley | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dun-bradstreet-chief-in-two-insurance-posts.html | Dun & Bradstreet Chief In Two Insurance Posts | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cubans-are-warned.html | Cubans Are Warned | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/chase-expanding-in-germany.html | Chase Expanding in Germany | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/post-office-nears-a-settlement-with-railroads-on-mail-rates.html | Post Office Nears a Settlement With Railroads on Mail Rates | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nasser-coming-to-u-n-cairo-sources-report.html | Nasser Coming to U. N., Cairo Sources Report | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gasoline-supply-continues-to-dip-total-fell-2015000-barrels-in-week.html | GASOLINE SUPPLY CONTINUES TO DIP; Total Fell 2,015,000 Barrels in Week, Because of the Labor Day Week-End | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/alcatraz-is-quiet-convicts-strike-passes-its-3d-day-no-disorders.html | ALCATRAZ IS QUIET; Convicts' 'Strike' Passes Its 3d Day -- No Disorders | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/brooklyn-building-is-sold.html | Brooklyn Building Is Sold | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/haiti-breaks-with-dominicans.html | Haiti Breaks With Dominicans | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/henry-g-lucas.html | HENRY G. LUCAS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/to-elect-kennedy.html | To Elect Kennedy | True | PATRICIA ATWATER. (Mrs. James D. Atwater) | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/un-chief-queries-belgium-on-arms-cites-report-of-a-shipment-to.html | U.N. CHIEF QUERIES BELGIUM ON ARMS; Cites Report of a Shipment to Katanga -- Yugoslavia Asks Council Session U.N. CHIEF QUERIES BELGIUM ON ARMS | True | By Lindesay Parrottspecial to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/commodities-index-at-849-wednesday.html | COMMODITIES INDEX AT 84.9 WEDNESDAY | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/unseeded-playfr-wins-in-five-sets-mark-sets-back-mackay-at-forest.html | UNSEEDED PLAYFR WINS IN FIVE SETS; Mark Sets Back Mackay at Forest Hills -- Fraser and Laver Advance | True | By Michael Strauss | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/peale-is-criticized.html | Peale Is Criticized | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/loans-to-business-fall-22oooooo-drop-in-week-to-wednesday-brings.html | LOANS TO BUSINESS FALL $22,OOO,OOO; Drop in Week to Wednesday Brings Decline Here Since Mid-Year to 337 Million | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/deal-with-peiping-rejected-by-us-it-refuses-an-offer-to-admit.html | DEAL WITH PEIPING REJECTED BY U.S.; It Refuses an Offer to Admit Reporters if American Troops Quit Taiwan | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bottle-rides-waves-from-l-i-to-orient.html | Bottle Rides Waves From L. I. to Orient | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/laotians-flee-to-thailand.html | Laotians Flee to Thailand | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/federated-chain-votes-21-split-holders-approve-move-at-a-special.html | FEDERATED CHAIN VOTES 2-1 SPLIT; Holders Approve Move at a Special Meeting -- Board Raises Dividend Rate | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lucas-scores-26-in-11281-victory-us-leads-italy-5648-at-half.html | LUCAS SCORES 26 IN 112-81 VICTORY; U. S. Leads Italy, 56-48, at Half -- Bushuev of Soviet Gains Lifting Crown | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/governor-whirls-through-the-fair-sweeps-across-sweltering.html | GOVERNOR WHIRLS THROUGH THE FAIR; Sweeps Across Sweltering Fairgrounds in His Annual Call on State Farmers | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/arson-laid-to-refugee-east-german-admits-setting-fire-in-beethoven.html | ARSON LAID TO REFUGEE; East German Admits Setting Fire in Beethoven Birthplace | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/vanderbilt-tire-unit-elects.html | Vanderbilt Tire Unit Elects | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nasrullah-horse-first-in-bushwick-mala-wins-by-3-lengths-in-431-for.html | NASRULLAH HORSE FIRST IN BUSHWICK; Mala Wins by 3 Lengths in 4:31 for About 2 1/2 Miles -- Red Douglas Second | True | By William N. Conklin | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cabling-wary-on-tax-say-it-is-too-early-to-say-if-he-wilt-back-a.html | CABLING WARY ON TAX; Say It Is Too Early to Say if He Wilt Back a Cut | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/new-line-slated-for-singer.html | New Line Slated for Singer | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/china-executes-2-as-agents.html | China Executes 2 as Agents | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/russian-records-dressage-victory-filatov-first-in-grand-prix-riding.html | RUSSIAN RECORDS DRESSAGE VICTORY; Filatov First in Grand Prix Riding -- Frenchman Gains in Three-Day Competition | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/silent-protest-urged-veterans-unit-asks-for-quiet-when-khrushchev.html | SILENT PROTEST URGED; Veterans' Unit Asks for Quiet When Khrushchev Speaks | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/advice-is-offered-on-sewing-dacron.html | Advice Is Offered On Sewing Dacron | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/filipinos-hunt-huks-in-slaying.html | Filipinos Hunt Huks in Slaying | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/motor-producer-to-pay-in-stock-3-share-dividend-added-to-regular.html | MOTOR PRODUCER TO PAY IN STOCK; 3% Share Dividend Added to Regular Quarterly by Emerson Electric Co. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/hunters-get-urgent-pleas-to-take-steps-to-curb-loss-of-crippled.html | Hunters Get Urgent Pleas to Take Steps to Curb Loss of Crippled Game | True | By John W. Randolph | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/meany-upsets-vote-by-scow-captains.html | MEANY UPSETS VOTE BY SCOW CAPTAINS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/excerpts-from-u-n-council-debate-on-trujillo-regime-in-dominican.html | Excerpts From U. N. Council Debate on Trujillo Regime in Dominican Republic | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/port-rail-workers-considering-strike.html | PORT RAIL WORKERS CONSIDERING STRIKE | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/patricia-van-kirk-wed-to-franklin-musgrave.html | Patricia Van Kirk Wed To Franklin Musgrave | True | Special to The New York Time1/2. I | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/finsterwald-and-harney-tie.html | Finsterwald and Harney Tie | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mr-quills-boomerang.html | Mr. Quill's Boomerang | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/first-sure-radio-waves-picked-up-from-saturn.html | First Sure Radio Waves Picked Up From Saturn | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/colleges-chided-for-narrowness-briton-tells-columbia-group.html | COLLEGES CHIDED FOR NARROWNESS; Briton Tells Columbia Group Overspecialization Is the 'Biggest Pitfall' | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/william-s-gray-reading-expert-developer-of-sight-method-dies-at.html | WILLIAM S. GRAY, READING EXPERT; Developer of Sight .Method . Dies at 75uTaught at University of Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gop-will-picnic-in-exenemy-camp-suffolk-groups-clubhouse-was-late.html | G.O.P. WILL PICNIC IN EX-ENEMY CAMP; Suffolk Group's Clubhouse Was Late Tammany Chief's Estate -- 15,000 Expected | True | By Byron Porterfieldspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/times-will-appeal-ruling-in-alabama.html | TIMES WILL APPEAL RULING IN ALABAMA | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/miss-jean-kellogg-makes-her-debut.html | Miss Jean Kellogg Makes Her Debut | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/taiwan-regime-woos-investors-new-law-supersedes-maze-of-economic.html | TAIWAN REGIME WOOS INVESTORS; New Law Supersedes Maze of Economic Restrictions -- U. S. Plan Supported | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedys-the-talk-of-ward-14-boston-jewish-area-produces-little.html | Kennedy's the Talk of Ward 14; Boston Jewish Area Produces Little Noun Support 'Some Uneasiness' Is Reported Over Religion Issue | True | By Homer Bigartspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/senators-in-front-70-beat-athletics-as-kralick-allows-seven-hits.html | SENATORS IN FRONT, 7-0; Beat Athletics as Kralick Allows Seven Hits | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/2-are-suspended-by-port-agency-art-chief-and-aide-punished-for.html | 2 ARE SUSPENDED BY PORT AGENCY; Art Chief and Aide Punished for Helping With Layout of Ad for Democrats | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/japan-cites-americans-fahs-sarnoff-and-zukor-get-decorations-here.html | JAPAN CITES AMERICANS; Fahs, Sarnoff and Zukor Get Decorations Here | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/espinosa-outpoints-nagata.html | Espinosa Outpoints Nagata | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/3-nursing-schools-graduate-129-here.html | 3 NURSING SCHOOLS GRADUATE 129 HERE | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/kennedy-stumps-by-train-on-coast.html | KENNEDY STUMPS BY TRAIN ON COAST | True | By W. H. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/returns-to-capital.html | Returns to Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/salvador-strike-threatened.html | Salvador Strike Threatened | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/joint-nato-arms-discussed.html | Joint NATO Arms Discussed | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/33-jailed-in-tribal-war.html | 33 Jailed in Tribal War | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/yearround-school-discussed-in-booklet.html | Year-Round School Discussed in Booklet | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/canada-bank-rate-up-rise-to-234-from-226-in-week-halts-long-slide.html | CANADA BANK RATE UP; Rise to 2.34% From 2.26% in Week Halts Long Slide | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/home-is-where-the-appliances-are-a-view-of-the-splitlevel-utopia.html | Home Is Where the Appliances Are -- A View of the Split-Level Utopia | True | By Brooks Atkinson | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/canadians-to-visit-moscow.html | Canadians to Visit Moscow | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dallas-rate-cut.html | Dallas Rate Cut | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/johnsons-drive-opens-in-boston-he-charges-administration-has.html | JOHNSON'S DRIVE OPENS IN BOSTON; He Charges Administration Has Permitted Prestige of Nation to Decline | True | By John D. Morrisspecial to the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/jordan-appoints-officials.html | Jordan Appoints Officials | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wife-coming-here.html | Wife Coming Here | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/grain-list-rises-in-slow-dealings-price-changes-are-slight-for-most.html | GRAIN LIST RISES IN SLOW DEALINGS; Price Changes Are Slight for Most Contracts -- Soybeans Climb | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pretty-and-practical-gifts-for-baby.html | Pretty and Practical Gifts for Baby | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dartmouth-holding-medical-sessions.html | DARTMOUTH HOLDING MEDICAL SESSIONS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/martin-wires-mother.html | Martin Wires Mother | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sweden-halts-arms-for-africa.html | Sweden Halts Arms for Africa | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/humphrey-f-redfield.html | HUMPHREY F. REDFIELD | True | Special to The New York Times | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dinner-tip.html | Dinner Tip | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/irvingm-berry-60-a-brooklyn-lawyer.html | IRVINGM. BERRY, 60, A BROOKLYN LAWYER | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/soft-coal-output-off.html | Soft Coal Output Off | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/house-units-map-defector-studies-walter-and-kilday-consider-roles.html | HOUSE UNITS MAP DEFECTOR STUDIES; Walter and Kilday Consider Roles -- Senators Treat Subject Warily | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/steel-union-agrees-on-a-railroad-pact.html | STEEL UNION AGREES ON A RAILROAD PACT | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cubs-beat-phils-2-1.html | Cubs Beat Phils, 2 -- 1 | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/algoma-plans-name-change-toronto-sept-8-canadian-pressalgoma-steel.html | Algoma Plans Name Change TORONTO, Sept. 8 (Canadian Press)-Algoma Steel Corpora- tion, Ltd., plans to change its' name by adding "the" as a pre- fix, if shareholders approve at a meeting on Sept. 27. the name change is planned because of a plan to merge the parent company and two of its wholly- owned subsidiaries - Algoma Ore Properties, Ltd., and Ca- nadian Furnace Co., Ltd., which will become divisions of the parent. This will also be put to a vote at the meeting. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/potato-futures-post-new-highs-april-and-may-set-peaks-for-season-on.html | POTATO FUTURES POST NEW HIGHS; April and May Set Peaks for Season on Eve of U.S. Crop Forecast | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bidding-sometimes-can-tell-an-opponent-more-than-you-should-let-him.html | Bidding Sometimes Can Tell an Opponent More Than You Should Let Him Know | True | By Albert H. Morehead | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cab-studies-complaints-of-favoritism-by-airlines-to-club-members.html | C.A.B. Studies Complaints of Favoritism by Airlines to Club Members | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/minister-is-praised-group-endorses-alabamas-stand-before-jury.html | MINISTER IS PRAISED; Group Endorses Alabama's Stand Before Jury | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/us-predicts-drop-in-trade-with-cuba.html | U.S. PREDICTS DROP IN TRADE WITH CUBA | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/marwrie-wscox-retired-educator.html | MARWRIE WSCOX, RETIRED EDUCATOR | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/molotov-begins-vienna-duties.html | Molotov Begins Vienna Duties | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/miss-boardman-is-married-here-to-james-foley-wed-in-civil-ceremony.html | Miss Boardman Is Married Here To James Foley; Wed in Civil Ceremony to Former Teacher at U. of Alabama | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/us-gold-stock-fell-15000000-in-week.html | U.S. Gold Stock Fell $15,000,000 in Week | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/south-africa-reports-dip-in-gold-reserves.html | south Africa Reports Dip in Gold Reserves | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/86-more-americans-fly-home.html | 86 More Americans Fly Home | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-s-indicts-unionist-tulsa-man-the-first-charged-under-1959-reform.html | U. S. INDICTS UNIONIST; Tulsa Man the First Charged Under 1959 Reform Law | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lirr-anniversary-passes-with-a-historic-touch-of-irony.html | L.I.R.R. Anniversary Passes With a Historic Touch of Irony | True | By McCandlish Phillips | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/oil-slick-raises-fears-gov-del-sexto-invokes-wide-power-to-fight.html | OIL SLICK RAISES FEARS; Gov. Del Sexto Invokes Wide Power to Fight Menace | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/texan-endorses-nixon-morrow-former-democratic-committeeman-tells.html | TEXAN ENDORSES NIXON; Morrow, Former Democratic Committeeman, Tells Choice | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/st-louis-to-hear-kennedy.html | St. Louis to Hear Kennedy | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/export-rights-barred-london-concern-suspended-for-red-china-deals.html | EXPORT RIGHTS BARRED; London Concern Suspended for Red China Deals | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/red-guards-permit-passage.html | Red Guards Permit Passage | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-brooks-cards-84.html | Mrs. Brooks Cards 84 | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/in-praise-of-greeks.html | In Praise of Greeks | True | By Arthur Daley | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/parents-keep-pupils-home.html | Parents Keep Pupils Home | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sidelights-twa-directors-defer-action.html | Sidelights; T.W.A. Directors Defer Action | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/legacy-of-a-communist.html | Legacy of a Communist | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/frank-j-belmont-jr.html | FRANK J. BELMONT JR. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/air-defense-test-is-set-tomorrow-all-commercial-and-private-flights.html | AIR DEFENSE TEST IS SET TOMORROW; All Commercial and Private Flights in U. S. and Canada to Be Grounded 6 Hours | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/herman-h-ellers.html | HERMAN H. ELLERS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/linda-talbott-engaged-to-yale-law-student.html | Linda Talbott Engaged To Yale Law Student | True | Special to The New York Times. : | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/irish-exports-here-rose-40-in-year.html | IRISH EXPORTS HERE ROSE 40% IN YEAR | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pennsy-strike-settlement-believed-to-be-imminent-optimism-of.html | Pennsy Strike Settlement Believed to Be Imminent; Optimism of Mediators and Mitchell Raises Hopes That Accord Is Near -- Both Sides Maintain Silence HOPE FOR ACCORD ON PENNSY GROWS | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wording-of-relay-rule-that-disqualified-us.html | Wording of Relay Rule That Disqualified U.S. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/automation-gains-in-soviet-reported.html | AUTOMATION GAINS IN SOVIET REPORTED | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lyons-law-waived-for-purchase-chief.html | LYONS LAW WAIVED FOR PURCHASE CHIEF | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/morse-hails-plan-for-aid-to-latins-senator-tells-conference.html | MORSE HAILS PLAN FOR AID TO LATINS; Senator Tells Conference Congress Will Support New U. S. Program | True | By Richard Ederspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sarah-beach-bride-of-roger-walther.html | Sarah Beach Bride of Roger Walther | True | SOedal to The new york rimes. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/beech-aircraft-stockholders-approve-3-1-split-and-share-rise.html | BEECH AIRCRAFT; Stockholders Approve 3 -- 1 Split and Share Rise | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/members-net-free-reserves-dropped-to-322-million-in-week.html | Members' Net Free Reserves Dropped to 322 Million in Week | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/jerome-tarnoff-weds-miss-rica-s-feiden.html | Jerome Tarnoff Weds Miss Rica S. Feiden | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/3-teachers-on-leave-smith-college-aides-accused-in-pornography.html | 3 TEACHERS ON LEAVE; Smith College Aides Accused in Pornography Inquiry | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/us-urges-russians-to-free-two-fliers-in-the-rb47-case.html | U.S. Urges Russians To Free Two Fliers In the RB-47 Case | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/thruway-places-50-million-issue-last-of-halfbillion-of-bonds.html | THRUWAY PLACES 50 MILLION ISSUE; Last of Half-Billion of Bonds Authorized Are Sold at 3.4612% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bonn-drafts-law-revisions.html | Bonn Drafts Law Revisions | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/party-clothes-set-to-please-mothertobe.html | Party Clothes Set to Please Mother-to-Be | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/from-ship-to-shore.html | From Ship to Shore | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mccrory-increases-stake-in-h-l-green-mccrory-raises-hl-green-stake.html | McCrory Increases Stake in H. L. Green; M'CRORY RAISES H.L. GREEN STAKE | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nixon-and-benson-get-wire-crossed-candidate-favors-tobacco-props.html | NIXON AND BENSON GET WIRE CROSSED; Candidate Favors Tobacco Props While Secretary Is Asking Reduction | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/india-backs-red-china-for-un.html | India Backs Red China for U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lumumba-bids-un-give-up-controls-or-face-ouster-congo-premier-is.html | LUMUMBA BIDS U.N. GIVE UP CONTROLS OR FACE OUSTER; Congo Premier Is Supported by Senate in His Dispute With the President LUMUMBA BIDS U.N. GIVE UP CONTROLS | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/utility-to-ask-rate-rise.html | Utility to Ask Rate Rise | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-heart-of-the-issue-over-a-catholic-president.html | The Heart of the Issue Over a Catholic President | True | By Arthur Krock | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/beecham-to-open-symphony-series-hayden-and-mozart-works-to-be.html | BEECHAM TO OPEN SYMPHONY SERIES; Hayden and Mozart Works to Be Featured -- 'Omnibus' to Review Presidency | True | By Val Adams | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/vice-president-named-by-consolidated-foods.html | Vice President Named By Consolidated Foods | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/misses-anthony-and-watson-bow-in-jericho-l-i-debutantes-are-feted-a.html | Misses Anthony And Watson Bow In Jericho, L. I.; Debutantes Are Feted at a Supper Dance Given by Parents | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pauling-takes-plea-to-supreme-court.html | PAULING TAKES PLEA TO SUPREME COURT | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dominican-turn-to-left-feared-observers-see-possibility-trujillos.html | DOMINICAN TURN TO LEFT FEARED; Observers See Possibility Trujillo's Regime Might Raise New Problems | True | By Will Lissner | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/richmond-favoring-nixon-survey-finds.html | RICHMOND FAVORING NIXON, SURVEY FINDS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/envoy-to-leave-cuba-argentina-orders-ambassador-to-return.html | ENVOY TO LEAVE CUBA; Argentina Orders Ambassador to Return Immediately | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/intramural-segregation-cited.html | Intramural Segregation Cited | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/club-in-rockland-leased-for-20-years.html | CLUB IN ROCKLAND LEASED FOR 20 YEARS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/lodge-is-on-swing-in-massachusetts-candidate-is-warmly-greeted-in.html | LODGE IS ON SWING IN MASSACHUSETTS; Candidate Is Warmly Greeted in Worcester, but G. O. P. Doubts Victory in State | True | By Peter Kihssspecial To the New York Times | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/shakespeare-set-given-folger-library-hands-folios-to-st-andrews.html | SHAKESPEARE SET GIVEN; Folger Library Hands Folios to St. Andrews University | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/effect-on-surplus.html | Effect on Surplus | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/c-0-says-it-has-20-b-o-shares-c-0-posts-gain-in-b-o-tenders.html | C. & 0. Says It Has 20% B. & O. Shares; C. & O. POSTS GAIN IN B. & O. TENDERS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/holy-cross-holds-quarterback-trials-mccarthy-has-slim-edge-in-a.html | Holy Cross Holds Quarterback Trials; McCarthy Has Slim Edge in a 5-Way Race for Job Coach Rates Felfin as Top Crusader Pass-Receiver | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-s-names-expert-on-aging.html | U. S. Names Expert on Aging | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/du-pont-color-film-remote.html | Du Pont Color Film Remote | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-g-d-cheney-has-son.html | Mrs. G. D. Cheney Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bridge-job-advances-suspension-span-and-viaduct-linked-at-throgs.html | BRIDGE JOB ADVANCES; Suspension Span and Viaduct Linked at Throgs Neck | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/charles-crane-76-wrote-on-vermont.html | CHARLES CRANE, 76, WROTE ON VERMONT | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-samuel-atelsey.html | MRS. SAMUEL A./TELSEY | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/color-bar-broken-by-houston-pupil-boy-6-first-negro-to-enter-white.html | COLOR BAR BROKEN BY HOUSTON PUPIL; Boy, 6, First Negro to Enter White Schools in City -- Ten Are Rejected | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/tool-sales-gains-noted-at-shows.html | TOOL SALES GAINS NOTED AT SHOWS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wrinkle-prevention-tip.html | Wrinkle Prevention Tip | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/subtle-good-taste-marks-readytowear-designs.html | Subtle Good Taste Marks Ready-to-Wear Designs | True | By Edith Beeson Smith | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/text-of-eisenhower-talk-at-marshall-space-center.html | Text of Eisenhower Talk at Marshall Space Center | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nancy-sinatra-to-wed-sunday.html | Nancy Sinatra to Wed Sunday | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/two-additional-lawsuits-filed-against-officials-of-alleghany.html | Two Additional Lawsuits Filed Against Officials of Alleghany | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/2-loanshark-rings-are-smashed-here-more-arrests-due.html | 2 Loan-Shark Rings Are Smashed Here; More Arrests Due | True | By Jack Roth | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/advertising-independent-policing-body-is-backed.html | Advertising: Independent Policing Body Is Backed | True | By Robert Alden | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/inquiry-here-ends-on-crash-in-harbor.html | INQUIRY HERE ENDS ON CRASH IN HARBOR | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/aviation-mural-tested-for-move-depiction-of-prelindbergh-era.html | AVIATION MURAL TESTED FOR MOVE; Depiction of Pre-Lindbergh Era Studied by Expert | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/text-of-democratic-memorandum-on-religion-as-election-issue.html | Text of Democratic Memorandum on Religion as Election Issue | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/herter-ridicules-a-summit-in-un-khrushchevs-bid-termed-ludicrous.html | HERTER RIDICULES A SUMMIT IN U.N.; Khrushchev's Bid Termed 'Ludicrous' -- President May Address Session | True | By E. W. Kenworthy special To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/blind-producer-to-offer-2-plays-stella-holt-doing-donogoo-and-red.html | BLIND PRODUCER TO OFFER 2 PLAYS; Stella Holt Doing 'Donogoo' And 'Red Roses for Me' -- Burr Tillstrom Gets Bid | True | By Sam Zolotow | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/goldfine-in-hospital-problem-termed-not-serious-by-u-s-prison.html | GOLDFINE IN HOSPITAL; Problem Termed Not Serious by U. S. Prison Spokesman | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/italians-lay-keels-of-4-ocean-liners.html | ITALIANS LAY KEELS OF 4 OCEAN LINERS | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/city-aide-leaves-antibias-agency-dissension-in-unit-reported.html | CITY AIDE LEAVES ANTI-BIAS AGENCY; Dissension in Unit Reported -- Successor Appointed CITY AIDE LEAVES ANTI-BIAS AGENCY | True | By Paul Crowell | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/leansher.html | LeanSher | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wedding-on-sept-26-for-miss-demagnin.html | Wedding on Sept. 26 For Miss deMagnin | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/college-head-named-dr-jensen-of-iowa-is-chosen-muhlenbergs.html | COLLEGE HEAD NAMED; Dr. Jensen of Iowa Is Chosen Muhlenberg's President | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/chrysler-shows-compact-lancer-presents-its-luxurytrim-dodge-with.html | CHRYSLER SHOWS COMPACT LANCER; Presents Its Luxury-Trim Dodge With Styling That Resembles Valiant's | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/giants-drop-4-players.html | Giants Drop 4 Players | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/5-more-us-singers-listed-for-debuts.html | 5 MORE U.S. SINGERS LISTED FOR DEBUTS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/doortodoor-hunt-finds-3-youngsters-happy-with-cousin.html | Door-to-Door Hunt Finds 3 Youngsters Happy With Cousin | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/flight-charge-denied-u-s-retorts-to-khrushchev-on-his-black-sea.html | FLIGHT CHARGE DENIED; U. S. Retorts to Khrushchev on His Black Sea Allegation | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-lantzius-has-child.html | Mrs. Lantzius Has Child | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gordon-a-kennedy-.html | GORDON A. KENNEDY * | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/from-the-deep-freeze.html | From the Deep-Freeze | True | HOWARD THOMPSON. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/canadian-concern-elects.html | Canadian Concern Elects | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/city-sells-161-lots-in-two-boroughs.html | CITY SELLS 161 LOTS IN TWO BOROUGHS | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/korean-cabinet-rebels-mass-resignation-threatened-over-bickering-in.html | KOREAN CABINET REBELS; Mass Resignation Threatened Over Bickering in Seoul | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/gerber-posters-to-urge-voting.html | Gerber Posters to Urge Voting | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/harold-h-fletcher.html | HAROLD H. FLETCHER | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/range-is-narrow-111-governments-most-issues-are-unchanged-in.html | RANGE IS NARROW 111 GOVERNMENTS; Most Issues Are Unchanged in Treasury List -- Trading Slow for Corporates | True | By Paul Heffeman | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pasquale-i-simonelli.html | PASQUALE I. SIMONELLI | True | | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/strikehit-ship-sails-carinthia-leaves-liverpool-after-fourweek.html | STRIKE-HIT SHIP SAILS; Carinthia Leaves Liverpool After Four-Week Tie-Up | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/weight-rise-hearing-oct-18.html | Weight Rise Hearing Oct. 18 | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/olian-joins-exquisite-form.html | Olian Joins Exquisite Form | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/miss-rowland-michael-mayor-will-be-married-alumna-of-smith-and-y.ale.html | Miss Rowland, Michael Mayor Will Be Married; Alumna of Smith and Yale Graduate of '59 Become Affianced | True | I i Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/marquand-left-11-million.html | Marquand Left 1.1 Million | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/highway-freight-edged-up-in-week-truck-loadings-rose-04-and-7-per.html | HIGHWAY FREIGHT EDGED UP IN WEEK; Truck Loadings Rose 0.4% and 7 Per Cent in the Year and Week, Respectively | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/morris-r-chase.html | MORRIS R. CHASE | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/us-gives-city-15-million.html | U.S. Gives City 1.5 Million | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/johnson-to-deliver-speech-here-today.html | JOHNSON TO DELIVER SPEECH HERE TODAY | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/bigstore-trade-slipped-in-week-reserve-reports-1-decline-from.html | BIG-STORE TRADE SLIPPED IN WEEK; Reserve Reports 1% Decline From Year-Earlier Level -- Local Figures Delayed | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/soviet-oas-role-is-opposed-at-un-attack-on-trujillo-is-scored-by-u.html | SOVIET O.A.S. ROLE IS OPPOSED AT U.N.; Attack on Trujillo Is Scored by U. S. as Move for Veto in Regional Councils Soviet O.A.S. Role Is Opposed; U. N. Move Seen as Bid for Veto | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/commercial-discount-elects-new-president.html | Commercial Discount Elects New President | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mr6-van-dyke-hill.html | MR6. VAN DYKE HILL | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cuba-expels-former-g-i.html | Cuba Expels Former G. I. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dr-alan-brown-pediatrician-73-one-of-developers-of-pablum-is.html | DR. ALAN BROWN, PEDIATRICIAN, 73; One of Developers of Pablum Is DeaduLed Hospital for Sick Children in Toronto | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/drug-companies-scored-on-prices-different-bids-on-the-same-compound.html | DRUG COMPANIES SCORED ON PRICES; Different Bids on the Same Compound to 2 Agencies Disclosed at Inquiry | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/louvs-international-triumphs-by-2-feet-on-manhasset-bay.html | Louv's International Triumphs By 2 -Feet on Manhasset Bay | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/big-builders-back-rezoning.html | Big Builders Back Rezoning | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/writers-company-delivers-a-script-six-movie-scenarists-who-formed.html | WRITERS COMPANY DELIVERS A SCRIPT; Six Movie Scenarists Who Formed Partnership Turn In First Finished Product | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/architects-endorse-civic-center-plan.html | ARCHITECTS ENDORSE CIVIC CENTER PLAN | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cotton-crop-expected-to-exceed-augusts-forecast-and-59-level.html | Cotton Crop Expected to Exceed August's Forecast and '59 Level; FORECAST RAISED FOR COTTON CROP | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pleated-foil-makes-a-handy-bacon-pan.html | Pleated Foil Makes A Handy Bacon Pan | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wagner-charges-neglect-of-cities-tells-political-scientists.html | WAGNER CHARGES NEGLECT OF CITIES; Tells Political Scientists Eisenhower Regime Has Failed in Responsibility | True | By Kennett Love | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/chess-match-in-central-park.html | Chess Match in Central Park | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/norton-runs-out-of-passing-zone-foul-costs-400-relay-title-but-us.html | NORTON RUNS OUT OF PASSING ZONE; Foul Costs 400 Relay Title, but U.S. Quartets Capture 1,600 and Women's 400 | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/giants-and-lions-meet-sunday-in-benefit-game-at-yale-bowl.html | Giants and Lions Meet Sunday In Benefit Game at Yale Bowl | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/insurer-loses-suit-bankers-life-ordered-to-pay-1250000-in-stock.html | INSURER LOSES SUIT; Bankers Life Ordered to Pay $1,250,000 in Stock Case | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/caswell-m-smith-cemetery-official.html | CASWELL M. SMITH, CEMETERY OFFICIAL | True | Special to The Mew York Times. I | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cronin-grants-leave-to-mckinley-runge.html | Cronin Grants Leave To McKinley, Runge | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sweden-grounds-new-jet.html | Sweden Grounds New Jet | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/german-reds-put-a-continuing-curb-on-berlin-travel-new-restriction.html | GERMAN REDS PUT A CONTINUING CURB ON BERLIN TRAVEL; New Restriction Bars Entry of West Germans to East Sector Without Pass FOUR-POWER STATUS HIT Ulbricht Demands All Allied Troops Be Removed From City by End of 1962 GERMAN REDS SET NEW BERLIN CURB | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/guineas-get-embassy.html | Guineas Get Embassy | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/report-from-bahamas.html | Report From Bahamas | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/check-turnover-soars-bank-clearings-rose-159-last-week-from-59.html | CHECK TURNOVER SOARS; Bank Clearings Rose 15.9% Last Week From '59 Level | True | | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/george-stanley-aide-of-alcoa-83-director-and-a-retired-vice.html | GEORGE STANLEY, AIDE OF ALCOA, 83; Director and a Retired Vice President Dead u 42 Years With Company | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/telegrams-cheer-u-s-team.html | Telegrams Cheer U. S. Team | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/color-revitalizes-rugs-and-spreads.html | Color Revitalizes Rugs and Spreads | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-n-stands-its-ground.html | U. N. Stands Its Ground | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/spahn-of-braves-beats-giants-94-gains-18th-victory-and-also-hits.html | SPAHN OF BRAVES BEATS GIANTS, 9-4; Gains 18th Victory and Also Hits His 3d Home Run -- Mathews Belts Pair | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/wise-to-check-school-dress.html | Wise to Check School Dress | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/australia-weighs-treason-bill.html | Australia Weighs Treason Bill | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/presbyterian-weeklys-editorial-on-presidency.html | Presbyterian Weekly's Editorial on Presidency | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/nixons-experience-stressed-by-g0p.html | NIXON'S EXPERIENCE STRESSED BY G.O.P. | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/buying-selective-in-london-stocks-price-moves-are-narrow-and.html | BUYING SELECTIVE IN LONDON STOCKS; Price Moves Are Narrow and Irregular -- Most Oils and Metals Weaken | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/chicago-u-fills-post-r-w-harrison-is-appointed-as-acting-chancellor.html | CHICAGO U. FILLS POST; R. W. Harrison Is Appointed as Acting Chancellor | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/inequality-assailed-rockefeller-and-jamaicas-chief-call-race-issue.html | INEQUALITY ASSAILED; Rockefeller and Jamaica's Chief Call Race Issue Vital | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/400-students-cars-jam-traffic-in-opening-day-at-norwalk-high.html | 400 Students' Cars Jam Traffic In Opening Day at Norwalk High | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/on-the-burning-of-papers.html | ON THE BURNING OF PAPERS | True | HANS NATONEK. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/two-debutantes-bow-to-society-at-new-canaan-katharine-h-richmond.html | Two Debutantes Bow to Society At New Canaan; Katharine H. Richmond and Marjorie Tingue Presented at Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/policeman-penetrates-glass.html | Policeman Penetrates Glass | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/honig-takes-57th-st-space.html | Honig Takes 57th St. Space | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/use-of-cranes-protested.html | Use of Cranes Protested | True | DAVID O. ALBER. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/screen-extras-approve-pact.html | Screen Extras Approve Pact | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/american-radio-in-the-caribbean-counters-red-campaign-in-cuba.html | American Radio in the Caribbean Counters Red Campaign in Cuba; AMERICAN'S RADIO COUNTERS CASTRO | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/output-of-lumber-slipped-last-week.html | OUTPUT OF LUMBER SLIPPED LAST WEEK | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/2-u-n-drafts-on-o-a-s.html | 2 U. N. Drafts on O. A. S. | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/saving-of-31000-yields-25000000-new-bid-on-road-in-jersey-cuts-cost.html | SAVING OF $31,000 YIELDS $25,000,000; New Bid on Road in Jersey Cuts Cost, Reduces Delay and Assures Aid Fund BERGEN JOB AFFECTED State Also Lets a Contract for Constructing Part of Middlesex Freeway | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/a-presbyterian-view-a-presbyterian-paper-urges-support-for-the-best.html | A Presbyterian View; A Presbyterian Paper Urges Support for the 'Best Leader' | True | By Clayton Knowles | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/orange-county-marks-its-harvest-with-polish-dances-vegetable-when.html | Orange County Marks Its Harvest With Polish Dances; Vegetable, When Dry, Should Have Skin That Crackles | True | By June Owen | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-s-health-center-dedicated-in-south.html | U. S. HEALTH CENTER DEDICATED IN SOUTH | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/hungarian-fencer-wins-karpati-keeps-saber-title-us-epee-team-gains.html | HUNGARIAN FENCER WINS; Karpati Keeps Saber Title -- U.S. Epee Team Gains | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sperry-engineers-vote-against-union.html | SPERRY ENGINEERS VOTE AGAINST UNION | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/new-waxer-cleans-rug-and-floors.html | New Waxer Cleans Rug and Floors | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/revision-of-nato-rejected-by-us-herter-indirectly-replying-to-de.html | REVISION OF NATO REJECTED BY U.S.; Herter, Indirectly Replying to de Gaulle, Declares Integration Essential | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/airmails-40th-year-5-planes-take-pouches-west-from-hadley-on.html | AIRMAIL'S 40TH YEAR; 5 Planes Take Pouches West From Hadley on Anniversary | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/fair-lawn-mother-a-nested-for-having-home-slot-machine.html | Fair Lawn Mother A nested for Having Home Slot Machine | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/indiana-awaits-konrads.html | Indiana Awaits Konrads | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mrs-tracy-victor-by-2-shots-in-golf.html | MRS. TRACY VICTOR BY 2 SHOTS IN GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/6th-ave-hotel-site-grows-12000-feet.html | 6th Ave. Hotel Site Grows 12,000 Feet | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/coneys-walruses-introduced-patter-of-little-flippers-is-hope.html | Coney's Walruses 'Introduced'; Patter of Little Flippers Is Hope | True | | 1988-03-14 | RE0000378554 | RE0000378554 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/sales-vice-president-joins-purepac-board.html | Sales Vice President Joins Purepac Board | | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/c-a-b-gets-pleas-on-orient-flights-score-of-cities-seek-better.html | C. A. B. GETS PLEAS ON ORIENT FLIGHTS; Score of Cities Seek Better Service to East -- Board to Offer Recommendation | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/daughter-to-mrs-webster.html | Daughter to Mrs. Webster | True | SpeciHl to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/safeway-stores-sell-bronx-plot-will-lease-unit-in-shopping-center.html | SAFEWAY STORES SELL BRONX PLOT; Will Lease Unit in Shopping Center Planned by Buyer -- Theatre Purchased | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/williams-helps-red-sox-win-61-he-blasts-homer-double-single-as.html | WILLIAMS HELPS RED SOX WIN, 6-1; He Blasts Homer, Double, Single as Brewer Beats Tigers With 4-Hitter | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mclellan-inquiry-off-quorum-difficulty-is-cited-in-deferring.html | MCLELLAN INQUIRY OFF; Quorum Difficulty Is Cited in Deferring Rackets Sessions | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/merger-discussions-being-held-by-cocacola-and-minute-maid-soft.html | Merger Discussions Being Held By Coca-Cola and Minute Maid; Soft Drink Company Would Issue 1 Share for 2.2 of Citrus Juice Concern COCA-COLA HOLDS TALKS ON MERGER | | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/strike-insurance-widely-adopted-started-by-400-newspapers-the-idea.html | STRIKE INSURANCE WIDELY ADOPTED; Started by 400 Newspapers, the Idea Has Been Copied by Other Industries | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/toure-to-support-khrushchev-in-un-president-of-guinea-plans-new.html | TOURE TO SUPPORT KHRUSHCHEV IN U.N.; President of Guinea Plans New York Trip -- Leaves Soviet for Asian Tour | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/fox-acquires-ulysses-wald-will-produce-screen-version-of-joyce-book.html | FOX ACQUIRES 'ULYSSES'; Wald Will Produce Screen Version of Joyce Book | True | Special to The New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/table-for-toddlers.html | Table for Toddlers | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/utility-names-director.html | Utility Names Director | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/u-n-bans-katanga-flights.html | U. N. Bans Katanga Flights | | By A. M. Rosenthal,Special To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/the-screen-milton-berle-steals-show-in-lets-make-lovecomedian-lends.html | The Screen: Milton Berle Steals Show in 'Let's Make Love'.Comedian Lends Film Some Solid Humor Marilyn Monroe and Yves Montand Star | True | By Bosley Crowther | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/mitchell-voices-hope.html | Mitchell Voices Hope | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/cotton-is-steady-to-50c-a-bale-up-market-ignores-publication-by-the.html | COTTON IS STEADY TO 50C A BALE UP; Market Ignores Publication by the Government of Its Crop Estimate | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/dillons-popularity-at-bogota-adds-to-backing-for-u-s-plan.html | Dillon's Popularity at Bogota Adds to Backing for U. S. Plan | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/frigidaire-recalls-350-expanded-force-reflects-a-decline-in.html | FRIGIDAIRE RECALLS 350; Expanded Force Reflects a Decline in Inventories | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/jury-rejects-suit-against-de-sapio.html | JURY REJECTS SUIT AGAINST DE SAPIO | True | | 1988-03-14 | RE0000378554 | RE0000378554 |
| 1960-09-09 | 1960-09-09 | https://www.nytimes.com/1960/09/09/archives/senators-triumph-over-indians-8-to-2.html | SENATORS TRIUMPH OVER INDIANS, 8 TO 2 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/soviet-loses-bid-for-role-on-qas-un-council-rebuffs-move-for-veto.html | SOVIET LOSES BID FOR ROLE ON Q.A.S.; U.N. Council Rebuffs Move for Veto Power -- U.S. Charges 'Muddling' Security Council Rebuffs Soviet On Bid for Veto Over O.A.S. | | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-tracy-cards-79.html | Mrs. Tracy Cards 79 | | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/souvenirs-sent-to-30000.html | Souvenirs Sent to 30,000 | | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/dupont-hornsey-under-suspension-by-the-big-board.html | DuPont, Hornsey Under Suspension By the Big Board | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/police-in-iran-bar-a-political-rally.html | POLICE IN IRAN BAR A POLITICAL RALLY | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bank-elevates-officer.html | Bank Elevates Officer | | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/allies-in-berlin-plan-retaliation-moves-to-counter-curbs-by-reds-on.html | ALLIES IN BERLIN PLAN RETALIATION; Moves to Counter, Curbs by Reds on Travel Drafted in Meeting | True | By Sydney Grusonspecial to the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hungary-third-in-soccer.html | Hungary Third in Soccer | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-situations-confront-even-the-player-who-has-spent-a-lifetime-in.html | New Situations Confront Even the Player Who Has Spent a Lifetime in Study | True | By Albert H. Morehead | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/london-issues-dip-on-slow-business-buyers-hesitant-on-eve-of.html | LONDON ISSUES DIP ON SLOW BUSINESS; Buyers Hesitant on Eve of Week-End -- Index Down 1.1 Points to 337.5 | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/18yearold-gains-tennis-semifinal-l6-63-63-62-victory-by-ralston.html | 18-YEAR-OLD GAINS TENNIS SEMI-FINAL; l-6, 6-3, 6-3, 6-2 Victory by Ralston Thrills Crowd -- Richardson Beaten | True | By Michael Strauss | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/cross-is-burned-in-georgia.html | Cross Is Burned in Georgia | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mahoney-for-tax-cut-very-confident-legislature-will-act-next-year.html | MAHONEY FOR TAX CUT; 'Very Confident' Legislature Will Act Next Year | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3d-party-in-virginia-conservatives-pick-slate-but-pledge-to-back.html | 3D PARTY IN VIRGINIA; Conservatives Pick Slate, but Pledge to Back Byrd | True | | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/truman-agrees-to-stump-state-announces-his-plan-on-his-first-day-of.html | TRUMAN AGREES TO STUMP STATE; Announces His Plan on His First Day of Visit With Daughter and Family | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/giants-win-42-lose-3-3.html | Giants Win, 4 -- 2; Lose, 3 -- 2 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bridetobe-gives-life-to-save-baby.html | BRIDE-TO-BE GIVES LIFE TO SAVE BABY | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/british-unions-urge-labor-party-unity.html | BRITISH UNIONS URGE LABOR PARTY UNITY | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-fears-trims-in-farm-exports-common-market-planning-to-end-duties.html | U.S. FEARS TRIMS IN FARM EXPORTS; Common Market Planning to End Duties for Members | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-sheep-provides-tougher-wool-fiber.html | New Sheep Provides Tougher Wool Fiber | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/company-meetings.html | COMPANY MEETINGS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/liberte-sets-record-turns-around-here-in-15-hours-and-5-minutes.html | LIBERTE SETS RECORD; Turns Around Here in 15 Hours and 5 Minutes | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/britons-face-new-car-fines.html | Britons Face New Car Fines | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bias-in-employment-acting-on-discriminatory-practices-declared-role.html | Bias in Employment; Acting on Discriminatory Practices Declared Role of State Board | True | ELMER A. CARTER, | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/french-concern-licensed.html | French Concern Licensed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/arson-hinted-in-south-house-negroes-were-to-buy-burns-in.html | ARSON HINTED IN SOUTH; House Negroes Were to Buy Burns in Chattanooga | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/sidelights-wew-phase-seen-in-inventories.html | Sidelights; Wew Phase Seen In Inventories | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/house-unit-calls-11-security-aides-kilday-panel-to-open-inquiry-on.html | HOUSE UNIT CALLS 11 SECURITY AIDES; Kilday Panel to Open Inquiry on Defectors Day Before Walter Group Starts | True | By Jack Raymondspecial to The New York Times. | | | |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/drug-maker-hits-inquiry-gangup-kefauver-denies-charge-but-agrees-to.html | DRUG MAKER HITS INQUIRY 'GANG-UP'; Kefauver Denies Charge but Agrees to Curb Publicity on Cost and Profit Data | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/comptometer-discloses-sales-of-common-stock-by-officers-32269share.html | Comptometer Discloses Sales Of Common Stock by Officers; 32,269-Share Deals Possibly Violated Law, It Is Said -- Chief Cut Holdings SALES ARE NOTED BY COMPTOMETER | True | | | | |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/priest-sees-bias-as-bad-as-in-1928-anticatholic-feelings-may-decide.html | PRIEST SEES BIAS AS BAD AS IN 1928; Anti-Catholic Feelings May Decide Presidency Race, Jesuit Authority Says | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rutgers-picks-researcher.html | Rutgers Picks Researcher | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pirates-triumph-over-cubs-4-to-3-face-saves-mizells-victory-with-a.html | PIRATES TRIUMPH OVER CUBS, 4 TO 3; Face Saves Mizell's Victory With a One-Pitch Relief Performance in Ninth | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brazil-cuts-dominican-tie.html | Brazil Cuts Dominican Tie | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hamilton-applegate.html | HAMILTON APPLEGATE | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/red-cross-sending-help.html | Red Cross Sending Help | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/splitlevel-kindergarten-finds-its-almost-like-playing-at-home.html | Split-Level Kindergarten Finds It's Almost Like Playing at Home | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/margarita-sanchez-wed.html | Margarita Sanchez Wed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/sears-subsidiary-raises-net-386-acceptance-corporations-earnings-in.html | SEARS SUBSIDIARY RAISES NET 38.6%; Acceptance Corporation's Earnings in Half-Year Put at $2,047,548 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/upstate-college-gets-loan.html | Upstate College Gets Loan | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fireman-admits-arson-upstate-volunteer-pleads-guilty-to-two-charges.html | FIREMAN ADMITS ARSON; Upstate Volunteer Pleads Guilty to Two Charges | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/few-in-congotraced-red-cross-makes-contact-with-only-100-of-1000.html | FEW IN CONGO TRACED; Red Cross Makes Contact With Only 100 of 1,000 Missing | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/israel-gets-port-loan-world-bank-aids-project-for-mediterranean.html | ISRAEL GETS PORT LOAN; World Bank Aids Project for Mediterranean Outlet | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rabbis-statement-on-religion-issue.html | Rabbis' Statement on Religion Issue | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stocks-of-silk-rise.html | Stocks of Silk Rise | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-edwin-binney-of-old-greenwich.html | MRS. EDWIN BINNEY OF OLD GREENWICH | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/to-teach-at-stevens-12-new-faculty-members-named-at-institute.html | TO TEACH AT STEVENS; 12 New Faculty Members Named at Institute | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-ads-envisaged-on-product-lines.html | NEW ADS ENVISAGED ON PRODUCT LINES | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-sonics-names-officer.html | U.S. Sonics Names Officer | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/60-model-car-output-rose-to-3year-high.html | '60 Model Car Output Rose to 3-Year High | True | | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hunter-title-won-by-trouble-maker.html | HUNTER TITLE WON BY TROUBLE MAKER | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/august-brought-decline-in-inventories-of-zinc.html | August Brought Decline In Inventories of Zinc | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/feminelli-wins-in-golf-victors-69-tops-montevideo-harmon-in-title.html | FEMINELLI WINS IN GOLF; Victor's 69 Tops Montevideo, Harmon in Title Play-Off | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/religion-as-issue-decried-by-rabbis-new-y-ork-board-opposes-voting.html | RELIGION AS ISSUE DECRIED BY RABBIS; New York Board Opposes Voting on Basis of Faith -- A Catholic Appeals RELIGION AS ISSUE SCORED BY RABBIS | True | By Russell Porter | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/near-crop-bid-up-on-cotton-board-october-and-december-gain-as-other.html | NEAR CROP BID UP ON COTTON BOARD; October and December Gain as Other Futures Are Generally Ignored | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-orleans-seizes-7-in-a-lunch-sit-in.html | NEW ORLEANS SEIZES 7 IN A LUNCH SIT IN | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bonns-air-budget-rises-expenditure-to-be-doubled-on-planes-and.html | BONN'S AIR BUDGET RISES; Expenditure to Be Doubled on Planes and Missiles | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/katanga-police-defy-un-use-airports-it-occupied-but-international.html | Katanga Police Defy U.N., Use Airports It Occupied; But International Force Regains Control of 3 Fields After Runs by 2 Planes Symbolize Stand by Tshombe KATANGA DEFIES U.N. FLIGHT CURB | True | By A.m. Rosenthalspecial to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/founding-to-be-marked-westport-episcopal-church-looks-back-125.html | FOUNDING TO BE MARKED; Westport Episcopal Church Looks Back 125 Years | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/books-of-the-times.html | Books of The Times | True | By William C. Fitzgibbon | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/grains-end-week-on-a-strong-note-evening-of-positions-prior-to-us.html | GRAINS END WEEK ON A STRONG NOTE; Evening of Positions Prior To U.S. Crop Report Lifts Wheat and Soybeans | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/a-new-drive-on-berlin.html | A New Drive on Berlin | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/gov-collins-decries-wide-racial-strife.html | GOV. COLLINS DECRIES WIDE RACIAL STRIFE | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/armstrongjones-kiltless.html | Armstrong-Jones Kiltless | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3-young-women-are-feted-at-a-party-in-locust-valley.html | 3 Young Women Are Feted At a Party in Locust Valley | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/kennedys-views-on-israel-speech-before-zionists-declared-no-aid-to.html | Kennedy's Views on Israel; Speech Before Zionists Declared No Aid to Mideast Peace | True | FREDA UTLEY. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/khrushchev-leaves-baltic-port-for-tenday-sail-to-new-york.html | Khrushchev Leaves Baltic Port For Ten-Day Sail to New York | True | By Osgood Caruthersspecial to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/farley-received-by-pope.html | Farley Received by Pope | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/protestant-group-assailed.html | Protestant Group Assailed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/kennedynixon-debate-dates-set-by-tv-and-radio-networks-candidates.html | Kennedy-Nixon Debate Dates Set by TV and Radio Networks; Candidates To Meet Sept. 26; Oct. 7, 13 and 21 -- Newsmen Will Serve as Panelists on Some of Programs | True | By Richard F. Shepard | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/storm-hits-upstate-heavy-rains-and-wind-wreck-buildings-and-phone.html | STORM HITS UPSTATE; Heavy Rains and Wind Wreck Buildings and Phone Lines | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bookmaker-is-held-in-tavern-killings.html | BOOKMAKER IS HELD IN TAVERN KILLINGS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/american-hardware-shift.html | American Hardware Shift | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3-share-golf-lead-jay-hebert-sanders-collins-card-64s-in-utah-open.html | 3 SHARE GOLF LEAD; Jay Hebert, Sanders, Collins Card 64's in Utah Open | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/albanians-red-loses-posts.html | Albanians Red Loses Posts | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/congo-checks-on-press.html | Congo Checks on Press | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-haven-asks-workers-to-lend-10-of-their-pay-line-seeks-6month.html | NEW HAVEN ASKS WORKERS TO LEND 10% OF THEIR PAY; Line Seeks 6-Month Cut -- Cites Pennsy Tie-Up and Strike Fund Payment TRAINMEN OPPOSE PLAN Negotiations to End Walkout Take Turn for Worse - Quill Charges Stalling New Haven Road Seeks to Defer 10% of Pay During Strike Crisis | True | By A. H. Raskin | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/press-institute-slates-seminars.html | PRESS INSTITUTE SLATES SEMINARS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/screen-british-importcarry-on-nurse-bows-at-little-carnegie.html | Screen: British Import;Carry On 'Nurse' Bows at Little Carnegie | True | By Bosley Crowther | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nixon-recovered-leaves-hospital-vice-president-to-begin-his.html | NIXON RECOVERED, LEAVES HOSPITAL; Vice President to Begin His Campaign Tour Monday Nixon Discharged From the Hospital; Campaign Trip Set | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/facts-in-pennsy-dispute.html | Facts in Pennsy Dispute | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stanley-kramer-turns-to-humor-producerdirector-plans-big-film.html | STANLEY KRAMER TURNS TO HUMOR; Producer-Director Plans Big Film Comedy -- 'Let's Make Love' Is Cash Hit Here | True | By Howard Thompson | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/officers-unavailable-attempts-by-phone-fail-to-reach-them-for.html | OFFICERS UNAVAILABLE; Attempts by Phone Fail to Reach Them for Comment | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-imports-fell-12-in-july.html | U.S. Imports Fell 12% in July | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/food-news-school-lunch-in-a-box-a-students-meal-must-be-nourishing.html | Food News: School Lunch in a Box; A Student's Meal Must Be Nourishing, Can Be Good Variety and a Surprise Treat Brighten Noon Fare | True | By Ruth P. Casa-Emellos | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/countess-de-lagerde.html | COUNTESS DE LAGARDE | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/campaign-booths-bustling-in-city-john-roosevelt-opens-gop-stand-and.html | CAMPAIGN BOOTHS BUSTLING IN CITY; John Roosevelt Opens G.O.P. Stand and Mrs. Wagner Cuts Tape for Rivals | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/murphy-corp.html | Murphy Corp. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/indians-add-to-congo-force.html | Indians Add to Congo Force | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/troy-us-flagbearer-for-closing-ceremony.html | Troy U.S. Flag-Bearer For Closing Ceremony | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/un-chief-scores-leaders-in-congo-cites-atrocities-hammarskjold-bids.html | U.N. CHIEF SCORES LEADERS IN CONGO; CITES ATROCITIES; Hammarskjold Bids Council Clarify Right to Intervene to Halt Civil 'Slaughter' TALKS TO RESUME TODAY. Soviet Defeated in Attempt to Hold U.N. Meeting on Crisis in Leopoldville The Hammarskjold statement, debate excerpts, Page 2. U.N. Chief Rebukes Leaders In Congo for Not Cooperating | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/toure-in-outer-mongolia.html | Toure in Outer Mongolia | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pirates-recall-shortstop.html | Pirates Recall Shortstop | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/most-in-bergen-commute-to-jobs-study-finds-130000-work-outside-the.html | MOST IN BERGEN COMMUTE TO JOBS; Study Finds 130,000 Work Outside the County and 119,000 Within It 65,000 TRAVEL TO CITY Report, One in Series, Notes County Is Now 2d Most Populous in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/cards-top-phils-on-home-run-41-moryns-smash-with-two-on-base-beats.html | CARDS TOP PHILS ON HOME RUN, 4-1; Moryn's Smash With Two on Base Beats Roberts -- Jackson Is Victor | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/school-ousts-285-after-race-edict-areas-white-pupils-expelled-when.html | SCHOOL OUSTS 285 AFTER RACE EDICT; Area's White Pupils Expelled When Judge Orders Its Negroes Admitted. | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/professordiplomat-wilhelm-grewe.html | Professor-Diplomat; Wilhelm Grewe | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/chicago-wins-with-12-hits-52-as-shaw-gains-13th-triumph-white-sox.html | Chicago Wins With 12 Hits, 5-2, As Shaw Gains 13th Triumph; White Sox Now Within 3 1/2 Games of League-Leaders -- Kluszewski Excels | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/carlino-predicts-go-p-state-gain.html | CARLINO PREDICTS G. O. P. STATE GAIN | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/volume-is-light-in-governments-most-business-in-us-list-centers-on.html | VOLUME IS LIGHT IN GOVERNMENTS; Most Business in U.S. List Centers on Bills -- Deals Slow for Corporates | True | By Paul Heffeman | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/court-action-due-in-church-dispute.html | COURT ACTION DUE IN CHURCH DISPUTE | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/national-of-westchester-seeks-mt-kisco-bank.html | National of Westchester Seeks Mt. Kisco Bank | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/british-prepare-for-talks.html | British Prepare for Talks | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mission-to-mexico-named.html | Mission to Mexico Named | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/thoughts-on-our-city-questions-propounded-as-to-certain-of-new.html | Thoughts on Our City; Questions Propounded as to Certain of New York's Vagaries | True | PAUL HOLLISTER Jr. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/-rabbi-max-felshin.html | ! RABBI MAX FELSHIN | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/benson-aide-promoted-clarence-ferguson-advanced-to-assistant.html | BENSON AIDE PROMOTED; Clarence Ferguson Advanced to Assistant Secretary | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pakistan-takes-field-hockey-by-10-and-ends-indias-rule.html | Pakistan Takes Field Hockey by 1-0 and Ends India's Rule | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/langners-recall-35year-career-administrators-of-theatre-guild-to.html | LANGNERS RECALL 35-YEAR CAREER; Administrators of Theatre Guild to Celebrate Their Anniversary Today | True | By Louis Calta | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/kingseeley-corp-sets-acquisition-plans-to-purchase-american-thermos.html | KING-SEELEY CORP. SETS ACQUISITION; Plans to Purchase American Thermos in Share Deal COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brooklyn-walkup-sold-191-amboy-st-changes-hands-factory-moves.html | BROOKLYN WALKUP SOLD; 191 Amboy St. Changes Hands -- Factory Moves | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-arms-group-to-guide-policies-agency-set-up-under-herter-with.html | NEW ARMS GROUP TO GUIDE POLICIES; Agency Set Up Under Herter With Added Defense and Atomic Energy Aides | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/u-s-contingent-of-87-returns-and-disputes-hijinks-reports.html | U. S. Contingent of 87 Returns And Disputes Hi-Jinks Reports | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/missile-vessel-launched.html | Missile Vessel Launched | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/marian-rogow-betrothed.html | Marian Rogow Betrothed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/harris-in-london-for-bout.html | Harris in London for Bout | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/i-i.html | I "üüüüüüüüüüüüüüüüüüüüüüüüüüüüüüüü I JassiBjoerlingof'Met'Is Dead; Noted for Italian Operatic Roles; 1 Swedish Tenor, 49, Joined Company in 1938uWas to Sing in 'Manon' Oct. 25 | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/castro-notes-rebels-active-in-mountains.html | CASTRO NOTES REBELS ACTIVE IN MOUNTAINS | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/sales-steady-here-department-store-volume-in-area-unchanged-in-week.html | SALES STEADY HERE; Department Store Volume in Area Unchanged in Week | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brother-george-lewisj.html | BROTHER GEORGE LEWISJ | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/park-plans-for-two-gift-islands-at-standstill-after-three-years.html | Park Plans for Two Gift Islands At Standstill After Three Years; Hoffman and Swinburne, Off South Beach, Taken Over by Rats and Vandals | True | By Wayne Phillips | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fbi-chiefs-pension-set.html | F.B.I. Chief's Pension Set | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mao-emphasizes-soviet-solidarity-quoted-by-foreign-chief-as-saying.html | MAO EMPHASIZES SOVIET SOLIDARITY; Quoted by Foreign Chief as Saying It Is Red China's 'Fundamental Policy' | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/jetport-committee-set-up.html | Jetport Committee Set Up | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stakes-draws-13-at-atlantic-city-hail-to-reason-heads-field-for.html | STAKES DRAWS 13 AT ATLANTIC CITY; Hail to Reason Heads Field for World's Playground, With $135,065 Gross | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/luckenbach-eyes-using-containers-looks-to-the-new-technique-for.html | LUCKENBACH EYES USING CONTAINERS; Looks to the New Technique for Expansion of Line's, Intercoastal Trade | True | By George Horne | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-jamie-singletary-to-be-married-today.html | Miss Jamie Singletary To Be Married Today | True | Special to The New York Timl/2. 1 | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/brother-escorts-miss-stoddard-at-her-wedding-57-debutante-bride-of.html | Brother Escorts Miss Stoddard At Her Wedding; '57 Debutante Bride of B. Albert Stern Jr. at St. Bartholomew's | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/state-polio-cases-rise-by-10-in-week.html | STATE POLIO CASES RISE BY 10 IN WEEK | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/market-rallies-average-up-237-22-billion-added-to-values-as-volume.html | MARKET RALLIES, AVERAGE UP 2.37; 2.2 Billion Added to Values as Volume Increases to 2,748,150 Shares 37 NEW HIGHS, 29 LOWS Steels, Motors, Chemicals, Electronics and Building Materials Are Strong MARKET RALLIES; AVERAGE UP 2.37 | True | By Burton Crane | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/twa-santa-fe-run-ended.html | T.W.A. Santa Fe Run Ended | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fundamental-investors.html | Fundamental Investors | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/record-ticket-sales-boxoffice-take-for-olympics-rises-to-4800000.html | RECORD TICKET SALES; Box-Office Take for Olympics Rises to $4,800,000 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/model-house-erases-need-for-painting.html | Model House Erases Need For Painting | True | By Cynthia Kellogg | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/vote-on-sale-set-by-20thcentury-holders-to-ballot-on-a-new-contract.html | VOTE ON SALE SET BY 20TH-CENTURY; Holders to Ballot on a New Contract With Webb & Knapp for Properties | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/louise-parsons-is-married-here-todavidweld-couple-attended-by-16-at.html | Louise Parsons Is Married Here -. ToDavidWeld; /Couple Attended by 16 at the Madison Ave. -Presbyterian Church | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/canada-joins-in-test.html | Canada Joins in Test | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bostonian-rebuts-critics-kennedy-rebuts-religion-critics.html | Bostonian Rebuts Critics; KENNEDY REBUTS RELIGION CRITICS | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/7-mohns-at-wing-for-bruins.html | 7 Mohns at Wing for Bruins | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/role-of-cooperative-housing.html | Role of Cooperative Housing | True | A. E. KAZAN, | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/packers-acquire-card-back.html | Packers Acquire Card Back | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/visitor-praises-court-ceylon-jurist-says-justice-is-administered.html | VISITOR PRAISES COURT; Ceylon Jurist Says Justice Is Administered Impressively | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/shark-sighting-closes-beach.html | Shark Sighting Closes Beach | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/transport-notes-lizards-escape-flight-delayed-as-reptiles-blend.html | TRANSPORT NOTES: LIZARDS ESCAPE; Flight Delayed as Reptiles Blend Into Background -- Ship Executive Retires | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/aid-from-europe-urged-in-bogota-3-latin-lands-and-us-ask-more.html | AID FROM EUROPE URGED IN BOGOTA; 3 Latin Lands and U.S. Ask More Imports -- Links to O.E.C.D. Also Proposed | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/dodgers-victors-over-braves-5-to-3.html | DODGERS VICTORS OVER BRAVES, 5 TO 3 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/arlington-victor-aqueduct-choice-rose-bower-and-12-other-juvenile.html | ARLINGTON VICTOR AQUEDUCT CHOICE; Rose Bower and 12 Other Juvenile Fillies Entered in $96,060 Matron | True | By William R. Conklin | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/sarah-l-carter-wed-to-j-p-crawford-3d.html | Sarah L. Carter Wed To J. P. Crawford 3d | True | Special to The New YorX Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/houston-expands-integration.html | Houston Expands Integration | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/18000000-airport-at-halifax-to-be-formally-opened-today.html | $18,000,000 Airport at Halifax To Be Formally Opened Today | True | | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/events-of-interest-to-homemakers.html | Events of Interest to Homemakers | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/air-force-tests-raid-defenses-clears-skies-of-civilian-planes-air.html | Air Force Tests Raid Defenses; Clears Skies of Civilian Planes; AIR FORCE TESTS U. S. RAID DEFENSE | -- | By United Press International. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/indian-parliament-hears-assam-plea.html | INDIAN PARLIAMENT HEARS ASSAM PLEA | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/citys-auction-ended-146-parcels-sold-last-3day-net-is-3855625.html | CITY'S AUCTION ENDED; 146 Parcels Sold Last Day -- 3-Day Net Is $3,855,625 | -- | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/moscow-demands-un-aid-lumumba-bids-security-council-back-premier.html | MOSCOW DEMANDS U.N. AID LUMUMBA; Bids Security Council Back Premier -- Leadership of Hammarskjold Is Scored | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/a-big-business-is-found-in-little-stones-multitude-of-uses-requires.html | A Big Business Is Found In Little Stones; Multitude of Uses Requires Many Special Tools BIG GAINS SHOWN IN ROCK CRUSHING | -- | By James J. Nagle | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/august-job-rise-is-below-normal-unemployment-decline-was-also-less.html | AUGUST JOB RISE IS BELOW NORMAL; Unemployment Decline Was Also Less Than Usual -- Political Impact Seen | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/text-of-statement-by-hammarskjold-to-un-security-council-on-congo.html | Text of Statement by Hammarskjold to U.N. Security Council on Congo Situation | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/district-leader-quits-carney-of-brooklyn-to-devote-full-time-to.html | DISTRICT LEADER QUITS; Carney of Brooklyn to Devote Full Time to Kennedy Race | -- | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-african-responsibility.html | The African Responsibility | -- | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-cruise-of-the-baltika.html | The Cruise of the Baltika | -- | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/maccausland-keeps-lead.html | MacCausland Keeps Lead | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/athletics-triumph-32-beat-red-sox-on-3hitter-by-daley-homer-by.html | ATHLETICS TRIUMPH, 3-2; Beat Red Sox on 3-Hitter by Daley, Homer by Snyder | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/king-gustav-expresses-sorrow.html | King Gustav Expresses Sorrow | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/johnson-scores-issue-johnson-says-religious-issue-wont-be-decisive.html | Johnson Scores Issue; Johnson Says Religious Issue Won't Be Decisive in the South | True | By Douglas Dales | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/increase-in-childbirths-during-storm-predicted.html | Increase in Childbirths During Storm Predicted | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/venezuela-averts-government-crisis.html | VENEZUELA AVERTS GOVERNMENT CRISIS | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/abctv-to-open-busy-sports-year-begins-with-football-game-tomorrow.html | A.B.C.-TV TO OPEN BUSY SPORTS YEAR; Begins With Football Game Tomorrow -- Plans More Events, Color, Sponsors | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/crowds-mourn-pieck-east-berliners-line-street-for-more-than-mile-in.html | CROWDS MOURN PIECK; East Berliners Line Street for More Than Mile in Tribute | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/protestant-unit-to-press-debate-sets-up-quarters-in-capital-to.html | PROTESTANT UNIT TO PRESS DEBATE; Sets Up Quarters in Capital to Promote Discussion of Religion in Campaign | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/herman-elfers.html | HERMAN ELFERS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/moses-back-from-europe.html | Moses Back From Europe | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/ellis-first-with-68-heads-pros-in-jersey-golf-4-teams-tied-with-66s.html | ELLIS FIRST WITH 68; Heads Pros in Jersey Golf -- 4 Teams Tied With 66's | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/marathon-today-alerts-red-cross-italians-have-60-beds-ready-for.html | MARATHON TODAY ALERTS RED CROSS; Italians Have 60 Beds Ready for Olympians and 20 for the Spectators | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lodge-sets-forth-cold-war-tactics-citing-confederate-maxim-he.html | LODGE SETS FORTH COLD WAR TACTICS; Citing Confederate Maxim, He Proposes to 'Mystify, Mislead and Surprise' | -- | By Peter Kihssspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/californian-becomes-worlds-speediest-man-on-wheels-but-record.html | Californian Becomes World's Speediest Man on Wheels; But Record Eludes Him When Auto Fails on 2d Run | -- | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/france-stresses-accords.html | France Stresses Accords | -- | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/bright-bamboo-curtains-come-in-varied-colors.html | Bright Bamboo Curtains Come in Varied Colors | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/commodities-index-declined-thursday.html | COMMODITIES INDEX DECLINED THURSDAY | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/2-horses-killed-in-olympic-riding-australia-leads-equestrian.html | 2 HORSES KILLED IN OLYMPIC RIDING; Australia Leads Equestrian Individual and Team Tests After Cross-Country | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/zone-code-backed-by-realty-board-manhattan-group-is-joined-by.html | ZONE CODE BACKED BY REALTY BOARD; Manhattan Group Is Joined by Architects in Reversal of Stand After Changes BUT OPPOSITION REMAINS Similar Units in Four Other Boroughs Fight Plan -- Hearings Open Monday | True | By Glenn Fowler | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/leo-mathews-feted.html | Leo Mathews Feted | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/film-concern-aide-advanced.html | Film Concern Aide Advanced | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/analysis-of-funds-bills.html | Analysis of Funds Bills | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrsgifford-pinchotls-dead-widow-of-governor-was-79-ran-for-congress.html | Mrs.Gifford Pinchotls Dead; Widow of Governor Was 79; Ran for Congress Twiceu Sought Husband's Post in 1 Pennsylvania in 1934 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rites-held-for-taylor-service-in-washington-honors-reporter-killed.html | RITES HELD FOR TAYLOR; Service in Washington Honors Reporter Killed in Congo | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/22d-cotillion-is-held-in-westchester-club.html | 22d Cotillion Is Held In Westchester Club | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/contract-talks-go-on-musician-union-producers-say-settlement.html | CONTRACT TALKS GO ON; Musician Union, Producers Say Settlement Possible | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-meets-rebuff-on-europe-trade-common-market-tobacco-tariff-set.html | U.S. MEETS REBUFF ON EUROPE TRADE; Common Market Tobacco Tariff Set Far Above Level Sought Here TOP LEVY 30% OF VALUE But Government Hopes to Obtain Adjustment at Meeting of GATT | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/retailer-volume-steady-in-august-government-puts-sales-at-181.html | RETAILER VOLUME STEADY IN AUGUST; Government Puts Sales at 18.1 Billion -- Factory Gain Is Posted | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/prices-are-mixed-for-commodities-potato-futures-2-points-up-to-6.html | PRICES ARE MIXED FOR COMMODITIES; Potato Futures 2 Points Up to 6 Off -- Rubber Rises in a Thin Market | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-braceletlength-sleeve-and-full-shape-are-trends.html | The Bracelet-Length Sleeve and Full Shape are Trends | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/central-registration-ends-today-at-5-p-m.html | Central Registration Ends Today at 5 P. M. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/guinea-threatens-to-pull-troops-out-of-un-force-guinea-threatens-to.html | Guinea Threatens to Pull Troops Out of U.N. Force; Guinea Threatens to Withdraw Her Troops From U. N. Force | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/peiping-campaign-in-africa-grows-support-by-newest-nations-could.html | PEIPING CAMPAIGN IN AFRICA GROWS; Support by Newest Nations Could Win U. N. Seat for Communist China | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special lo The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/reform-jews-send-high-holy-days-kit-to-isolated-groups.html | Reform Jews Send High Holy Days Kit To Isolated Groups | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/antibias-chief-hailed-2-groups-commend-mayor-on-lowell-appointment.html | ANTI-BIAS CHIEF HAILED; 2 Groups Commend Mayor on Lowell Appointment | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/cucumbers-and-fish.html | Cucumbers and Fish | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-baldwin-fk-decker-jr-wed-in-bedford-st-matthews-episcopal.html | Miss Baldwin, F.K. Decker Jr. Wed in Bedford; St. Matthew's Episcopal Church Is the Setting for Their Marriage | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/jersey-legion-elects-wysocki.html | Jersey Legion Elects Wysocki | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/indians-supervision-extended.html | Indians' Supervision Extended | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/a-bedroom-can-provide-study-space.html | A Bedroom Can Provide Study Space | True | By Doris Thistlewo0d | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/july-arrests-drop-state-reports-52-reduction-from-record-in-59.html | JULY ARRESTS DROP; State Reports 5.2% Reduction From Record in 59 Month | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-sutro-is-wed-to-richard-coulson.html | Mrs. Sutro Is Wed To Richard Coulson | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/two-girls-presented-at-a-dance-on-li.html | Two Girls Presented At a Dance on L.I. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/harriman-is-in-congo-he-sees-lumumba-kasavubu-and-soviet-ambassador.html | HARRIMAN IS IN CONGO; He Sees Lumumba, Kasavubu and Soviet Ambassador | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/david-mintz.html | DAVID MINTZ | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/railroad-loan-cleared-texas-pacific-20-million-note-approved-by-icc.html | RAILROAD LOAN CLEARED; Texas & Pacific 20 Million Note Approved by I.C.C. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-kenny-board-polio-institute-is-reorganized-foundation-abolished.html | NEW KENNY BOARD; Polio Institute Is Reorganized -- Foundation Abolished | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/perizade-wins-at-del-mar.html | Perizade Wins at Del Mar | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/new-sun-chemical-officer.html | New Sun Chemical Officer | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/adios-butler-35-for-pace-tonight-8-in-50000-event-betting-time-wins.html | Adios Butler 3-5 for Pace Tonight; 8 in $50,000 Event -- Betting Time Wins Mile in 1:59 3-5 | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/algerians-in-bid-to-eisenhower.html | Algerians in Bid to Eisenhower | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/taxexempts-expected-to-lead-upturn-in-offerings-next-week.html | Tax-Exempts Expected to Lead Upturn in Offerings Next Week | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/the-death-op-a-roaring-man.html | THE DEATH OP A ROARING MAN | True | BARRY SPACKS. | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-scores-curb-on-berlin-travel-blames-russians-says-soviet-bears.html | U.S. SCORES CURB ON BERLIN TRAVEL; BLAMES RUSSIANS; Says Soviet Bears Complete Responsibility and Will Be Accountable for Effects U.S. SCORES CURB ON BERLIN TRAVEL | True | By William J. Jordenspecial to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/n-n-solovioff-66-dies-aeronautical-engineer-was-a-former-russian.html | N. N. SOLOVIOFF, 66, DIES; Aeronautical Engineer Was a Former Russian Baron | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rugged-terriers-lacking-in-depth-only-12-letter-men-back-crash.html | RUGGED TERRIERS LACKING IN DEPTH; Only 12 Letter Men Back -- 'Crash' Routine Toughens Boston U. for Gridiron | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/all-arms-to-congo-halted-by-belgium.html | ALL ARMS TO CONGO HALTED BY BELGIUM | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/7-in-weston-fight-business-growth-say-expansion-of-shopping-unit.html | 7 IN WESTON FIGHT BUSINESS GROWTH; Say Expansion of Shopping Unit Would Spoil Rural Air | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/passport-aide-to-speak-here.html | Passport Aide to Speak Here | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/july-steel-shipments-fell-to-4710565-tons.html | July Steel Shipments Fell to 4,710,565 Tons | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nassau-duo-posts-89-mrs-morgenthaler-and-mrs-matz-win-betterball.html | NASSAU DUO POSTS 89; Mrs. Morgenthaler and Mrs. Matz Win Better-Ball Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/other-sales-mergers-electric-musical.html | OTHER SALES, MERGERS; Electric & Musical | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lions-step-up-drills-columbia-football-team-set-for-scrimmage-today.html | LIONS STEP UP DRILLS; Columbia Football Team Set for Scrimmage Today | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/white-plains-store-leased.html | White Plains Store Leased | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/president-signs-added-aid-bills-one-projects-special-help-for-latin.html | PRESIDENT SIGNS ADDED AID BILLS; One Projects Special Help for Latin America -- World Program Still Slashed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/times-requests-alabama-appeal-asks-u-s-circuit-court-to-rule-on.html | TIMES REQUESTS ALABAMA APPEAL; Asks U. S. Circuit Court to Rule on Decision Backing Service of Libel Suits | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/john-o-peters-marries-margaret-h-r-totten.html | John O. Peters Marries Margaret H. R. Totten | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/kings-judge-sworn-in-rinaldi-succeeds-marasco-in-the-county-court.html | KINGS JUDGE SWORN IN; Rinaldi Succeeds Marasco in the County Court | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/indian-urges-action-to-curb-population.html | INDIAN URGES ACTION TO CURB POPULATION | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/van-hagen-scores-as-strong-breeze-baiters-sailboats.html | Van Hagen Scores As Strong Breeze Baiters Sailboats | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pauling-inquiry-off-senators-postpone-hearing-on-scientist-to-oct.html | PAULING INQUIRY OFF; Senators Postpone Hearing on Scientist to Oct. 11 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/jailed-for-coercion-brooklyn-man-gets-3-years-for-threat-to-tavern.html | JAILED FOR COERCION; Brooklyn Man Gets 3 Years for Threat to Tavern | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-margaret-wilson-is-married-in-capital.html | Miss Margaret Wilson Is Married in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/ralph-brooks-62-goyernorjsdead-first-democrat-to-hold-post.html | RALPH BROOKS, 62, GOYERNORJSDEAD; First Democrat to Hold Post in Nebraska in 18 Yearsis Had Career as Educator | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rhodesian-leader-jailed.html | Rhodesian Leader Jailed | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/margaret-sherman-bride.html | Margaret Sherman Bride | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/error-in-quotation-defectors-words-mistakenly-attributed-to-author.html | ERROR IN QUOTATION; Defectors' Words Mistakenly Attributed to Author | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-offers-trade-in-wartime-bonds-refunding-will-give-3-12longterm.html | U.S. OFFERS TRADE IN WARTIME BONDS; Refunding Will Give 3 1/2% Long-Term Securities for 2 1/2% Ones Due Sooner U.S. Offers Exchange of Bonds In a Long-Term Debt Refunding | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/us-doubts-russians-will-free-rb47-fliers.html | U.S. Doubts Russians Will Free RB-47 Fliers | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/an-appraisal-of-us-shortcomings-and-a-plea-for-longrange-program.html | An Appraisal of U.S. Shortcomings and a Plea for Long-Range Program | True | By Allilison Danzigspecial to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/arrest-in-taiwan-criticized.html | Arrest in Taiwan Criticized | True | GLENN G. DICK. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3-jersey-properties-bought.html | 3 Jersey Properties Bought | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/manta-ray-with-itchy-back-and-tarpon-with-sense-of-humor-intrigue-a.html | Manta Ray With Itchy Back and Tarpon With Sense of Humor Intrigue a Scot | True | By John W. Randolph | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/broncos-set-back-patriots-13-to-10-american-football-league-opener.html | BRONCOS SET BACK PATRIOTS, 13 TO 10; American Football League Opener at Boston Marked by Upset Before 21,597 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/toronto-pitcher-named-ace.html | Toronto Pitcher Named Ace | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/stafford-victor-on-6hitter-41-lopez-and-maris-connect-for.html | STAFFORD VICTOR ON 6-HITTER, 4-1; Lopez and Maris Connect for Consecutive Homers as Yanks Beat Tigers | True | By John Drebingerspecial to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/amacorp-registers-offering.html | Amacorp Registers Offering | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/ellis-l-schrimer.html | ; ELLIS L. SCHRIMER | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/governor-stumps-3-jersey-counties-stresses-foreign-affairs-in.html | GOVERNOR STUMPS 3 JERSEY COUNTIES; Stresses Foreign Affairs in Vigorous Campaign Swing --Crowds Enthusiastic | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/track-group-told-of-option-loans-applicant-for-hackensack-meadows.html | TRACK GROUP TOLD OF OPTION LOANS; Applicant for Hackensack Meadows Site Obtained $90,000 From Friends | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/kentuckian-given-guam-post.html | Kentuckian Given Guam Post | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/time-to-cross.html | Time to Cross | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/disalle-demands-apology-by-peale.html | DISALLE DEMANDS APOLOGY BY PEALE | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/peak-farm-output-seems-sure-this-year-government-reports-record.html | Peak Farm Output Seems Sure This Year, Government Reports; RECORD HARVEST EXPECTED FOR '60 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/britain-plans-inquiry.html | Britain Plans Inquiry | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/school-sitin-continues.html | School Sit-In Continues | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/parents-reject-invitation.html | Parents Reject Invitation | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/methodists-set-jersey-sessions-bishop-corson-to-preside-at-124th.html | METHODISTS SET JERSEY SESSIONS; Bishop Corson To Preside at 124th Annual Conference to Open in Ocean City | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/maurice-violette-french-politician.html | MAURICE VIOLETTE, FRENCH POLITICIAN | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/pennsy-strikers-are-determined-first-payless-week-here-passes-with.html | PENNSY STRIKERS ARE DETERMINED; First Payless Week Here Passes With No Visible Signs of a Retreat | True | By Foster Hailey | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/wendym-smith-1-1955-debutante-becomes-bride-o-married-tp-howard-s-.html | ! Wendy M. Smith, 1 1955 Debutante, Becomes Bride; ! o Married tp Howard S. Hart 2d, Wesleyan '52, in West Hartford i _____ | True | j I Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/exfbi-man-heads-police-license-unit.html | EX-F.B.I. MAN HEADS POLICE LICENSE UNIT | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/3-way-shoot-off-goes-to-mmillan-pennsylvania-marine-beats-finn-and.html | 3- WAY SHOOT OFF GOES TO M'MILLAN; Pennsylvania Marine Beats Finn and Russian -- Soviet Lifters, Gymnasts Star | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/reshevsky-benko-in-2-chess-draws.html | RESHEVSKY, BENKO IN 2 CHESS DRAWS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/soviet-trade-opposed-brazil-business-men-say-equipment-is-outdated.html | SOVIET TRADE OPPOSED; Brazil Business Men Say Equipment Is Outdated | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/melpar-offers-rights-westinghouse-air-brake-co-holders-may-buy.html | MELPAR OFFERS RIGHTS, Westinghouse Air Brake Co. Holders May Buy Stock | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/too-poor-for-schools.html | Too Poor for Schools? | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/drdayidr.graig-retailing-aide-65-former-head-of-federation.html | DR.DAYIDR.GRAIG, RETAILING AIDE, 65; Former Head of Federation DiesuResearch Director 'Had Been an Educator | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/carrier-crash-kills-navy-pilot.html | Carrier Crash Kills Navy Pilot | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/four-rages-today-for-sports-cars-wisconsin-meet-draws-top-drivers.html | FOUR RAGES TODAY FOR SPORTS CARS; Wisconsin Meet Draws Top Drivers -- 500-Mile Event to Be Held Tomorrow | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/atom-clock-made-for-space-pilots-dr-arditi-ut-scientist-invents.html | ATOM CLOCK MADE FOR SPACE PILOTS; Dr. Arditi, I.T.& T. Scientist, Invents Aid Accurate to 1 Second in 300 Years VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/nkrumah-supports-sudanese-over-mali.html | NKRUMAH SUPPORTS SUDANESE OVER MALI | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/excerpts-from-soviet-and-other-addresses-council-meeting-on-the.html | Excerpts From Soviet and Other Addresses Council Meeting on the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/mrs-choate-wins-wheeler-trophy-apawamis-golfer-gets-total-of-240.html | MRS. CHOATE WINS WHEELER TROPHY; Apawamis Golfer Gets Total of 240 -- Mrs. Nesbitt Is Runner-Up With 247 | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fairview-team-first.html | Fairview Team First | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/motel-to-replace-a-hotel-in-jersey-stone-harbor-landmark-is-doomed.html | MOTEL TO REPLACE A HOTEL IN JERSEY; Stone Harbor Landmark Is Doomed -- Medical Unit and Office Also Due | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/strikes-diminish-railway-freight-carloadings-down-3-last-week-from.html | STRIKES DIMINISH RAILWAY FREIGHT; Carloadings Down 3% Last Week From Prior 7 Days, According to A. A. R. | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/hope-for-accord-on-pennsy-fades-quill-assails-u-s-mediator-and.html | HOPE FOR ACCORD ON PENNSY FADES; Quill Assails U. S. Mediator and Accuses Railroad of Delaying Tactics | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/47-girls-in-debuts-at-darien-cotillion.html | 47 Girls in Debuts at Darien Cotillion | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lloyds-denies-link-says-it-is-not-connected-with-strike-insurance.html | LLOYDS DENIES LINK; Says It Is Not Connected With Strike Insurance Group | True | | 1988-03-14 | RE0000378555 | RE0000378555 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/24-us-colleges-to-aid-africans-100-to-200-students-will-be-taken.html | 24 U.S. COLLEGES TO AID AFRICANS; 100 to 200 Students Will Be Taken Yearly Under Full Scholarship Program | True | By Robert H. Terte | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/morrison-brass-corp.html | Morrison Brass Corp. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/frank-h-celona-.html | FRANK H. CELONA ! | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/256-dead-in-indian-flood.html | 256 Dead in Indian Flood | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/lafayette-to-use-a-revised-attack-leopards-have-i-formation-roving.html | LAFAYETTE TO USE A REVISED ATTACK; Leopards Have I Formation, Roving Backs and Flankers but Not Enough Weight | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/school-paper-halted-trustees-at-fair-lawn-object-to-editorial-and.html | SCHOOL PAPER HALTED; Trustees at Fair Lawn Object to Editorial and Article | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/rhodesia-to-train-whites.html | Rhodesia to Train Whites | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/harry-hachmeister.html | HARRY HACHMEISTER | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/missionary-doctor-cites-natives-role.html | MISSIONARY DOCTOR CITES NATIVES ROLE | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/miss-morse-bride-of-donald-eyers-jr.html | Miss Morse Bride Of Donald Eyers Jr. | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/norwalk-reduces-students-car-jam-on-schools-2d-day.html | Norwalk Reduces Students' Car Jam On School's 2d Day | True | Special to The New York Times. | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/fund-for-carcrash-survivors.html | Fund for Car-Crash Survivors | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/abraham-unger-dead-owner-of-ansonia-shoe-corp-founded-retail-chain.html | ABRAHAM UNGER DEAD; Owner of Ansonia Shoe Corp. Founded Retail Chain in '25 | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-10 | 1960-09-10 | https://www.nytimes.com/1960/09/10/archives/export-forecast-found-favorable-us-says-sales-to-europe-continue.html | EXPORT FORECAST FOUND FAVORABLE; U.S. Says Sales to Europe Continue High -- Report Vague on Britain | True | | 1988-03-14 | RE0000378555 | RE0000378555 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rare-law-book-on-view-here.html | Rare Law Book on View Here | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fedor-panferov.html | FEDOR PANFEROV | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nursing-home-planned-600000-fifty-bed-structure-to-rise-in-union.html | NURSING HOME PLANNED; $600,000, Fifty-Bed Structure to Rise in Union County | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-franklin-feature-writer-o-wed-in-newark-married-to-william-j.html | Miss Franklin, Feature Writer, o Wed in Newark; Married to William J. Brennan 3d, Son of Associate Justice | True | I - Special to The New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/oil-storage-tanks-blown-up-in-blaze.html | OIL STORAGE TANKS BLOWN UP IN BLAZE | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-talking-shoes-a-pair-of-red-clogs-by-masako-matsuno-illustrated.html | The Talking Shoes; A PAIR OF RED CLOGS  By Masako Matsuno. Illustrated by Kazue Mizumura. Unpaged. Cleveland and New York: The World Publishing Company. $3. | True | ELIZABETH HODGES. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/group-to-aid-peru-on-home-financing.html | GROUP TO AID PERU ON HOME FINANCING | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/husted-sailing-victor-his-rumour-11-takes-luders-16-race-off-indian.html | HUSTED SAILING VICTOR; His Rumour 11 Takes Luders-16 Race Off Indian Harbor Y.C. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/x15-undergoes-test-rocket-plane-flies-2100-mph-to-check-stability.html | X-15 UNDERGOES TEST; Rocket Plane Flies 2,100 M.P.H. to Check Stability | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-rifle-shooter-second-to-german-kohnke-18-beats-hill-by-a-point.html | U.S. RIFLE SHOOTER SECOND TO GERMAN; Kohnke, 18, Beats Hill by a Point in Small-Bore Prone Position at Olympics | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/robert-ginocchio-weds-miss-sarah-sedgwick.html | Robert Ginocchio Weds Miss Sarah Sedgwick | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/satellites-and-radio.html | SATELLITES AND RADIO | True | RAPHAEL SOLFER. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/followers-fight-to-succeed-long-race-for-congress-is-open-hueys-son.html | FOLLOWERS FIGHT TO SUCCEED LONG; Race for Congress Is Open -- Huey's Son Russell May Seize the Reins | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/susan-p-hoyt-bride-of-george-holloway.html | Susan P. Hoyt Bride Of George Holloway | True | Special to Tlie New York Times. I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/s-r-parker-weds-j-barbara-schiffman.html | S. R. Parker Weds j Barbara Schiffman | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/felt-lauds-zoning-aid-cites-business-and-industry-support-of.html | FELT LAUDS ZONING AID; Cites Business and Industry Support of Proposed Code | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marriage-in-montclair-for-carolyn-van-vleck.html | Marriage in Montclair For Carolyn Van Vleck | True | Snecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/9-police-disperse-olean-crowd.html | 9 Police Disperse Olean Crowd | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/robert-randalls-have-son.html | Robert Randalls Have Son | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/goldenrod-yellow.html | Goldenrod Yellow | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/josephine-woolston-is-wed-to-banker-married-to-sidney-a-stauntonu28.html | Josephine Woolston Is Wed to Banker; Married to Sidney A. Stauntonu28 Attend Couple | True | Special U The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-miss-mary-ann-casey-wed-to-c-william-gano.html | I Miss Mary - Ann Casey Wed to C. William Gano | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stocks-decline-in-light-trading-steel-operations-continue-at-50.html | Stocks Decline in Light Trading -- Steel Operations Continue at 50%; WEEK IN FINANCE: MARKET DECLINES | True | By John G. Forrest | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-roberts-bride-of-thomas-skidd-jr.html | Judith Roberts Bride Of Thomas Skidd Jr. | True | ., Special to The New York Times.- I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hofstra-series-set-cosi-fan-tutte-is-scheduled-for-opening-on-oct-2.html | HOFSTRA SERIES SET; 'Cosi fan tutte' Is Scheduled for Opening on Oct. 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-wellbuilt-brick-path-is-a-durable-landscape-investment.html | A WELL-BUILT BRICK PATH IS A DURABLE LANDSCAPE INVESTMENT | True | ROBERT L. STILLSON. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/crisis-held-near-over-arms-race-new-approach-to-problem-urged-in.html | CRISIS HELD NEAR OVER ARMS RACE; New Approach to Problem Urged in Survey by Arts and Sciences Academy | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-dancer-and-the-dybbuk.html | THE DANCER AND 'THE DYBBUK' | True | By John P. Shanley | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joanna-dubose-burbank-feted-at-cedarhurst-dance.html | Joanna DuBose Burbank Feted at Cedarhurst Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/virginia-set-sup-a-new-park-plan-small-wilderness-area-on.html | VIRGINIA SET SUP A NEW PARK PLAN; Small Wilderness Area on Chesapeake Is Bought -- Foundation Is Sponsor | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/johnson-returns-home-pleased-by-his-reception-in-new-england-and.html | JOHNSON RETURNS HOME; Pleased by His Reception in New England and New York | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jones-beach-park-sets-fall-events-pool-and-surf-bathing-will.html | JONES BEACH PARK SETS FALL EVENTS; Pool and Surf Bathing Will Continue Till Sept. 25 -- Fencing Tourney Today | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bus-and-auto-travel-is-heavy-as-pennsy-riders-crowd-roads.html | Bus and Auto Travel Is Heavy As Pennsy Riders Crowd Roads | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bridge-defenders-trump-management.html | BRIDGE: 'DEFENDERS' TRUMP MANAGEMENT' | True | By Albert H. Morehead | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/communists-push-hard-for-recognition-of-east-germany-and-the-ouster.html | Communists Push Hard for Recognition of East Germany and the Ouster of Western Forces | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tigers-beaten-51-mcdougald-hits-two-homers-mantle-one-turley.html | TIGERS BEATEN, 5-1; McDougald Hits Two Homers, Mantle One -- Turley Triumphs TURLEY OF YANKS BEATS TIGERS, 5-1 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sunrise-county-on-canadian-border-of-pine-tree-state-offers-scenic.html | Sunrise County on Canadian Border of Pine Tree State Offers Scenic Byways to the Exploring Tourist | True | By Jean Davisson | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-mulcahy-bride-of-r6bert-t-griffin.html | Mary Mulcahy Bride Of R6bert T. Griffin | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jmrs-w-h-baker-dies-__-i-j-lawyers-widow-was-reared-j-at-frontier.html | JMRS. W. H. BAKER DIES) __; i J Lawyer's Widow Was Reared j at Frontier Army Posts ; | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bantam-and-hugo-beaten-in-sailing-sleipner-blue-bottle-kayos-also.html | BANTAM AND HUGO BEATEN IN SAILING; Sleipner, Blue Bottle, Kayos Also Lose Perfect Slates -- Regatta Draws 280 | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/autumn-a-fine-time-to-steer-eastward-course-six-or-seven-weeks.html | Autumn a Fine Time to Steer Eastward Course; Six or Seven Weeks Remain for Cruise to Missed Ports Long Island's Outer Area Provides Fun, Shelter, Fishing | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/not-in-orbit.html | NOT IN ORBIT | True | DENNISON JACKS. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mr-america-next-in-6furlong-race-25-choice-with-neves-up-takes.html | MR. AMERICA NEXT IN 6-FURLONG RACE; 2-5 Choice, With Neves Up, Takes Sprint in 1:09 for 4th Straight Triumph | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/halifax-opens-new-airport.html | Halifax Opens New Airport | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hungarian-exile-warns-africans-jersey-an-heads-exleaders-of-scouts.html | HUNGARIAN EXILE WARNS AFRICANS; Jerseyan Heads Ex-Leaders of Scouts Relating 1956 'Crushing' by Reds | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/city-library-branch-closes-for-repairs.html | CITY LIBRARY BRANCH CLOSES FOR REPAIRS | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/landmark-stirs-fight-santa-fe-group-seeks-to-bar-razing-of-civil.html | LANDMARK STIRS FIGHT; Santa Fe Group Seeks to Bar Razing of Civil War Building | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tito-and-nasser-will-be-at-un-world-leaders-gathering-for-assembly.html | TITO AND NASSER WILL BE AT U.N.; World Leaders' Gathering for Assembly to Raise Big Security Problem Tito and Nasser to Be at U.N.; Big Security Problem Raised | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/edward-conca-weds-gerriann-frankenfield.html | Edward Conca Weds Gerriann Frankenfield | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/khrushchev-visit-hit-keating-calls-un-trip-return-to-scene-of-his.html | KHRUSHCHEV VISIT HIT; Keating Calls U.N. Trip Return to 'Scene of His Crimes' | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sara-whiting-married.html | Sara Whiting Married | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ilgwu-to-commemorate-the-1910-cloakmakers-revolt-official-who-was.html | I.L.G.W.U. to Commemorate The 1910 'Cloakmakers Revolt'; Official Who Was Picket 50 Years Ago Says Strike, Which Ended Sweatshop, Also Gave Union a 'Soul' | True | By Stanley Levey | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/publishing.html | Publishing | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-solid-south-moves-closer-to-a-twoparty-system-dissatisfaction.html | THE 'SOLID SOUTH' MOVES CLOSER TO A TWO-PARTY SYSTEM; Dissatisfaction With Party and Platform Spurs Rebellion Urbanization and Social Shifts Have Changed Old Patterns | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bottle-gentian-grows-in-moist-meadows.html | Bottle Gentian Grows In Moist Meadows | True | By Sally Pullar | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-dickens-wed-to-eric-b-fredrikson.html | Margaret Dickens Wed To Eric B. Fredrikson | True | Sni"<' | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/experiment-station-experts-solve-myriad-problems-every-y-ear.html | Experiment Station Experts Solve Myriad Problems Every Year | True | By Bruce B. Miner | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/down-the-ohio-cappy-and-the-river-by-lyan-avery-illustrated-by.html | Down the Ohio; CAPPY AND THE RIVER. By Lyan Avery. Illustrated by Albert Or- baan. 152 pp. New York: Duell, Sloan & Pearce. $3. | True | ELLEN LEWIS BUELL | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-orleans-group-pickets-two-stores.html | NEW ORLEANS GROUP PICKETS TWO STORES | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-war-was-at-an-awkward-age-good-bye-dolly-gray-the-story-of-the.html | When War Was at an Awkward Age; GOOD BYE DOLLY GRAY: The Story of the Boer War. By Rayne Kruger. Illustrated. 507 pp. Philadelphia and New York: J.B. Lippincott Company. $7.50. | True | By Gordon Harrison | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/baptists-await-suits-national-convention-goes-on-presidency-is.html | BAPTISTS AWAIT SUITS; National Convention Goes On -- Presidency Is Disputed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/republicans-in-midwest-plan-dinners-for-dick.html | Republicans in Midwest Plan 'Dinners for Dick' | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-ingrid-m-bergman-wed-j.html | I Ingrid. M. Bergman Wed. j | True | Special to The New York Times. i | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/president-scores-birdie-with-twenty-foot-putt.html | President Scores Birdie With Twenty-Foot Putt | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ballerinas-are-born-and-schooled.html | Ballerinas Are Born -- And Schooled | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nestlerubucher-.html | NestleruBucher ! | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-garret-hobart-jr-daughterinlaw-of-vice-president-to-mckinley.html | MRS. GARRET HOBART JR.; Daughter-in-Law of Vice President to McKinley Dies | True | Special to The New York Times. ] | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/transport-news-view-from-haiti-chamber-backs-usowned-panama-line-in.html | TRANSPORT NEWS: VIEW FROM HAITI; Chamber Backs U.S.-Owned Panama Line in Fight -- Irish Tourism on Rise | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bourbon-ball-here-on-oct-12-to-aid-service-mens-club.html | Bourbon Ball Here on Oct. 12 To Aid Service Men's Club | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/legislating-school-aid-background-of-opposition-to-federal-bill.html | Legislating School Aid; Background of Opposition to Federal Bill Reviewed | True | HARRISON SASSCER. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/russian-is-first-in-weight-lifting-vlasov-breaks-world-mark-3-times.html | RUSSIAN IS FIRST IN WEIGHT LIFTING; Vlasov Breaks World Mark 3 Times in Olympics -- Americans 2d and 3d | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-reply.html | A Reply | True | ROBERT GESSNER. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katanga-bidding-to-reform-congo-kasavubu-and-other-african-chiefs.html | KATANGA BIDDING TO REFORM CONGO; Kasavubu and Other African Chiefs Urged to Confer on a Loose Federation | True | By A.m. Rosenthalspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/scoreboard.html | SCOREBOARD | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-hurst-spins-an-openair-yarn-children-listen-at-andersen-statue.html | MISS HURST SPINS AN OPEN-AIR YARN; Children Listen at Andersen Statue in Central Park to Fairy Story of Moon | True | BY Nan Robertson | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/protestant-underworld-cited-as-source-of-attack-on-kennedy-union.html | 'Protestant Underworld' Cited As Source of Attack on Kennedy; Union Seminary Dean Asserts Raising of Religious Issue Stirs Hatreds -- Calls Peale Group Uninformed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-lazarus-smith-alumna-to-be-married-55-debutante-engaged-to-jay.html | Miss Lazarus, Smith Alumna, To Be Married; '55 Debutante Engaged to Jay Block, Who Is Graduate of M. I. T. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-alan-briskman-to-wed-i-miss-sara-gail-klar.html | i Alan Briskman to Wed ; i Miss Sara Gail Klar | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bruins-trade-lumley-get-rollins-former-ranger-from-winnipeg-sextet.html | BRUINS TRADE LUMLEY; Get Rollins, Former Ranger, From Winnipeg Sextet | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-miss-dommerich-greenwich-bride.html | I Miss Dommerich Greenwich Bride | True | ! Special to The New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katherinetribby-and-a-lieutenant-in-marines-wed-i-___-she-is.html | KatherineTribby And a Lieutenant In Marines Wed i __.__.__ She Is Married to Alien I. Price Jr. at Church oin Chevy Chase _____, I | True | Special to Ttft New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-pershing-led-the-big-parade-the-world-war-i-commander-of-the.html | When Pershing Led the Big Parade; The World War I commander of the A.E.F., born 100 years ago this week, was one of the last of the old breed of soldier. How esteemed was he by his men -- and his allies? When Pershing Led the Big Parade | True | By Pierce G. Fredericks | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-catherine-kieran-wed-to-lieut-stanley-fitzgerald.html | Mary Catherine Kieran Wed To Lieut Stanley Fitzgerald | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/struggle-for-the-congo-two-adversaries-and-the-course-of-events.html | STRUGGLE FOR THE CONGO -- TWO ADVERSARIES AND THE COURSE OF EVENTS LAST WEEK PREMIER AND PRESIDENT: Two Very Different Men Struggle for Control of the New Nation | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/piecks-funeral-held-cremation-follows-elaborate-ceremonies-in-east.html | PIECK'S FUNERAL HELD; Cremation Follows Elaborate Ceremonies in East Berlin | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/advertising-studying-why-the-public-buys-tracing-consumer-habits.html | Advertising: Studying Why the Public Buys; Tracing Consumer Habits Has Become a Big Business One Panel Lines Up 10,100 Families to Keep Details | True | By Robert Alden | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reed-scores-twice-on-jersey-courts.html | REED SCORES TWICE ON JERSEY COURTS | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-south-learns-its-hardest-lessons-a-teacher-whose-desegrated.html | The South Learns Its Hardest Lessons; A teacher whose desegregated school has been reborn from the debris of dynamite blasts finds in her town's experiences guidance for others and hope for the future. The South's Hardest Lessons | True | By Margaret Anderson | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/titans-to-oppose-bills-here-today.html | TITANS TO OPPOSE BILLS HERE TODAY | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-worlds-food-science-and-technology-are-in-a-desperate-race-with.html | THE WORLD'S FOOD; Science and Technology Are In a Desperate Race With Population | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ban-on-stop-orders-for-stock-helps-keep-stability-in-market.html | Ban on 'Stop' Orders for Stock Helps Keep Stability in Market; STOP-ORDERS BAN AN AID TO MARKET | True | By Burton Crane | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/appraisal.html | APPRAISAL | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathleen-grant-married.html | Kathleen Grant Married | True | [ Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/personalities-bankers-eye-wider-fields-moore-butcher-and-weller.html | Personalities: Bankers Eye Wider Fields; Moore, Butcher and Weller Figure in Expansion Moves | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/panama-parley-due-us-aid-directors-to-meet-this-week-on-program.html | PANAMA PARLEY DUE; U.S. Aid Directors to Meet This Week on Program | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/belgiums-notes-to-un.html | Belgium's Notes to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-man-who-always-had-more-to-say-than-he-said-balzac-the-european.html | A Man Who Always Had More to Say Than He Said; BALZAC THE EUROPEAN. By E.J. Oliver. 209 pp. New York: Sheed and Ward. $4.25. | True | By Henri Peyre | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grace-line-near-caracas-accord-venezuela-longshore-pact-due-to-end.html | GRACE LINE NEAR CARACAS ACCORD; Venezuela Longshore Pact Due to End Costly Tie-Up of 2 Containerships | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-jack-bornstein.html | MRS. JACK BORNSTEIN | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | FRANK B. FORD. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/eden-sees-west-split-free-world-in-most-danger-since-1939-briton.html | EDEN SEES WEST SPLIT; Free World in Most Danger Since 1939, Briton Says | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/science-notes-radiation.html | SCIENCE NOTES; RADIATION | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/clarkumacdbnald.html | ClarkuMacDbnald | True | I Special to Tne New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/florence-evans-92-poet-and-novelist.html | FLORENCE EVANS, 92, POET AND NOVELIST | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/on-propaganda-voyage.html | On Propaganda Voyage | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/despite-some-fine-entries-and-good-intentions-fete-fell-below-par.html | Despite Some Fine Entries and Good Intentions, Fete Fell Below Par | True | By Robert F. Hawkins | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/no-opportunity.html | 'NO OPPORTUNITY' | True | A. HAMEED NAZ. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/yale-reserves-triumph.html | Yale Reserves Triumph | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/notes-from-rome-olympic-stars-get-strange-requests.html | Notes From Rome: Olympic Stars Get Strange Requests | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fiscal-policies-are-criticized.html | FISCAL POLICIES ARE CRITICIZED | True | F.M.H. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/navy-help-asked-for-li-potatoes-suffolk-growers-would-lease-site.html | NAVY HELP ASKED FOR L.I. POTATOES; Suffolk Growers Would Lease Site for Waste of a Starch Factory | True | By Byron Porterfieldspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/news-notes-classroom-and-campus-language-study-gains-in-high.html | NEWS NOTES: CLASSROOM AND CAMPUS; Language Study Gains in High Schools; Rising Selectivity Poses Problem | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sisterhood-lunch-wednesday.html | Sisterhood Lunch Wednesday | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/recitalists-who-adhere-to-tradition-in-programs-may-court-disaster.html | Recitalists Who Adhere to 'Tradition' In Programs May Court Disaster | True | By Harold C. Schonberg | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/british-columbia-votes-tomorrow-social-credit-of.html | BRITISH COLUMBIA VOTES TOMORROW; Social Credit Government of Province Challenged Principally by C.C.F. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-yorks-gop-now-sees-a-brighter-picture-new-states-add-more-miles.html | New York's G.O.P. Now Sees a Brighter Picture; New States Add More Miles to Campaign Trail; G.O.P. BUOYED Hopes Raised in New York By Four Factors | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/courses-for-radio-listeners.html | Courses for Radio Listeners | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/time-has-come-for-making-forecasts-hunting-will-be-better-than-in.html | Time Has Come for Making Forecasts: Hunting Will Be Better Than in 1959 | True | By John W. Randolph | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dec-19-showing-of-camelot-set-for-benefit-fete-theatre-party-will.html | Dec. 19 Showing Of 'Camelot' Set For Benefit Fete; Theatre Party Will Aid New York Exchange for Women's Work | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rail-strikes-raise-question-of-laws-adequacy-act-strained-legal.html | RAIL STRIKES RAISE QUESTION OF LAWS ADEQUACY; ACT STRAINED Legal Machinery Dates to 1926 RIGID RULES Working Conditions Hard to Change | True | By A.h. Raskin | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-designs-gain-for-family-rooms-designs-changing-in-informal-area.html | New Designs Gain For Family Rooms; DESIGNS CHANGING IN INFORMAL AREA | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-laos-strife-cited-in-reports-washington-hears-revolt-is-aimed.html | NEW LAOS STRIFE CITED IN REPORTS; Washington Hears Revolt Is Aimed at Vientiane Rule -- Fears Red China Move | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/to-persuade-is-to-sell-the-strategy-of-desire-by-er-nest-dichter.html | To Persuade Is to Sell; THE STRATEGY OF DESIRE. By Er- nest Dichter. 314 pp. New York: Doubleday & Co. $3.95. | True | By John Keats | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-welling-fiancee-of-hardie-h-mintzer.html | Miss Welling Fiancee Of Hardie H. Mintzer | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/brick-homes-on-display.html | Brick Homes on Display | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fire-goes-up-in-smoke-just-as-brigade-arrives.html | Fire 'Goes 'Up in Smoke' Just as Brigade Arrives | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/quake-jars-seattle-sharp-temblor-hits-area-no-damage-reported.html | QUAKE JARS SEATTLE; Sharp Temblor Hits Area -- No Damage Reported | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/congo-ceasefire-reported-by-un-in-katanga-area-but-lumumba-denies.html | CONGO CEASE-FIRE REPORTED BY U.N. IN KATANGA AREA; But Lumumba Denies Halt in War on Tshombe -- He Assails Hammarskjold CONGO ARMY ENDS FIRE ON KATANGA | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/armin-hary-simple-man.html | Armin Hary, Simple Man | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/algeria-conflict-bothers-africans-french-community-states-disturbed.html | ALGERIA CONFLICT BOTHERS AFRICANS; French Community States Disturbed by Split Loyalty as U.N. Session Nears | True | By Henry Ginigerspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-british-look-for-american-men-its-possible-says-a-london-observer.html | A British Look for American Men?; It's possible, says a London observer, but it cannot be reduced to specifications and made in America. It must be acquired from Britain. | True | By Malcolm Muggeridge | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/debut-dance-held-for-martha-millen.html | Debut Dance Held For Martha Millen | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/42d-division-wins-praise-of-brucker.html | 42D DIVISION WINS PRAISE OF BRUCKER | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/how-to-become-an-airline-hostess-girl-on-the-wing-by-bernard.html | How to Become an Airline Hostess; GIRL ON THE WING. By Bernard Glemser. 368 pp. New York: Ran- dom House. $4.95. | True | By Henry Cavendish | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/father-escorts-judith-garnett-at-her-wedding-alumna-of-wellesley-is.html | Father Escorts -, Judith Garnett At Her Wedding; Alumna of Wellesley Is Bride in Capital of Daniel W. Taylor | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-model-alpa-reflex-has-straight-finder.html | New Model Alpa Reflex Has Straight Finder | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/why-argue-with-the-ump.html | Why Argue With the Ump? | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-admiral-also-did-his-duty-decision-at-trafalgar-by-dudley-pope.html | The Admiral Also Did His Duty; DECISION AT TRAFALGAR. By Dudley Pope. Illustrated. 381 pp. Philadelphia and New York: J.B. Lippincott Company. $5.95. | True | By C. Northcote Parkinson | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/major-art-show-due-at-whitney-young-america-display-is-seasons.html | MAJOR ART SHOW DUE AT WHITNEY; 'Young America' Display Is Season's First -- Grandma Moses Work at IBM | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/true-artists-and-supreme-gossips-the-goncourt-brothers-by-andre.html | True Artists and Supreme Gossips; THE GONCOURT BROTHERS. By Andre Billy. Translated from the French by Margaret Shaw. 352 pp. New York: Horizon Press. $6.50. | True | By Francis Steegmuller | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/child-to-mrs-horsman.html | Child to Mrs. Horsman | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/frances-michaels-becomes-affianced.html | Frances Michaels Becomes Affianced] | True | Special to The New York Times. ' | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/call-about-khrushchev-gets-too-busy-signal.html | Call About Khrushchev Gets 'Too Busy' Signal | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/herman-saxe-.html | HERMAN SAXE ] | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jersey-to-weigh-commuters-tax-increase-in-cigarette-levy-and-bond.html | JERSEY TO WEIGH COMMUTERS' TAX; Increase in Cigarette Levy and Bond Referendum Also Facing Legislators | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-us-policies-questioned-here-latin-american-program-and-attitude.html | TWO U.S. POLICIES QUESTIONED HERE; Latin American Program and Attitude Toward Satellites Scored at Convention | True | By Edward C. Burks | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/branch-sought-by-bank.html | Branch Sought by Bank | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hiring-of-banned-writers-indicates-challenge-to-industry-blacklist.html | Hiring of Banned Writers Indicates Challenge to Industry Blacklist | True | By Murray Schumach | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/spanish-mission-set-here.html | Spanish Mission Set Here | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/un-fete-scheduled-princeton-group-to-oversee-weeks-activities.html | U.N. FETE SCHEDULED; Princeton Group to Oversee Week's Activities | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-case-for-quiet-diplomacy-mr-khrushchev-wants-to-make-the-coming.html | The Case for Quiet Diplomacy; Mr. Khrushchev wants to make the coming U.N. meeting a gigantic 'summit.' An expert explains how this aids autocratic regimes and argues for talks in confidence. Case for Quiet Diplomacy | True | By Louis J. Halle | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/roger-stevens-to-offer-a-new-play-by-jean-kerr-joy-at-stratford.html | Roger Stevens to Offer a New Play By Jean Kerr -- Joy at Stratford | True | By Lewis Funke | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/elizabeth-lena-wed-tolouis-jschmht.html | Elizabeth Lena Wed To-Louis J.Schmht | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jean-a-minan-married.html | Jean A. Minan Married | True | Special to The New York Time*. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mulrain-picked-in-queens.html | Mulrain Picked in Queens | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/harvards-ravenel-stars.html | Harvard's Ravenel Stars | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/argentina-is-rebuilding-depleted-cattle-herds.html | Argentina Is Rebuilding Depleted Cattle Herds | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/child-to-mrs-deans-jr.html | Child to Mrs. Deans Jr. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-ship-gets-skipper-baldi-to-command-exports-cargo-ambassador.html | NEW SHIP GETS SKIPPER; Baldi to Command Export's Cargo Ambassador | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hughes-gets-back-methodist-status.html | HUGHES GETS BACK METHODIST STATUS | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/el-salvador-in-trouble.html | El Salvador in Trouble | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/encyclopaedia-unit-elects.html | Encyclopaedia Unit Elects | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/body-build-lungs-and-heart-important-in-the-olympics-but-so-is.html | Body Build, Lungs and Heart Important In the Olympics, but So Is Personality | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-chinas-threat.html | RED CHINA'S THREAT | True | CARL K. PANERO. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-developing-technique-pleasing-to-campaign-listeners-oratory.html | Kennedy Developing Technique Pleasing to Campaign Listeners; Oratory Falls Between Stevenson and Truman Styles -- Candidate Calls Chance Good to Win California | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/africa-airlift-delayed-flights-postponed-till-today-as-planes-fail.html | AFRICA AIRLIFT DELAYED; Flights Postponed Till Today as Planes Fail to Arrive | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/magic-touches-magic-touches-cont.html | Magic Touches; Magic Touches (Cont.) | True | By Cynthia Kellogg | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-overly-is-bride.html | Mary Overly Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cynthia-robinson-to-wed.html | Cynthia Robinson to Wed | True | Special to The New York "Time" | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/il-pleut-il-pleut.html | Il Pleut, Il Pleut | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hartford-courant-up-to-7c.html | Hartford Courant Up to 7c | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/summering-house-plants-move-indoors-now.html | SUMMERING HOUSE PLANTS MOVE INDOORS NOW | True | By Olive E. Allen | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/huntington-gets-new-home-colony-55-units-planned-in-royal-woods.html | HUNTINGTON GETS NEW HOME COLONY; 55 Units Planned in Royal Woods Development -- Other Offerings | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gop-ticket-gains-in-minnesota-poll.html | G.O.P. TICKET GAINS IN MINNESOTA POLL | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/frederika-noe-1956-debutante-is-married-here-i-____-wears-peau-de.html | Frederika Noe, 1956 Debutante, ^ Is Married Here i ____ ; Wears Peau de Soie at Wedding at St. James' to James Baldwin Jr. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lunch-to-honor-doctor-in-jersey-dr-henry-kessler-leader-in.html | LUNCH TO HONOR DOCTOR IN JERSEY; Dr. Henry Kessler, Leader in Rehabilitation, Began His Career in 1919 | True | By Milton Honigspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/foreigners-laud-hospitals-in-us-189-experts-from-abroad-cite.html | FOREIGNERS LAUD HOSPITALS IN U.S.; 189 Experts From Abroad Cite Medical Treatment After Visits in City | True | By Morris Kaplan | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/oldhouse-tour-set-hopewell-showing-will-aid-librarymuseum.html | OLD-HOUSE TOUR SET; HopeWell Showing Will Aid Library-Museum | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/australia-takes-equestrian-prize-morgan-triumphs-in-3day-event-and.html | AUSTRALIA TAKES EQUESTRIAN PRIZE; Morgan Triumphs in 3-Day Event and Paces Team to Gold Medal in Rome | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/uuuuuuuuuuuu-i-patricia-morgan-married.html | uuuuuuuuuuuu I Patricia Morgan Married | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/when-beef-becomes-boeuf-when-beef-is-boeuf-cont.html | When Beef Becomes Boeuf; When Beef Is Boeuf (Cont.) | True | By Craig Claiborne | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/brother-escorts-miss-jane-ryan-at-her-wedding-new-rochelle-alumna.html | Brother Escorts Miss Jane Ryan At Her Wedding New Rochelle Alumna ' Is the Bride of George Edward Devine Jr. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/storm-loss-light-at-fl-lauderdale.html | STORM LOSS LIGHT AT FT. LAUDERDALE | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/text-of-memorandum.html | TEXT OF MEMORANDUM | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gop-women-to-meet-1500-expected-at-national-parley-in-atlantic-city.html | G.O.P. WOMEN TO MEET; 1,500 Expected at National Parley in Atlantic City | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-jane-leigh-will-be-married-to-bruce-bayne-aide-of-vogue.html | Miss Jane Leigh Will Be Married To Bruce Bayne; [Aide of Vogue Engaged to Official of Eastern Colortype Corp. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ny-central-delayed-fire-in-a-passenger-train-slows-service-44.html | N.Y. CENTRAL DELAYED; Fire in a Passenger Train Slows Service 44 Minutes | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/caroline-hibbard-bay-state-bride-of-jmedwards-graduates-of-smith-and.html | Caroline Hibbard Bay State Bride Of J.M.Edwards; Graduates of Smith and Williams Married in Pittsfield Church | True | Soc'clal to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-meyner-to-open-drive.html | Mrs. Meyner to Open Drive | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/harriman-sees-congo-leaders.html | Harriman Sees Congo Leaders | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/houston-cargo-up-port-records-7month-rise-of-1250000-tons.html | HOUSTON CARGO UP; Port Records 7-Month Rise of 1,250,000 Tons | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-nixon-ready-to-join-campaign-plans-as-in-past-to-work-hard-for.html | MRS. NIXON READY TO JOIN CAMPAIGN; Plans, as in Past, to Work Hard for Husband on Trip That Starts Tomorrow | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/city-zoning-plan-gaining-support-some-groups-that-opposed-new-code.html | CITY ZONING PLAN GAINING SUPPORT; Some Groups That Opposed New Code Reverse Stand Because of Revisions 850 CHANGES DRAWN UP 2 Days of Public Hearings on Final Draft to Be Held Tomorrow and Tuesday CITY ZONING PLAN GAINING SUPPORT | True | By Thomas W. Ennis | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/guinea-president-hailed-in-peiping-toure-is-welcomed-by-liu-who.html | GUINEA PRESIDENT HAILED IN PEIPING; Toure Is Welcomed by Liu, Who Says Common Goals Link Two Nations | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/australian-cars-rise.html | Australian Cars Rise | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-ladies-in-fashion-too-this-fall-the-question-of-style-for-a.html | First Ladies -- in Fashion, Too?; This fall the question of style for a President's wife may be a Great Issue. Can too much chic-or too little-mean votes? First Ladies -- In Fashion, Too? | True | By Martha Weinman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/russian-economist-says-soviet-exaggerated-its-rate-of-growth.html | Russian Economist Says Soviet Exaggerated Its Rate of Growth | True | By Harry Schwartz | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/copenhagens-worlds-fair.html | Copenhagen's 'World's Fair' | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/psycho-dubbing-draw-further-comments.html | 'Psycho,' Dubbing Draw Further Comments | True | OTTO FRIEDRICH. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ann-e-ford-is-married.html | Ann E. Ford Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/destined-to-go-for.html | Destined to Go For | True | By Patricia Peterson | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hard-times-for-rebels-dwindling-red-band-in-malya-admits-to.html | 'HARD TIMES FOR REBELS'; Dwindling Red Band in Malaya Admits to Difficulties | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/forced-stranger.html | 'FORCED STRANGER' | True | J. THOMAS FRASER. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/better-design-new-plans-aim-at-breakingaway-from-old-eggcrate.html | BETTER DESIGN; New Plans Aim at Breaking-Away From Old 'Egg-Crate' Pattern | True | By Fred M. Hechinger | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-borden-is-bride.html | Sandra Borden Is Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/egyptian-sets-up-own-auto-industry.html | EGYPTIAN SETS UP OWN AUTO INDUSTRY | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ruth-killer-married.html | Ruth Killer Married | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/best-ambassadors.html | 'BEST AMBASSADORS' | True | BARBARA D. GOLDSMITH. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rye-women-set-fashion-display-to-aid-nursery-copies-of-jewels-will.html | Rye Women Set Fashion Display To Aid Nursery; Copies of Jewels Will Be Feature of Show Slated for Nov. 10 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-shifts-at-un-zorin-to-replace-kuznetsov-in-security-council.html | SOVIET SHIFTS AT U.N.; Zorin to Replace Kuznetsov in Security Council | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/raised-ranch-feels-touch-of-evolution-lower-level-grows-up-in-li.html | Raised Ranch Feels Touch of Evolution; Lower Level Grows Up in L.I. Home | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/circular-depicts-lincoln-gadgets-congress-library-buys-ad-on.html | CIRCULAR DEPICTS LINCOLN GADGETS; Congress Library Buys Ad on Paraphernalia Sold for 1860 Campaign | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-edgerton-engaged.html | Mary Edgerton Engaged | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rights-in-venezuela-some-curb-kept-on-meetings-in-restoration-of.html | RIGHTS IN VENEZUELA; Some Curb Kept on Meetings in Restoration of Guarantees | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bronx-parking-change-alternateside-ban-is-cut-to-four-days-in-one.html | BRONX PARKING CHANGE; Alternate-Side Ban Is Cut to Four Days in One Area | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mountain-l-s-galban-jr-marry-in-jersey-alumna-of-bennington.html | Miss Mountain, L. S. Galban Jr. Marry in jersey; Alumna of Bennington Bride in New Vernon of Harvard Graduate | True | i uuuuuuuuu ; Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/it-all-started-with-a-bottoms-up-many-years-ago-the-neutral-spirit.html | It All Started With a Bottoms Up Many Years Ago; THE NEUTRAL SPIRIT: A Portrait of Alcohol. By Berton Roueche. 151 pp. Boston: Little, Brown & Co. $3.50. | True | By Leonard Engel | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/2family-duplexes-begun.html | 2-Family Duplexes Begun | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-shows-capsule-for-mars-survival.html | U.S. SHOWS CAPSULE FOR MARS SURVIVAL | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nixon-to-resume-drive-tomorrow-knee-still-stiff-as-he-plans.html | NIXON TO RESUME DRIVE TOMORROW; Knee Still Stiff as He Plans 9,000-Mile Trip -- Unit for Women Organized NIXON TO RESUME DRIVE TOMORROW | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grims-auto-scores-bettenhausen-trails-by-ten-feet-in-syracuse-race.html | GRIM'S AUTO SCORES; Bettenhausen Trails by Ten Feet in Syracuse Race | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-gilmartin-is-the-fiancee-of-a-lieutenant-radcliffe-alumna-to.html | Miss Gilmartin Is the Fiancee Of a Lieutenant; Radcliffe Alumna to Be Married to David P. Bryden of Marines | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/congolese-realities.html | Congolese Realities | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barge-lines-slate-increase-in-rates.html | BARGE LINES SLATE INCREASE IN RATES | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rockefeller-is-hoping-to-swing-his-supporters-to-nixon-ticket-makes.html | Rockefeller Is Hoping to Swing His Supporters to Nixon Ticket; Makes Flying Trip to Pennsylvania for a Day of Campaigning -- Hails Vice President in Harrisburg Talk | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chemists-celebration-american-society-to-dedicate-capital.html | CHEMISTS' CELEBRATION; American Society to Dedicate Capital Headquarters Oct. 7 | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/even-careful-checking-fails-to-uncover-potential-defectors.html | Even Careful Checking Fails to Uncover Potential Defectors | True | By E.w. Kenworthyspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/katherine-lee-1957-debutante-stamford-bride-has-six-attendants-at.html | Katherine Lee, 1957 Debutante, Stamford Bride; Has Six Attendants at Wedding to Herbert Curtis Burrowes Jr. | True | Special to The New York Tori Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/japanese-borrow-a-few-american-techniques-for-new-production.html | Japanese Borrow a Few American Techniques For New Production | True | By Ray Falk | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/penelope-owen-naylor-wed-to-david-steward.html | Penelope Owen Naylor Wed to David Steward | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kansas-city-inquiry-reveals-crime-ring.html | KANSAS CITY INQUIRY REVEALS CRIME RING | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-bounding-basque-still-bounds-borotra-gets-tired-but-never-tired.html | The Bounding Basque Still Bounds; Borotra Gets Tired, but Never Tired of, Playing Tennis | True | By Frank Litsky | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/do-they-know.html | 'DO THEY KNOW? | True | JOSEPH N. FROOMKIN. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/caribbean-creating-architecture-merging-indoors-and-outdoors.html | Caribbean Creating Architecture Merging Indoors and Outdoors; Colonial Style Is Popular in Bahamas | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lack-of-distinctions-between-parties-makes-candidates-the-major.html | Lack of Distinctions Between Parties Makes Candidates the Major Factor | True | By Arthur Krock | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/demand-is-heavy-for-school-wear-bulky-sweaters-and-shorty-skirts.html | DEMAND IS HEAVY FOR SCHOOL WEAR; Bulky Sweaters and Shorty Skirts Among the Popular Items Being Ordered | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cuba-scores-us-in-bogota-parley-delegates-approve-modified-havana.html | CUBA SCORES U.S. IN BOGOTA PARLEY; Delegates Approve Modified Havana Resolution for Price Stabilization | True | By Juan de Onisspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/airdefense-test-called-a-success-2000-flights-are-made-as-civilian.html | AIR-DEFENSE TEST CALLED A SUCCESS; 2,000 Flights Are Made as Civilian Planes Halt -- No Casualties Recorded | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/billy-graham-in-germany.html | Billy Graham in Germany | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theobald-hailed-for-2-year-gains-even-sternest-critics-find-regime.html | THEOBALD HAILED FOR 2-YEAR GAINS; Even Sternest Critics Find Regime of School Head Is Pushing Forward | True | By Fred M. Hechinger | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/h-l-annis-fiance-of-eileen-solomon.html | H. L. Annis Fiance Of Eileen Solomon | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dartmouth-guests-get-special-honors.html | DARTMOUTH GUESTS GET SPECIAL HONORS | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/international-force-problem-of-logistics-is-only-one-of-the-big.html | INTERNATIONAL FORCE; Problem of Logistics Is Only One of the Big Difficulties It Faces | True | By Thomas F. Bradyspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/charlotte-king-mt-holyoke-60-is-married-here-wed-to-george-shea-3d.html | Charlotte King, Mt. Holyoke '60, Is Married Here; Wed to George Shea 3d in Riverside Church \5 Attend Bride | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/un-mission-in-the-congo.html | U.N. MISSION IN THE CONGO | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/donald-marsh-weds-josephine-roberts.html | Donald Marsh Weds Josephine Roberts | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sas-to-use-all-jets.html | S.A.S. to Use All Jets | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tottenham-takes-7th-straight-32-english-soccer-leaders-top-arsenal.html | TOTTENHAM TAKES 7TH STRAIGHT, 3-2; English Soccer Leaders Top Arsenal on Alien's Goal -- Everton Beats Wolves | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hungary-captures-saber-team-crown.html | HUNGARY CAPTURES SABER TEAM CROWN | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fewer-school-districts.html | FEWER SCHOOL DISTRICTS | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/off-broadway.html | OFF BROADWAY | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query-99799756.html | Author's Query | True | CEDRIC A. LARSON, | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/trade-bloc-split-distresses-swiss-officials-fear-disruption-of.html | TRADE BLOC SPLIT DISTRESSES SWISS; Officials Fear Disruption of Business by New Tariff Walls Between Groups | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shirley-whittlesey-prospective-bride.html | Shirley Whittlesey Prospective Bride | True | Sp1/2!al toTh\ New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aussie-swimmers-star-dawn-fraser-theile-score-in-paris-exhibition.html | AUSSIE SWIMMERS STAR; Dawn Fraser, Theile Score in Paris Exhibition Meet | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/senegal-expecting-recognition-of-sovereignty-by-french-soon.html | Senegal Expecting Recognition of Sovereignty by French Soon | True | By Leonard Ingallsspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hyman-h-cohen.html | HYMAN H. COHEN | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chiang-foes-aide-called-a-red-spy.html | CHIANG FOE'S AIDE CALLED A RED SPY | True | By Lewis Nichols | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aussies-in-final-fraser-beats-ralston-and-laver-scores-over.html | AUSSIES IN FINAL; Fraser Beats Ralston and Laver Scores Over Buchholz FRASER AND LAYER GAIN TENNIS FINAL | True | By Michael Strauss | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/walterulowenthal.html | WalteruLowenthal | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/wendy-collins-is-bride-j.html | Wendy Collins Is Bride j | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/harvard-anglers-win-massachusetts-second-in-the-contest-off-nova.html | HARVARD ANGLERS WIN; Massachusetts Second in the Contest Off Nova Scotia | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lor-mike-wins-steeplechase.html | Lor Mike Wins Steeplechase | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/boone-was-no-fool.html | Boone Was No Fool | True | By William P. Luce | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/auto-crash-kills-3-students-die-as-car-rams-ledge-in-connecticut.html | AUTO CRASH KILLS 3; Students Die as Car Rams Ledge in Connecticut | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/giving-them-standards-to-live-by.html | Giving Them Standards to Live By | True | By Edward Linzer | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/coach-issues-warning-olympic-boxing-mentor-urges-dedication-by.html | COACH ISSUES WARNING; Olympic Boxing Mentor Urges Dedication by Athletes | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/public-law-8690.html | PUBLIC LAW 86-90 | True | GREGORY P. TSCHEBOTARIOFF. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/what-byron-wrote.html | WHAT BYRON WROTE | True | CARL KEARN. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/historic-wheels-waft-seine-odor-residents-of-paris-suburb-protest.html | HISTORIC WHEELS WAFT SEINE ODOR; Residents of Paris Suburb Protest Offensive Smell -- Marly Machine Faces End | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lurullah-wins-at-detroit.html | Lurullah Wins at Detroit | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-collins-wed-to-william-h-hemp.html | Margaret Collins Wed To William H. Hemp | True | Special to Tho New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/anne-bowden-becomes-bride-of-exofficer-married-in-greenwich-to.html | Anne Bowden Becomes Bride Of Ex-Officer; Married in Greenwich to Robert W. Morris, a Dartmouth Alumnus | True | Special to The New York Times. I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/susan-davidson-bride-of-robert-durham-jr.html | Susan Davidson Bride Of Robert Durham Jr. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/william-coakley-weds-mrs-virginia-v-snyder.html | William Coakley Weds' Mrs. Virginia V. Snyder | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-barbara-dunn-is-married-here-to-o-b-blossom-has-five-attendants-at.html | I Barbara Dunn Is Married Here To C. B. Blossom; Has Five Attendants at Her Wedding to '60 Alumnus of Yale | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/elisabeth-pagan-and-a-physician-o-married-on-l-i-she-becojnes-bride.html | Elisabeth Pagan And a Physician o Married on L. I.; She Becojne$ Bride of Dr. Donald Boudreau o at iHampton Bays | True | o Special to Th1/2 New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-carnegie-hall-corporation-finds-bookings-heavy-for-season-ahead.html | New Carnegie Hall Corporation Finds Bookings Heavy for Season Ahead | True | By John Briggs | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/june-e-denerstein-wed.html | June E. Denerstein Wed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/delegates-split-on-oas-agency-critics-at-bogota-conference-press.html | DELEGATES SPLIT ON O.A.S. AGENCY; Critics at Bogota Conference Press for New Body for Economic Planning | True | By Richard Edersspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-spanish-folk-music-series.html | NEW SPANISH FOLK MUSIC SERIES | True | By Robert Shelton | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathie-johnson-1959-debutante-bride-in-jersey-has-6-attendants-at.html | Kathie Johnson, 1959 Debutante, Bride in Jersey; Has 6 Attendants at Her Wedding to Geoffrey G.j Foote in Englewood , | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/3-models-shown-in-jersey-group-colonial-splitlevel-and-ranch-on.html | 3 MODELS SHOWN IN JERSEY GROUP; Colonial, Split-Level and Ranch on Display -- Other Developments | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jenny-clark-betrothed-to-ralph-h-jefferson.html | Jenny Clark Betrothed To Ralph H. Jefferson | True | Special to the New York Ttmei. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/browns-beat-bears-mitchell-gets-2-touchdowns-in-1610-exhibition.html | BROWNS BEAT BEARS; Mitchell Gets 2 Touchdowns in 16-10 Exhibition Victory | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/balloon-is-recovered-flies-200-miles-in-midwest-on-a-naval-research.html | BALLOON IS RECOVERED; Flies 200 Miles in Midwest on a Naval Research Mission | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tarantino-wins-title-american-sets-two-world-marks-in-fly-casting.html | TARANTINO WINS TITLE; American Sets Two World Marks in Fly Casting | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-newberry-smith-alumna-is-future-bride-west-orange-girl-and-the.html | Miss Newberry, Smith Alumna, Is Future Bride; West Orange Girl and the Rev. James E. Lindsley Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tunnel-in-spain-to-aid-motorists-traffic-in-mountain-pass-to-stay.html | TUNNEL IN SPAIN TO AID MOTORISTS; Traffic in Mountain Pass to Stay Open in Winter Despite Heavy Snows | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-york.html | New York | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gain-in-city-housing-net-increase-of-11305-units-shown-for-half.html | GAIN IN CITY HOUSING; Net Increase of 11,305 Units Shown for Half Year | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-great-among-the-many-emily-dickinsons-poetry-stair-way-of.html | The Great Among the Many; EMILY DICKINSON'S POETRY: Stair- way of Surprise. By Charles R. Anderson. 334 pp. New York: Holt, Rinehart & Winston, $5.95. | True | By Newton Arvin | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mmmflmng'oreign-comments-on-the-congo-simjrxkwmmmmmmmm-12.html | mmmflmng''OREIGN COMMENTS ON THE CONGO SIMJRXKWmmmmmmmm 1/2 _____,_____, _____0 s | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/steelers-drop-halfback.html | Steelers Drop Halfback | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/primaries-set-in-new-england-lively-contests-flourish-in-3-states.html | PRIMARIES SET IN NEW ENGLAND; Lively Contests Flourish in 3 States -- Balloting to Take Place Tuesday | True | By John H. Fentonspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/paper-output-ratio-917.html | Paper Output Ratio 91.7% | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/-m-frascati-weds-florence-r-cuneo.html | ./ M. Frascati Weds Florence R. Cuneo> | True | I Special (o The New York Time, | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stratford-festival-report.html | STRATFORD FESTIVAL REPORT | True | By W.a. Darlington | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/coal-edging-gold-in-alaska-mining-dredges-being-shut-down-as.html | COAL EDGING GOLD IN ALASKA MINING; Dredges Being Shut Down as Electronic Prospectors Comb State for Resources | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/4-hurt-by-beirut-bomb-uar-consulate-is-damaged-link-to-amman.html | 4 HURT BY BEIRUT BOMB; U.A.R. Consulate Is Damaged -- Link to Amman Doubted | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/thomas-did-not-fail.html | Thomas Did Not Fail | True | SAMUEL H. POST | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-linda-lawrence-wed-tos-griffin-mcclellan-3d.html | Miss Linda Lawrence Wed .. ToS. Griffin McClellan 3d | True | Spedal to Th< New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/3-rabbis-assail-electoral-bias-condemn-dr-peales-stand-as-to.html | 3 RABBIS ASSAIL ELECTORAL BIAS; Condemn Dr. Peale's Stand as to Religious Aspect in Presidential Race | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/card-of-64-for-129-gains-golf-lead-collins-one-stroke-behind-in.html | CARD OF 64 FOR 129 GAINS GOLF LEAD; Collins One Stroke Behind in Utah -- Sanders, North Tied for 3d With 131's | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/medical-aid-need-seen-by-williams-nixon-accident-would-have-cost.html | MEDICAL AID NEED SEEN BY WILLIAMS; Nixon Accident Would Have Cost Aged a Year's Pay, Michigan Leader Says | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/treasure-chest-river-town.html | Treasure Chest; River Town | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/johnsonula-rowe.html | JohnsonuLa Rowe | True | I Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/they-must-write.html | 'THEY MUST WRITE | True | HOWARD MUMFORD JONES. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/adios-paul-660-wins-pace.html | Adios Paul, $6.60, Wins Pace | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-in-playground-jersey-race-goes-to-hail-to-reason.html | First in Playground; JERSEY RACE GOES TO HAIL TO REASON | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-judge-votes-for-the-jury-critics-of-our-court-procedures-have.html | A Judge Votes for the Jury; Critics of our court procedures have proposed abolishing trial by jury in civil cases. Here a State Supreme Court justice presents his defense of the present system. A Judge Votes for the Jury | True | By Bernard Botein | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/obstacle-of-rules-committee.html | Obstacle of Rules Committee | True | ALFRED BAKER LEWIS. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/w-g-morrison-jr-weds-leslia-pelton.html | W. G. Morrison Jr. Weds Leslia Pelton | True | SMC&d to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/americans-too.html | 'AMERICANS, TOO' | True | MICHAEL EDWARDS. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/frank-c-kline-becomes-fiance-of-lynn-george-graduates-of-yale-and.html | Frank C. Kline Becomes Fiance Of Lynn George; Graduates of Yale and Blackstone College to Marry in December | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/meredith-cushman-wed.html | Meredith Cushman Wed | True | Swcial to The New York TJrnej. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/film-vs-fiction.html | Film vs. Fiction | True | U.S. KAYE. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/campbellugroff-i.html | CampbelluGroff I | True | Special to The New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query-99799702.html | Author's Query | True | LLOYD A. ARVIDSON. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/pay-in-state-jobs-a-hartford-issue-with-connecticut-counties-banned.html | PAY IN STATE JOBS A HARTFORD ISSUE; With Connecticut Counties banned, Some in Transfer to New Rosters See Cuts | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/flatbush-apartments-open.html | Flatbush Apartments Open | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hitch-develops-in-pennsy-talks-scheduled-conference-called-off.html | HITCH DEVELOPS IN PENNSY TALKS; Scheduled Conference Called Off -- Railroad Studying New Union Proposals | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/british-complete-restoration-of-ancient-allhallows-church-large-us.html | British Complete Restoration Of Ancient All-Hallows Church; Large U.S. Donations Aided Work on Edifice Erected in 7th Century -- Saxon Archway Repaired | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/peter-f-eld-marries-miss-jean-bergstrom.html | Peter F. Eld Marries Miss Jean Bergstrom | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-amanda-s-fates-wed-to-r-k-thomson.html | Mrs. Amanda S. Fates Wed to R. K. Thomson | True | Special to. The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lifeboat-is-tortured-to-save-lives-coast-guard-drops-and-hits.html | Lifeboat Is Tortured to Save Lives; Coast Guard Drops and Hits Plastic Craft in Test | True | By George Horne | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/toynbee-foresees-new-era-dawning.html | TOYNBEE FORESEES NEW ERA DAWNING | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-israel-is-bride-ofhenrigpstek.html | Judith Israel Is Bride OfHenriG.P.Heystek | True | Special to The New York Times I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/talmadge-fletcher-.html | TALMADGE FLETCHER ' | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/colonial-era-lingers-on-marylands-shore.html | COLONIAL ERA LINGERS ON MARYLAND'S SHORE | True | By Dolores B. Jeffords | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sicily-of-old-rubs-elbows-with-new.html | SICILY OF OLD RUBS ELBOWS WITH NEW | True | By Glory Harris | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/son-of-battlefield-scores.html | Son of Battlefield Scores | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-places-hopes-with-refunding-treasury-plans-to-lengthen-debt-with.html | U.S. PLACES HOPES WITH REFUNDING; Treasury Plans to Lengthen Debt Without Resorting to Public Offering 2 1/2s TO BE CONVERTED Raised Cost Is Considered Worth Goal of Extending the Short Maturities U.S. PLACES HOPES WITH REFUNDING | True | By Paul Heffernan | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/2-defectors-note-suppressed-by-us.html | 2 DEFECTORS' NOTE SUPPRESSED BY U.S. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joan-marie-joseph-to-be-wed-sept-24.html | Joan Marie Joseph To Be Wed Sept. 24 | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/comeback-sought-by-mrs-knutson-coya-come-home-figure-fighting-for.html | COMEBACK SOUGHT BY MRS. KNUTSON; 'Coya Come Home' Figure Fighting for Nomination in Minnesota Primary | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miami-weathers-97mph-winds-damage-is-below-disaster-proportions-but.html | MIAMI WEATHERS 97-M.P.H. WINDS; Damage Is Below Disaster Proportions, but the Costs May Exceed Million | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/o-t-miss-joan-lee-attended-by-12-at-her-wedding-bride-of-john.html | o t Miss Joan Lee Attended by 12 At Her Wedding, Bride of John Kremer 3d, Princeton. '61, in Bryn Mawr Church | True | Sppti.il to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/garden-suites-open.html | Garden Suites Open | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/enforcers-of-law-youth-and-the-fbi-by-john-j-floherty-and-mike.html | Enforcers of Law; YOUTH AND THE FBI. By John J. Floherty and Mike McGrady. Il- lustrated with photographs. 159 pp. Philadelphia and New York: J.B. Lippincott Company. $3. | True | ROBERT HOOD. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/inherit-the-wind.html | 'Inherit The Wind' | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/records-russian-the-prokofieff-fifth-in-four-versions.html | RECORDS: RUSSIAN; The Prokofieff Fifth In Four Versions | True | By Eric Salzman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/toy-poodle-best-in-jersey-show-ch-cappoquin-little-sister-takes.html | TOY POODLE BEST IN JERSEY SHOW; Ch. Cappoquin Little Sister Takes Eighth Straight in Somerset Hills Fixture | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/car-changeovers-include-officers-spate-of-switches-in-top-executive.html | CAR CHANGEOVERS INCLUDE OFFICERS; Spate of Switches in Top Executive Posts Breaks Out in Auto Industry | True | By Alexander R. Hammer | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-geriatric-center-clinic-for-clothing-workers-opens-in.html | NEW GERIATRIC CENTER; Clinic for Clothing Workers Opens in Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/farm-jobs-off-5-in-august.html | Farm Jobs Off 5% in August | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-yardstick.html | The Yardstick | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/building-for-aec-supported-by-air.html | BUILDING FOR A.E.C. SUPPORTED BY AIR | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nostalgia-spurs-utah-shops-sales-salt-lake-city-shoe-store-lures.html | NOSTALGIA SPURS UTAH SHOP'S SALES; Salt Lake City Shoe Store Lures Trade With Plush Victorian Touches | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shoe-market-week-planned.html | Shoe Market Week Planned | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chemical-society-meets-this-week.html | CHEMICAL SOCIETY MEETS THIS WEEK | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/freedom-at-sea-the-emerald-whaler-by-will-liam-j-laubenstein.html | Freedom At Sea; THE EMERALD WHALER. By Will- liam J. Laubenstein. Illustrated. 239 pp. Indianapolis and New York: The Bobbs-Merrill Company. $3.95. | True | By Henry Beetle Hough | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/buyers-are-here-to-see-new-lines-heavy-advance-arrivals-are-said-to.html | BUYERS ARE HERE TO SEE NEW LINES; Heavy Advance Arrivals Are Said to Indicate High Rate of Ordering Scheduled | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mr-nixon-on-science.html | Mr. Nixon on Science | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fifth-avenue.html | Fifth Avenue | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/opening-concert-by-philharmonic-to-aid-pensions-mrs-george-b-shaw.html | Opening Concert By Philharmonic To Aid Pensions; Mrs. George H. Shaw Is Committee Head for Benefit on Sept. 27 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hercules-motors-unit-new-division-will-specialize-in-custom.html | HERCULES MOTORS UNIT; New Division Will Specialize in Custom Machining Field | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/moral-emblems-twice-lost-by-phyllis-paut-265-pp-new-york-ww-norton.html | Moral Emblems; TWICE LOST. By Phyllis Paut. 265 pp. New York: W.W. Norton & Co., $3.95. | True | By Anthony Boucher | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/boswells-190-takes-blind-golfers-crown.html | Boswell's 190 Takes Blind Golfers' Crown | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/priscilla-s-gillon-will-bow-on-dec-19.html | Priscilla S. Gillon Will Bow on Dec. 19 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cool-tone-is-set-for-khrushchev-soviet-premier-will-not-have.html | COOL TONE IS SET FOR KHRUSHCHEV; Soviet Premier Will Not Have Freedom of Travel He Had on Last Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/integration-pace-slows-in-schools-southern-negroes-enrolled-with.html | INTEGRATION PACE SLOWS IN SCHOOLS; Southern Negroes Enrolled With Whites Remain at 6% -- Violence Fades | True | By Claude Sittonspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-yugoslav-paper-studies-us-vote-communist-weekly-unable-to-predict.html | A YUGOSLAV PAPER STUDIES U.S. VOTE; Communist Weekly Unable to Predict Outcome -- Cites 'Image' of Candidates | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/state-gop-calls-lodge-role-vital-some-feel-he-may-provide-the.html | STATE G.O.P. CALLS LODGE ROLE VITAL; Some Feel He May Provide the Margin of Victory -- Rockefeller Pleased State Republicans Think Lodge May Swing New York to G.O.P. | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lifes-objective-the-welfare-of-number-one-prosper-by-pati-hill-169.html | Life's Objective: The Welfare of Number One; PROSPER. By Pati Hill. 169 pp. Bos- ton: Houghton Mifflin Company. $3. | True | By Chad Walsh | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/samuel-luloff.html | SAMUEL LULOFF | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stocks-held-girls-best-friend-woman-broker-says-they-wear-better.html | Stocks Held Girl's Best Friend; Woman Broker Says They Wear Better Than Diamonds STOCKS HELD TO BE GIRL'S BEST FRIEND | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathrineb-wiggers-to-wed-in-december.html | KathrineB. Wiggers To Wed in December | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/campaign-size-of-vote-both-parties-work-to-register-voters-but-who.html | CAMPAIGN; SIZE OF VOTE; Both Parties Work to Register Voters, but Who Would Benefit From Big Turnout Is Uncertain | True | By Cabell Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kefauver-to-go-on-the-stump.html | Kefauver to Go on the Stump | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stevenson-to-speak-thursday.html | Stevenson to Speak Thursday | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grieving-widower-the-human-season-by-edward-lewis-wallant-192-pp.html | Grieving Widower; THE HUMAN SEASON. By Edward Lewis Wallant. 192 pp. New York: Harcourt, Brace & Co. $3.75. | True | By Lenard Kaufman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/byzantine-handbook-constantinople-in-the-age-of-justinian-by.html | Byzantine Handbook; CONSTANTINOPLE IN THE AGE OF JUSTINIAN. By Gfanville Downey. 182 pp. Norman: Univer- sity of Oklahoma Press. $2.75. | True | By Thomas Caldecot Chusb | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nicklaus-choice-to-retain-title-strong-field-to-compete-at-clayton.html | NICKLAUS CHOICE TO RETAIN TITLE; Strong Field to Compete at Clayton, Mo. -- Devlin Heads Strong Foreign Group | True | By Lincoln A. Werden | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dcmrtin-weds-missslew-cherry.html | D.C.M&tin Weds MissSlew Cherry | True | > Special ,to | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/automation.html | AUTOMATION | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/snafu.html | SNAFU | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/plane-wreckage-sighted.html | Plane Wreckage Sighted | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-ralph-a-lee-sr.html | MRS. RALPH A. LEE SR. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/handy-ways-to-make-home-improvements.html | Handy Ways To Make Home Improvements | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/latins-caught-in-price-squeeze-drop-in-commodity-export-income.html | LATINS CAUGHT IN PRICE SQUEEZE; Drop in Commodity Export Income Hinders Area's Development | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/japanese-aide-to-visit-us.html | Japanese Aide to Visit U.S. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rutgers-opens-tonight-3day-orientation-will-begin-for-record-1550.html | RUTGERS OPENS TONIGHT; 3-Day Orientation Will Begin for Record 1,550 Freshmen | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stella-m-foley-bride-in-jersey-0urglawlor-alumna-of-marymount.html | Stella M. Foley Bride in Jersey 0uR.G.Lawlor; Alumna of Marymount Married at Orange to Seton Hall Graduate | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/registering-ends-at-central-sites-will-reopen-oct-10-at-local.html | REGISTERING ENDS AT CENTRAL SITES; Will Reopen Oct. 10 at Local Polling Places in City -- No Figures Available | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/renewal-on-way-for-morning-side-city-preparing-to-ask-us-for-funds.html | RENEWAL ON WAY FOR MORNING SIDE; City Preparing to Ask U.S. for Funds to Draw Plan for Heights Quickly | True | By Charles Grutzner | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bye-bye-byrd-first-by-a-head-in-pace-westbury-pace-to-bye-bye-byrd.html | Bye Bye Byrd First By a Head in Pace; WESTBURY PACE TO BYE BYE BYRD | True | By Howard M. Tuckenerspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/beacon.html | BEACON | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/industrial-designers-to-meet.html | Industrial Designers to Meet | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/french-antiques-to-be-auctioned-furnishings-and-decorations-among.html | FRENCH ANTIQUES TO BE AUCTIONED; Furnishings and Decorations Among Other Items to Be Offered This Week | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/la-salleineurope-slated.html | 'La Salle-in-Europe' Slated | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/joan-g-metzner-engaged-to-wed-robert-l-jinks-editors-with-charlotte.html | Joan G. Metzner Engaged to Wed Robert L. Jinks; Editors With Charlotte (N.C.) Observer Will.j Marry Next Month | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/whale-skeleton-found-inland-by-virginians.html | Whale Skeleton Found Inland by Virginians | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/record-cornell-class-2261-freshmen-expected-as-war-children-enter.html | RECORD CORNELL CLASS; 2,261 Freshmen Expected as War Children Enter | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/son-to-alan-b-friedbergs.html | Son to Alan B. Friedbergs | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/leningrad-orchestra-shares-interest-with-waltons-second-at-festival.html | Leningrad Orchestra Shares Interest With Walton's Second at Festival | True | By Peter Hayworth | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ancient-hits-played-in-ancient-theatre.html | ANCIENT HITS PLAYED IN ANCIENT THEATRE | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lease-is-signed-on-unbuilt-pier-once-controversial-facility-going.html | LEASE IS SIGNED ON UNBUILT PIER; Once Controversial Facility Going Up in Brooklyn Is Rented by Stevedores | True | By Werner Bamberger | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/khrushchevs-visit-considerations-in-decision-to-attend-un-session.html | Khrushchev's Visit; Considerations in Decision to Attend U.N. Session Advanced | True | LASZLO BARTOK. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/newspaper-coverage-of-trials-arouses-criticism-and-defense.html | Newspaper Coverage of Trials Arouses Criticism and Defense | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/north-carolinas-linville-area-now-more-accessible-to-vacationists.html | North Carolina's Linville Area Now More Accessible to Vacationists; BLUE RIDGE RETREAT | True | By Ashton Chapman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/use-of-auxiliary-generators-is-urged-for-home-and-industry.html | Use of Auxiliary Generators Is Urged for Home and Industry | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grattan-pence-is-first-lawtons-car-overturns-on-curve-in-copenhagen.html | GRATTAN PENCE IS FIRST; Lawton's Car Overturns on Curve in Copenhagen | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/vassar-appoints-musician.html | Vassar Appoints Musician | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/both-ways.html | BOTH WAYS | True | LILLIAN GERARD. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/library-for-plainedge-temporary-facility-to-open-in-junior-high-art.html | LIBRARY FOR PLAINEDGE; Temporary Facility to Open in Junior High Art Room | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grand-trunk-trains-roll-as-strike-ends.html | GRAND TRUNK TRAINS ROLL AS STRIKE ENDS | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/work-of-art.html | WORK OF ART | True | IRMA BALIN. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/guerrilla-fighting-reported.html | Guerrilla Fighting Reported | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ground-broken-for-school.html | Ground Broken for School | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/about-laminates.html | About Laminates | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/richard-collins-and-lucie-hill-to-be-married-students-at-the-yale.html | Richard Collins And Lucie Hill To Be Married; Students at the Yale Medical School and Columbia Engaged | True | Special to The New York TlmM. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-scores-us-at-fair-in-sweden-books-on-u2-distributed-until.html | SOVIET SCORES U.S. AT FAIR IN SWEDEN; Books on U-2 Distributed Until Officials Invoke Bar on Propaganda | True | By Werner Wiskarispecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/little-tumbler-second-rose-bower-wins-94860-matron.html | Little Tumbler Second; ROSE BOWER WINS $94,860 MATRON | True | By William R. Conklin | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/issues-are-few-in-utah-primary-gubernatorial-and-congress-posts-at.html | ISSUES ARE FEW IN UTAH PRIMARY; Gubernatorial and Congress Posts at Stake Tuesday -- Campaign Lackadasical | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/carol-farinella-bride-of-dr-robert-e-snell.html | Carol Farinella Bride Of Dr. Robert E. Snell | True | Special to The New York Tlmei. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/laughter-in-havana-a-sampling-of-what-makes-cubans-smile-in-private.html | Laughter In Havana; A sampling of what makes Cubans smile -- in private. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-rubendall-is-the-fiancee-of-k-e-ballard-senior-at-northfield.html | Miss Rubendall Is the Fiancee Of K. E. Ballard; Senior at Northfield to Be Bride of Doctoral Candidate at Yale | True | Special to The New York Times.. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/in-brief-99798821.html | IN BRIEF | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/exchange-group-granted-10000-studentoperated-program-becomes-a.html | EXCHANGE GROUP GRANTED $10,000; Student-Operated Program Becomes a Corporation -- More Colleges Added | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/that-first-day-of-school-remember.html | That First Day Of School -- Remember? | True | By Wilma Dykeman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-shalloe-to-wed.html | Margaret Shalloe to Wed! | True | Special to The New York Times. ! | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-pelen-is-bride-of-peter-cbuswell.html | Miss Pelen Is Bride ' Of Peter C.Buswell | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hardluck-guy.html | Hard-Luck Guy | True | By Arthur Daley | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathleen-schlaich-married-on-l-l.html | Kathleen Schlaich Married on L. I. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jones-auto-wins-upstate.html | Jones' Auto Wins Upstate | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/summer-is-time-to-repair-roof-damage-caused-by-snow-is-most-easily.html | SUMMER IS TIME TO REPAIR ROOF; Damage Caused by Snow Is Most Easily Prevented by Proper Insutation | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mexico-to-mark-150th-free-year-thursday-celebration-is-set-to-honor.html | MEXICO TO MARK 150TH FREE YEAR; Thursday Celebration Is Set to Honor Independence From Rule by Spain | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jacqueline-moss-fiancee-of-officerl.html | Jacqueline Moss Fiancee of Officerl | True | Special to The New York Times. I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hawks-getting-ready-for-the-return-trip.html | HAWKS GETTING READY FOR THE RETURN TRIP | True | By Robert H. Phelps | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-us-aid-offices-opened-in-karachi.html | NEW U.S. AID OFFICES OPENED IN KARACHI | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/museum-courses-to-open.html | Museum Courses to Open | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/son-to-mrs-robert-elder.html | Son to Mrs. Robert Elder | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-overseas-payments-deficit.html | The Overseas Payments Deficit | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mckenzie-1957-debutante-is-wed-in-jersey-married-in-montclair.html | Miss McKenzie, 1957 Debutante, Is Wed in Jersey; Married in Montclair to Jerard Tanner, Aide of The New Yorker | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theres-nostalgia-in-viennas-baroque-beauty.html | THERE'S NOSTALGIA IN VIENNA'S BAROQUE BEAUTY | True | By Kay Horkan | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cedarhurst-set-for-its-jubilee-concerts-and-parade-among-events.html | CEDARHURST SET FOR ITS JUBILEE; Concerts and Parade Among Events Scheduled by L.I. Village This Week | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-device-tests-aircraft-designs-vertical-takeoff-models-flown-at.html | NEW DEVICE TESTS AIRCRAFT DESIGNS; Vertical Take-Off Models Flown at Princeton to Check Performance | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/strikes-effects-mount.html | Strike's Effects Mount | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/clinic-tour-shows-are-main-events.html | Clinic, Tour, Shows Are Main Events | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/indias-students-too-are-angry-young-men-resent-the-shortcomings-of.html | India's Students, Too, Are Angry; Young men resent the shortcomings of Indian universities and dread the uncertainties of the future. The result is rampant and sometimes violent unrest on the campus. India's Students, Too, Are Angry | True | By Paul Grimes | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-to-widen-ideological-work-party-says-world-situation-requires.html | SOVIET TO WIDEN IDEOLOGICAL WORK; Party Says World Situation Requires Understanding by Russian People | True | By Seymour Toppingspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/allies-impose-retaliatory-curbs-on-east-germans-over-berlin-trade.html | Allies Impose Retaliatory Curbs On East Germans Over Berlin; TRADE BAN ASKED ON EAST GERMANY | True | By Sydney Grusonspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-sales-plans-set-for-prefabs-manufacturer-shares-risk-with.html | NEW SALES PLANS SET FOR PREFABS; Manufacturer Shares Risk With Builder -- Gain Seen for Buyers | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/birdmans-odyssey-saintexupery-by-marcel-migeo-translated-from-the.html | Birdman's Odyssey; SAINT-EXUPERY. By Marcel Migeo. Translated from the French by Herma Briffault. 330 pp. Illustrated. New York: McGraw-Hill Book Com- pany. $5.95. | True | By Lewis Galantiere | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/8500-due-at-hofstra-newcomers-to-be-welcomed-at-orientation-program.html | 8,500 DUE AT HOFSTRA; Newcomers to Be Welcomed at Orientation Program | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/owen-cleary-60-gop-aide-dead-exmichigan-secretary-of-state-and.html | OWEN CLEARY, 60, G.O.P. AIDE, DEAD; Ex-Michigan Secretary of State and Party Chairman Headed Business College | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandburgs-world-sandburgs-world.html | SANDBURG'S WORLD; SANDBURG'S WORLD | True | By Murray Schumach | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/port-agency-spent-15483-for-appeal.html | PORT AGENCY SPENT $15,483 FOR APPEAL | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/settlers-study-peru-talks-under-way-to-place-algerian-french.html | SETTLERS STUDY PERU; Talks Under Way to Place Algerian French Families | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/earliest-to-bloom-the-little-bulbs-are-spectacular-when-massed.html | Earliest to Bloom, the Little Bulbs Are Spectacular When Massed | True | By Molly Price | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/eichnershannon.html | Eichner,Shannon | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bank-officer-in-new-post.html | Bank Officer in New Post | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/holiday-motorists-thanked.html | Holiday Motorists Thanked | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/traffic-safety-course-set.html | Traffic Safety Course Set | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/17-soviet-physicians-tour-paris-in-hearse.html | 17 Soviet Physicians Tour Paris in Hearse | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/latin-groups-picket-un.html | Latin Groups Picket U.N. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/building-slowed-on-staten-island-lack-of-official-maps-for-streets.html | BUILDING SLOWED ON STATEN ISLAND; Lack of Official Maps for Streets and Boundaries Becomes Critical 30 TO 40% UNCHARTED Borough President Starts 3-Year Program to Meet Pressing Demand | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/120000-are-saving-on-payroll-plans.html | 120,000 ARE SAVING ON PAYROLL PLANS | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shea-to-urge-bid-by-new-york-for-1968-olympics-at-fair-site.html | Shea to Urge Bid by New York For 1968 Olympics at Fair Site | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/carltonport2d-dian-m-peters-married-upstate-dutch-reformed-church.html | CarltonPort2d, Dian M. Peters Married Upstate; Dutch Reformed Church in Schenectady Scene of Their Nuptials | True | uuuuuuuuuuL o Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/harry-j-flood-fiance-of-ernestine-publick.html | Harry J. Flood Fiance Of Ernestine Publick | True | Snecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nixon-to-dedicate-medical-vessel-staff-of-the-hope-assembles-on.html | NIXON TO DEDICATE MEDICAL VESSEL; Staff of the Hope Assembles on Coast Ready to Sail Sept. 22 for Indonesia | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/his-proposals-for-more-nationalism-would-mean-deep-changes-in.html | His Proposals for More Nationalism Would Mean Deep Changes in Atlantic Alliance's Concept | True | By Henry Ginigerspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/4523-athletes-in-village.html | 4,523 Athletes in Village | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grattan-pence-is-first-wins-at-freehold-pays-820-counsel-hal-second.html | GRATTAN PENCE IS FIRST; Wins at Freehold, Pays $8.20 -- Counsel Hal Second | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/linda-collier-fiancee-of-air-force-officer.html | Linda Collier Fiancee Of Air Force Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bridge-between-two-worlds-benedictine-and-moor-a-chris-tian.html | Bridge Between Two Worlds; BENEDICTINE AND MOOR. A Chris- tian Adventure in Moslem Morocco. By Peter Beach and William Dun- phy. Illustrated. 214 pp. New York: Holt, Rinehart & Winston. $4. | True | By Francis Sweeney | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/erics-lighterage-chief-finds-learning-always-on-neap-tide.html | Eric's Lighterage Chief Finds Learning Always on Neap Tide | True | By Joseph Carter | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barbara-lovejoy-and-a-student-wed-in-rumsdn-o-alumna-of-dickinson.html | Barbara Lovejoy And a Student Wed in Rumsdn; 'o Alumna of Dickinson Is Married, to,, Charles T. Straugh.n 2d | True | "'o- '.".'uuuu* *f Sp1/2!t to Th* New York-Tin,.. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/federal-employes-to-convene.html | Federal Employes to Convene | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/residents-who-refused-to-leave-ride-out-storm-in-florida-keys.html | Residents Who Refused to Leave Ride Out Storm in Florida Keys; 150-Mile Winds Demolish Homes, Boats and Trailers in Town of Marathon -- 20 in Shelters Cut by Flying Glass | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/born-a-member-of-the-cool-generation-are-you-hungry-are-you-cold-by.html | Born a Member of the Cool Generation; ARE YOU HUNGRY ARE YOU COLD. By Ludwig Bemelmans. 245 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Morris Gilbert | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sunday-is-a-redletter-day-in-south-america.html | SUNDAY IS A RED-LETTER DAY IN SOUTH AMERICA | True | By Eunice T. Juckett | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fcc-report-of-network-profits-shows-that-trivia-pays-off.html | F.C.C. Report of Network Profits Shows That Trivia Pays Off | True | By Jack Gould | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/army-chief-predicts-problems-in-panama.html | ARMY CHIEF PREDICTS PROBLEMS IN PANAMA | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dartmouth-eleven-is-weak-at-key-positions-experience-lacking-at.html | Dartmouth Eleven Is Weak at Key Positions; Experience Lacking at Quarterback, Tackle, End Rozycki Top Threat Among Returning Ball-Carriers | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/shipboard-fete-to-aid-camp-for-the-retarded.html | Shipboard Fete to Aid Camp for the Retarded | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/navigation-event-is-won-by-kalil-triumph-with-irene-kv-in-contest.html | NAVIGATION EVENT IS WON BY KALIL; Triumph With Irene K.V. in Contest for John Trophy Is His Third of Season | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/colorado-fuel-aide-advanced.html | Colorado Fuel Aide Advanced | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/-janice-schilling-is-bride.html | ! Janice Schilling Is Bride | True | i Special to Thi> New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/just-before-fdr-became-the-champ-the-new-deals-bright-morning-gave.html | JUST BEFORE F.D.R. BECAME 'THE CHAMP'; The New Deal's Bright Morning Gave Way To an Hour of Intermission and Conflict THE POLITICS OF UPHEAVAL Vol. III of "The Age of Roosevelt." BY Arthur M. Schlesinger Jr. 749 pp. Boston: Houghton Mifflin Company. $6.95. Just Before F.D.R. Became 'the Champ' | True | By D.w. Brogan | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jean-e-gurley-bruce-newman-married-on-li-bride-attended-by-3-at.html | Jean E. Gurley, Bruce Newman Married on L.I.; Bride Attended by 3 at Wedding in Quogue to Georgetown Alumnus | True | Soctal to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/french-taximan-caught-by-stolen-car-symbol.html | French Taximan Caught By Stolen Car Symbol | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/491-shot-is-first-on-chicago-grass-active-crater-victor-over.html | 49-1 SHOT IS FIRST ON CHICAGO GRASS; Active Crater Victor Over Santiago at Hawthorne -- Favored Resolved 4th | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aid-to-be-flown-in.html | Aid to Be Flown In | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/religion-and-politics-a-moderate-view.html | Religion and Politics -- A Moderate View | True | By James Reston | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gobetzutroth.html | GobetzuTroth | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/pilots-association-to-discuss-safety.html | PILOTS ASSOCIATION TO DISCUSS SAFETY | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/twilight-seems-to-be-settling-rapidly-for-abstract-expressionism.html | Twilight Seems to Be Settling Rapidly For Abstract Expressionism | True | By John Canaday | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-msorley-engaged-to-wed-medical-student-surgical-research.html | Judith M.Sorley Engaged to Wed Medical Student; Surgical Research Aide Will Be Married to Douglas Chalmers | True | SpecIM to Thl/2 New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-rail-plan-due-ribicoff-says-entire-urban-task-will-be.html | KENNEDY RAIL PLAN DUE; Ribicoff Says Entire Urban Task Will Be Included | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/prizes-pay-honor-to-meyer-berger-columbia-will-present-2-news.html | PRIZES PAY HONOR TO MEYER BERGER; Columbia Will Present 2 News Awards Named for Late Times Reporter | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mutuel-admiration-society-for-the-new-betting-season-the-players.html | Mutuel Admiration Society; For the new betting season, the players are running true to form. | True | By Bob O'Boyle | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-manee-is-attended-by-7-at-her-nuptials-wears-peau-de-sole-at.html | Sandra Manee, Is Attended by 7 At Her Nuptials; Wears Peau de Sole at Scarsdale Wedding to Christopher Hutchins | True | I Special to The New york TimM I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hospital-fund-history-booklet-on-united-campaign-cites-its-public.html | HOSPITAL FUND HISTORY; Booklet on United Campaign Cites Its Public Service | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/museum-sets-new-courses.html | Museum Sets New Courses | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-confessions-of-practically-everybody-a-new-breed-of.html | The Confessions of Practically Everybody; A new breed of autobiography is loose in the land -- bold personal histories more candid than any that have gone before. A reviewer speculates on why people write them. Confessions of Everybody | True | By Raymond Walters Jr. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lutherans-plan-construction.html | Lutherans Plan Construction | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/value-of-theatres-with-commitment-to-a-policy-and-a-program.html | Value of Theatres With Commitment To a Policy and a Program | True | By Howard Taubman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/another-world-shortage-humor-humor-expresses-criticism-not.html | Another World Shortage -- Humor; Humor expresses 'criticism, not endorsement,' of things as they are. Does our 'conformist age' make it increasingly distasteful? Another World Shortage -- Humor | True | By Malcolm Muggeridge | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/theologian-to-lecture-tillich-of-harvard-will-speak-at-university.html | THEOLOGIAN TO LECTURE; Tillich of Harvard Will Speak at University of Virginia | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marriage-held-for-ann-plumb-and-a-minister-alumna-of-sweet-briar-is.html | Marriage Held For Ann Plumb And a Minister; Alumna of Sweet Briar Is Bride of the Rev. Robert W. Duke i / | True | uuuuuuuuuuuu I Special to The New York Times. i | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-morningafter-air-peter-perry-by-michael-campbell-203-pp-new-york.html | A Morning-After Air; PETER PERRY. By Michael Campbell. 203 pp. New York: The Orion Press. $3.50. | True | By James Stern | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/li-man-renamed-by-gop.html | L.I. Man Renamed by G.O.P. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/goodell-leads-in-iowa-golf.html | Goodell Leads in Iowa Golf | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-record-market-seen-for-building-economist-says-production-should.html | A RECORD MARKET SEEN FOR BUILDING; Economist Says Production Should Hit 900 Billion in Next Decade | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lest-washington-be-an-unplanned-cemetery-the-plethora-of-monuments.html | Lest Washington Be 'An Unplanned Cemetery'; The plethora of monuments scattered about the capital, some good and some not so good, has given rise to demands for a tightening up of the statutes governing statues. Lest Washington Be 'An Unplanned Cemetery' | | By Alvin Shuster | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tragic-growing-pains-the-beat-of-life-by-barbare-probst-solomon-222.html | Tragic Growing Pains; THE BEAT OF LIFE. By Barbare Probst Solomon. 222 pp. Philadel- phia and New York: J.B. Lippin- cott Company. $3.95. | | By Daniel Talbot | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-john-c-hilly.html | MRS. JOHN C. HILLY | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bay-state-seascapes-spindrift-from-a-house-by-the-sza-by-john-j.html | Bay State Seascapes; SPINDRIFT. From a House by the Sza. By John J. Rowlands. Illus- trated by Henry B. Kane. 232 pp. New York: W.W. Norton & Co. $3.95. | | By Hal Borland | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fairfield-students-to-exhibit.html | Fairfield Students to Exhibit | | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/finds-feelings-acute.html | Finds Feelings "Acute" | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/portland-school-expands-the-rs-code-arising-from-disputed-report.html | PORTLAND SCHOOL EXPANDS THE RS; Code Arising From Disputed Report Stresses Respect and Responsibility | | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/beverly-price-married-tcvwalter-wasmer-jr.html | Beverly Price Married TcvWalter Wasmer Jr. | True | Snertal to Tho New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/prisoners-to-give-blood.html | Prisoners to Give Blood | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/david-newton-marries-pamela-van-nostrand.html | David Newton Marries Pamela Van Nostrand | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/medical-growth-urged-buffalo-university-dedication-hears-folsom.html | MEDICAL GROWTH URGED; Buffalo University Dedication Hears Folsom Appeal | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-finish-restores-vinyl-materials.html | New Finish Restores Vinyl Materials | | By Bernard Gladstone | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-school-in-sight-for-unwanted-40-michigan-9graders-may-be-provided.html | A SCHOOL IN SIGHT FOR UNWANTED 40; Michigan 9-Graders May Be Provided For in Tortuous Legal Maneuver | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-webb-bride-of-lewis-kreger.html | Miss Webb Bride Of Lewis Kreger | True | Special (o The Nm- New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-trade-as-peculiar-as-horseracing-the-truth-about-a-publisher-an-a.html | 'A Trade as Peculiar as Horse-Racing'; THE TRUTH ABOUT A PUBLISHER. An Autobiographical Record. By Sir Stanley Unwin. Illustrated. 455 pp. New York: The Macmillan Com- pany. $4.50. | True | By V.s. Pritchett | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barrie-baxter-wed-to-karl-panthen.html | Barrie Baxter Wed To Karl Panthen | | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-south-learns-its-hardest-lessons-continued.html | The South Learns Its Hardest Lessons (continued) | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marion-schmitt-oberlin-alumna-is-future-bride-teacher-at-northfield.html | Marion Schmitt, Oberlin Alumna, Is Future Bride; Teacher at Northfield School Betrothed to David Wertz Ellis | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hawaii-and-alaska-now-on-the-campaign-trail.html | Hawaii and Alaska Now On the Campaign Trail | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-la-rock-adelphi-alumna-cathedral-bride-wed-in-garden-city-to.html | Miss La Rock Adelphi Alumna, Cathedral Bride; Wed in Garden City to Rudolph Smutny Jr., Investment Aide | | Spt-flal to The New York Times | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/square-in-dublin.html | Square in Dublin | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/general-electric-cuts-movie-bulb-in-half.html | General Electric Cuts Movie Bulb in Half | True | By Jacob Deschin | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cynthia-ross-engaged-to-marvin-kolodny.html | Cynthia Ross Engaged To Marvin Kolodny | | 1 Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/quartet-and-symphony-united-in-new-work-by-john-s-wilson.html | Quartet and Symphony United In New Work; By JOHN S. WILSON | | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/splitranch-homes-offered.html | Split-Ranch Homes Offered | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-gymnast-takes-4-crowns-shakhlin-collects-3-more-gold-medals.html | SOVIET GYMNAST TAKES 4 CROWNS; Shakhlin Collects 3 More Gold Medals at Rome -- Ono of Japan Adds 2 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hunted-in-24500-bank-theft.html | Hunted in $24,500 Bank Theft | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/willful-wills.html | Willful Wills | | Compiled by Paul Steiner | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/payment-for-progress.html | Payment For Progress | True | J.M.C. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/jerseyans-over-65-get-a-health-plan.html | JERSEYANS OVER 65 GET A HEALTH PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/motor-group-to-meet-manufacturers-seminar-to-be-held-in-chicago.html | MOTOR GROUP TO MEET; Manufacturers Seminar to Be Held in Chicago | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/union-settlement-to-raise-funds-at-theatre-party-camelot.html | Union Settlement To Raise Funds At Theatre Party; 'Camelot' Performance on Dec. 8 Is Planned by East Side Unit | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/union-aide-backs-sea-safety-plan-urges-congress-to-ratify-code.html | UNION AIDE BACKS SEA SAFETY PLAN; Urges Congress to Ratify Code Changes Adopted by World Conference | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-big-mergers-slated-by-banks-expansions-into-and-out-of-suburbs.html | TWO BIG MERGERS SLATED BY BANKS; Expansions Into and Out of Suburbs Scheduled by Five Commercial Institutions MOVES DISREGARD SUIT Roth Opposition to Recent Law Is Circumvented by Use of Older Authority TWO BIG MERGERS SLATED BY BANKS | True | By Albert L. Kraus | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chameleons-delay-a-plane.html | Chameleons Delay a Plane | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/elaine-pelhemus-attended-by-six-princeton-bride-she-is-wed-in.html | Elaine Pelhemus, Attended by Six, Princeton Bride; She Is Wed in Trinity Episcopal Church to Edward Frost Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/teaneck-raises-its-assessments-increases-as-high-as-6fold-listed-to.html | TEANECK RAISES ITS ASSESSMENTS; Increases as High as 6-Fold Listed to Meet State Law -- Tax Rate to Drop | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/moroccan-second-barefoot-bikila-first-at-rome-in-fastest-olympic.html | MOROCCAN SECOND; Barefoot Bikila First at Rome in Fastest Olympic Marathon BIKILA CAPTURES 26-MILE CONTEST Marathon Is Fastest Ever -- Americans Far Behind -- Russian Gymnasts Excel | True | By Allison Danzigspecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/rockefellers-son-and-wife-campaign.html | ROCKEFELLER'S SON AND WIFE CAMPAIGN | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/molotov-at-a-fete-attends-bulgarian-celebration-at-legation-in.html | MOLOTOV AT A FETE; Attends Bulgarian Celebration at Legation in Vienna | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-elena-baran-bride-in-new-jersey.html | Miss, Elena Baran Bride in New Jersey | True | Special to The New York Times. I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-babe-at-bat.html | THE BABE AT BAT | True | ODELL YOUNG. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/home-town-is-put-in-lodge-column-beverly-mass-has-a-5to1-gop.html | HOME TOWN IS PUT IN LODGE COLUMN; Beverly, Mass., Has a 5-to-1 G.O.P. Registration -- Gave Nominee 1st Post | True | By Peter Kihssspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bloomfield-rezones-apartment-houses-limited-to-special-areas.html | BLOOMFIELD REZONES; Apartment Houses Limited to Special Areas | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mayor-assails-democrats-in-south-who-stifle-rights-wagner-attacks.html | Mayor Assails Democrats In South Who Stifle Rights; WAGNER ATTACKS CIVIL RIGHTS FOES | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/coast-sailor-wins-lightning-regatta.html | COAST SAILOR WINS LIGHTNING REGATTA | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/morocco-to-study-dispute-in-congo-mission-departs-to-report-on.html | MOROCCO TO STUDY DISPUTE IN CONGO; Mission Departs to Report on Kasavubu Rift -- U.N. Actions Are Praised | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/windsor-castle-victor-at-show-ballards-bay-gelding-wins-open-jumper.html | WINDSOR CASTLE VICTOR AT SHOW; Ballards' Bay Gelding Wins Open Jumper Crown in North Shore Event | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/klaus-naude-weds-virginia-jvoifon-_____-12-banker-and.html | Klaus Naude Weds Virginia JVoifon; 1/2 Banker and Alumna of .Sryn Mawr Are Married Here | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/pupils-seized-in-shakedown.html | Pupils Seized in Shakedown | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kalamazoo-plans-to-enlarge-mall-success-of-retail-shopping-area.html | KALAMAZOO PLANS TO ENLARGE MALL; Success of Retail Shopping Area Leads to Action for a Third Block | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/pressures-on-berlin.html | Pressures on Berlin | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/wabctv-emphasizing-positive-approach-to-problems.html | WABC-TV Emphasizing 'Positive Approach' To Problems | True | By Richard F. Shepard | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/electronic-gains-in-flight-forecast.html | ELECTRONIC GAINS IN FLIGHT FORECAST | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/elisabeth-guttman-is-married-upstate.html | Elisabeth Guttman Is Married Upstate | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fleet-of-31-yachts-fight-strong-airs-on-overnight-sail.html | Fleet of 31 Yachts Fight Strong Airs On Overnight Sail | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/scouts-recruit-crew-for-ketch-westport-council-appeals-to-boys-14.html | SCOUTS RECRUIT CREW FOR KETCH; Westport Council Appeals to Boys 14 to 18 to Man New 'Navy' Vessel | True | By Richard H. Parkespecial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/electric-home-open-at-show.html | Electric Home Open at Show | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marina-urquia-is-married-here-to-david-dean-daughter-of-salvadors.html | Marina Urquia Is Married Here' To David Dean; Daughter of Salvador's Envoy to U.N. Wed to Georgetown Alumnus | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-thaxter-doris-clarke-feted-at-party-tea-dance-is-held-in-the.html | Miss Thaxter, Doris Clarke Feted at Party; Tea Dance Is Held in the Greenwich Home of Latter's Grandmother | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/marie-g-loree-briden-jersey-of-donald-kirby-she-is-escorted-by-her.html | Marie G. Loree Bride in Jersey Of Donald Kirby; She is Escorted by Her Father at Wedding in Basking Ridge | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-archer-married.html | Mary Archer Married | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cyprus-to-open-embassies.html | Cyprus to Open Embassies | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/americans-crush-brazilians-9063-capture-olympic-basketball-title.html | AMERICANS CRUSH BRAZILIANS, 90-63; Capture Olympic Basketball Title -- Lucas Paces U.S. Team With 23 Points LUCAS SETS PACE IN 90-63 TRIUMPH Tallies 23 Points for U.S. Against Brazil -- Soviet Five Places Second | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/twins-to-mrs-beardsley.html | Twins to Mrs. Beardsley | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aaron-melniker-lawyer-is-dead-exdistrict-court-judge-in-hudson.html | AARON MELNIKER, LAWYER, IS DEAD; Ex-District Court Judge in Hudson County Had Headed Bayonne Education Board | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/avalanche-stub-pressed-by-swede-institute-above-davos-seeks.html | AVALANCHE STUB' PRESSED BY SWEDE; Institute Above Davos SeeKs Protection Against Slides That Imperil Alps Area | True | By Walter Sullivanspecial to The New York Times. ' | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cox-and-smith-tied-in-tiger-cat-sailing.html | COX AND SMITH TIED IN TIGER CAT SAILING | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/around-metropolitan-galleries-this-week.html | AROUND METROPOLITAN GALLERIES THIS WEEK | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/helen-conley-married.html | Helen Conley Married | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/albert-w-meyn.html | ALBERT W. MEYN | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mcausland-keeps-comet-sail-crown.html | M'CAUSLAND KEEPS COMET SAIL CROWN | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/barbara-ross-is-married-here-to-a-navy-man-dirkduate-of-st-johns.html | Barbara Ross Is Married Here ; To a Navy Man; dirkduate of St. John's -and Michael Joseph O'Connell Are Wed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/city-stays-under-90-setting-a-new-record.html | City Stays Under 90, Setting a New Record | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mariana-reynolds-wed.html | Mariana Reynolds Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/medical-ship-hope-to-sail-this-month.html | MEDICAL SHIP 'HOPE' TO SAIL THIS MONTH | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/business-conditions-throughout-us.html | Business Conditions Throughout U.S. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/us-code-guards-defector-status-inhibits-effect-of-decision-to.html | U.S. CODE GUARDS DEFECTOR STATUS; Inhibits Effect of Decision to Renounce Citizenship Until Proof Is Given | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/a-trujillo-chides-us-dictators-son-cites-stand-against.html | A TRUJILLO CHIDES U.S.; Dictator's Son Cites Stand Against Totalitarianism | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/disciples-of-terpsichore-the-wonderful-world-of-dance-by-arnold.html | Disciples of Terpsichore; THE WONDERFUL WORLD OF DANCE. By Arnold Haskell. Illus- trated with photographs and draw- ings. 92 pp. New York: Garden City Books. $2.95. THE BOOK OF BALLET. By James Audsley. Illustrated with photo- graphs. 111 pp. New York: Fred- erick Warne. & Co. $2.50. | True | REGINA WOODY. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/dillon-letter-forgd-envoy-to-congo-says-paper-is-being-circulated.html | DILLON LETTER FORGED; Envoy to Congo Says Paper Is Being Circulated | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | NORMAN N. HOLLAND. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ballerinas-are-born-and-schooled-talent-is-essential-but-the-royal.html | Ballerinas Are Born -- And Schooled; Talent is essential. But the Royal Ballet knows how important training can also be. | True | By Fernau Hall | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stevenson-says-us-is-distrusted-declares-administration-has-lost.html | STEVENSON SAYS U.S. IS DISTRUSTED; Declares Administration Has 'Lost Peace Initiative' to Communist Side | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/indonesians-sail-for-congo.html | Indonesians Sail for Congo | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/democrats-are-dissatisfied-with-the-partys-image.html | Democrats Are Dissatisfied With the Party's Image | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soldier-will-marry-miss-joyce-moritz.html | Soldier Will Marry Miss Joyce Moritz | True | I Special to The New York Times. I | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/isle-of-man-shoos-its-noisy-visitors-gone-are-labor-leaders-and.html | ISLE OF MAN SHOOS ITS NOISY VISITORS; Gone Are Labor Leaders and Motorcycle Racers -- All Is Tranquil Now | True | By Walter H. Waggonerspecial to the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/edithe-deriso-wed-here.html | Edithe DeRiso Wed Here | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/small-in-the-saddle.html | Small In the Saddle | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tidewater-names-aide.html | Tidewater Names Aide | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/vatican-dubious-on-russians-trip-newspaper-sees-small-hope.html | VATICAN DUBIOUS ON RUSSIAN'S TRIP; Newspaper Sees Small Hope Khrushchev's U.N. Visit Will Ease Tensions | True | By Arnaldo Cortesispecial to the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/youth-gangs-quiet-on-lower-east-side.html | YOUTH GANGS QUIET ON LOWER EAST SIDE | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reluctant-political-amalgam-race-and-nationalism-the-struggle-for.html | Reluctant Political Amalgam; RACE AND NATIONALISM: The Struggle for Power in Rhodesia-Nyasaland. By Thomas M. Franck. 369 pp. New York: Fordham Uni- versity Press. $6.75. | True | By Milton Bracker | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/its-a-rough-road-to-newest-autos-designing-of-future-models-takes.html | IT'S A ROUGH ROAD TO NEWEST AUTOS; Designing of Future Models Takes Years -- Risks High and Mistakes Costly IT'S A ROUGH ROAD TO NEWEST AUTOS | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/china-and-the-un.html | China and the U.N. | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sandra-sudeck-married.html | Sandra Sudeck Married | True | Spedil to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/un-appeal-seen-from-dalai-lama-delegate-expected-to-ask-tibet.html | U.N. APPEAL SEEN FROM DALAI LAMA; Delegate Expected to Ask Tibet Self-Determination -- India Is Criticized | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/judith-a-miller-wed-to-robert-a-jewett.html | Judith A. Miller Wed To Robert A. Jewett | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/misswentworth-smith-60-wed-attended-by-four-i-wears-ivory-satin-at.html | Miss Wentworth, Smith '60, Wed; Attended by Four; I Wears Ivory Satin at Marriage to Delano Chaney Cannon Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kennedy-is-facing-trouble-in-texas-religion-a-hurdle-but-real.html | KENNEDY IS FACING TROUBLE IN TEXAS; Religion a Hurdle but Real Conflict Lies in State's Rising Conservatism | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/92-algerian-rebels-killed.html | 92 Algerian Rebels Killed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/autos-and-automation-west-german-honor-for-general-marshall.html | Autos and Automation -- West German Honor For General Marshall | True | By Kent B. Stiles | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-paddy-takes-184th-st-leger-mcshains-die-hard-next-as-80000-view.html | ST. PADDY TAKES 184TH ST. LEGER; McShain's Die Hard Next as 80,000 View English Race -- Vienna Third | True | By United Press International. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/2-others-curbed-restriction-is-sharpest-ever-put-on-member-of-a.html | 2 OTHERS CURBED; Restriction Is Sharpest Ever Put on Member of a Delegation U.S. LIMITS TRAVEL BY KHRUSHCHEV | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fuel-derived-from-coal.html | Fuel Derived From Coal | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/recreation-parley-in-hartford.html | Recreation Parley in Hartford | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bakerulaing-.html | BakeruLaing ; | True | Special to The New York Times. : | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/iran-denies-drift-toward-russians-foreign-minister-asserts.html | IRAN DENIES DRIFT TOWARD RUSSIANS; Foreign Minister Asserts Government Will Honor Commitments to West | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/indian-summer-foliage-meets-eye-of-visitors-to-the-high-country.html | Indian Summer Foliage Meets Eye of Visitors To the High Country | True | By Jack Goodman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/art-show-in-brooklyn-to-aid-guidance-unit.html | Art Show in Brooklyn To Aid Guidance Unit | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-bloc-leaders-in-shipboard-talk-khrushchev-party-en-route-to-un.html | RED BLOC LEADERS IN SHIPBOARD TALK; Khrushchev Party , en Route to U.N. Assembly Session, Prepares for Debate | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/linse-kidnapped-in-52-not-dead-soviet-states.html | Linse, Kidnapped in '52, Not Dead, Soviet States | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/press-silence-questioned.html | Press Silence Questioned | True | REED COOPER. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/paper-supports-nixon-cleveland-plain-dealer-for-the-republican.html | PAPER SUPPORTS NIXON; Cleveland Plain Dealer for the Republican Ticket | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bribery-suspect-held-queens-accountant-is-accused-after-traffic.html | BRIBERY SUSPECT HELD; Queens Accountant Is Accused After Traffic Violation | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/authors-query.html | Author's Query | True | BERNARD RABINOWITZ, | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/perus-1961-budget-allots-335000000.html | PERU'S 1961 BUDGET ALLOTS $335,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/renovated-house-blossoms-as-shop-fins-on-facade-and-2story-windows.html | RENOVATED HOUSE BLOSSOMS AS SHOP; Fins on Facade and 2-Story Windows Give New Life to 53d St. Building RENOVATED HOUSE BLOSSOMS AS SHOP | True | By Glenn Fowler | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/trumans-see-their-daughter-act-in-drama-on-jersey-stage.html | Trumans See Their Daughter Act in Drama on Jersey Stage | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/diane-ostheimer-wed-to-robert-r-weiser.html | Diane Ostheimer Wed To Robert R. Weiser | True | Special to The Ke.-v York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-liner-in-london.html | Soviet Liner in London | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/integration-gains.html | Integration Gains | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/money-was-everything-the-trend-is-up-by-anthony-west-474-pp-new.html | Money Was Everything. THE TREND IS UP. By Anthony West. 474 pp. New York: Random House. $4.95. Money | True | By David Dempsey | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chemicals-from-coal.html | Chemicals From Coal | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/old-guys-meet-young-dames-in-new-films.html | Old Guys Meet Young Dames in New Films | True | By Bosley Crowther | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/regulars-on-top-in-columbia-drill-vassel-oconnor-savini-lead-the.html | REGULARS ON TOP IN COLUMBIA DRILL; Vassel, OConnor, Savini Lead the 35-25 Victory Over Second Team | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/commuters-rampant-a-peak-in-darien-by-roswell-g-ham-jr-252-pp-new.html | Commuters Rampant; A PEAK IN DARIEN. By Roswell G. Ham Jr. 252 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Al Hine | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/i-mrs-thomas-lincoln-i.html | i MRS. THOMAS LINCOLN i | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/in-brief.html | IN BRIEF | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/new-drug-hailed-in-fight-on-staph-synthetic-antibiotic-called-most.html | NEW DRUG HAILED IN FIGHT ON 'STAPH'; Synthetic Antibiotic Called Most Important Since Penicillin Was Offered | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ancient-indians-used-coal.html | Ancient Indians Used Coal | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/fanciful-forms-down-under.html | Fanciful Forms 'Down Under' | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/land-of-cultists-mystics-and-quacks-indonesia-is-witnessing-a.html | Land of Cultists, Mystics and Quacks; Indonesia is witnessing a mushrooming of other-worldism, a flight from reality than stems from the failure of the young nation to fulfill its promise in the real world. Land of Mystics and Quacks | True | By Bernard Kalb | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-dance-curtain-up-royal-ballet-opens-the-season-tonight.html | THE DANCE: CURTAIN UP; Royal Ballet Opens The Season Tonight | True | By John Martin | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/red-tactics-sell-books-in-burma-peiping-and-moscow-price.html | RED TACTICS SELL BOOKS IN BURMA; Peiping and Moscow Price English-Language Works Low and Win Market | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/aviators-ordeal-edge-of-disaster-by-leif-hamre-translated-from-the.html | Aviator's Ordeal; EDGE OF DISASTER. By Leif Hamre. Translated from the Norwegian by Evelyn Ramsden. 125 pp. New York: Harcourt. Brace & Co. $ 2.75. | True | LEARNED T. BULMAN. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-maarten-damaged-us-offers-to-fly-material-caribbean-island.html | ST. MAARTEN DAMAGED; U.S. Offers to Fly Material Caribbean Island | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cornelia-alden-wed-to-edward-greaves.html | Cornelia Alden Wed To Edward Greaves | True | sof rial to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ready-resources.html | 'READY RESOURCES' | True | MEHDI KIZILBASH. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/six-starters-of-1959-on-experienced-squad-that-includes-exyale-star.html | Six Starters of 1959 on Experienced Squad That Includes Ex-Yale Star -- Major Reshuffle in Backfield | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-jane-casler-wed.html | Mary Jane Casler Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | True | FRANK THOMPSON JR., | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/stirs-controversy.html | Stirs Controversy | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bellubaker.html | BelluBaker | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/candle-for-rotterdam-today-is-first-anniversary-of-her-first.html | CANDLE FOR ROTTERDAM; Today Is First Anniversary of Her First Arrival Here | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/palsy-drive-is-pressed-luncheon-meeting-tuesday-to-aid-1500000.html | PALSY DRIVE IS PRESSED; Luncheon Meeting Tuesday to Aid $1,500,000 Campaign | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/israel-bonds-for-finland.html | Israel Bonds for Finland | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nancy-mcelroy-and-lee-folger-planning-to-wed-bryn-mawr-graduate.html | Nancy McElroy .And Lee Folger Planning to Wed; Bryn Mawr Graduate Engaged to a 1956 Harvard Alumnus __ _._..'. t | True | I Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/art-center-out-west.html | ART CENTER OUT WEST | True | By Paul Gardner | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/houses-ready-in-brooklyn.html | Houses Ready in Brooklyn | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-mcluggage-and-hansgen-win-they-drive-cunninghams-cars-to-first.html | MISS M'CLUGGAGE AND HANSGEN WIN; They Drive Cunningham's Cars to Firsts as Road America Meet Begins | True | By Frank M. Blunkspecial to the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nixon-labor-votes-scored.html | Nixon Labor Votes Scored | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/grout-is-easily-poured.html | Grout Is Easily Poured | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/burfordupape.html | BurforduPape | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/15-officers-shifted-by-the-police-here.html | 15 OFFICERS SHIFTED BY THE POLICE HERE | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/clay-to-turn-pro-in-2-months.html | Clay to Turn Pro in 2 Months | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/close-watch.html | 'CLOSE WATCH' | True | JAMES P. GIFFORD. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/early-backers-of-castro-scored-herter-decries-senators-charge-early.html | Early Backers of Castro Scored; Herter Decries Senators' Charge; Early Backers of Castro Scored; Herter Decries Senators' Charge | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/festival-staged-in-san-francisco-culture-food-displays-and-hoopla.html | FESTIVAL STAGED IN SAN FRANCISCO; Culture, Food Displays and Hoopla From the Pacific Area Envelop City | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/japanese-to-increase-emphasis-on-quality.html | Japanese to Increase Emphasis on Quality | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/5-state-patients-perish-in-tunnel-epileptic-boys-are-dead-of-heat.html | 5 STATE PATIENTS PERISH IN TUNNEL; Epileptic Boys Are Dead of Heat Stroke -- Inquiry Is Ordered by Governor | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/wildcats-second-in-gridiron-vote-northwestern-has-86-edge-on.html | WILDCATS SECOND IN GRIDIRON VOTE; Northwestern Has 8-6 Edge on Spartans in Top Spot, but Polls Fewer Points | True | By Louis Effratspecial To The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/lecture-on-theatre-tuesday.html | Lecture on Theatre Tuesday | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/cosmic-life-energy-was-just-what-the-doctor-ordered-wilhelm-reich.html | Cosmic Life Energy Was Just What the Doctor Ordered; WILHELM REICH: Selected Writings. An Introduction to Orgonomy. 557 pp. New York: Farrar, Straus & Cudahy. $7.50. Cosmic | True | By Philip Rieff | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/west-berlin-comments-_smerjsm_____-i__ii-_t_1-i-___iiro.html | WEST BERLIN COMMENTS _-smerj-sm_____ i__ii-_t_1_i-.__iir-.-!o-1 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/edith-nourserogers-79-dies-served-in-congress-35-years.html | Edith NourseRogers, 79, Dies; Served in Congress 35 Years; Massachusetts Representative Was in the House Longer Than Any Other Woman | True | Special to The New fois. Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/reading-slates-four-rambles-for-fall-canadian-runs-will-continue.html | Reading Slates Four Rambles for Fall — Canadian Runs Will Continue | True | By Ward Allan Howe | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/an-examination-of-why-sales-lag-when-personal-income-is-rising.html | An Examination of Why Sales Lag When Personal Income Is Rising | True | By William M. Freeman | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/52-scholars-work-at-coast-center-fellows-begin-years-study-on.html | 52 SCHOLARS WORK AT COAST CENTER; Fellows Begin Year's Study on Projects Related to Behavorial Sciences | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/diane-ginsberg-married.html | Diane Ginsberg Married | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tanganyika-town-study-in-poverty-most-of-bagamoyos-5500-folk-live.html | TANGANYIKA TOWN STUDY IN POVERTY; Most of Bagamoyo's 5,500 Folk Live in Mud Huts — Life Centers at Market | True | By Leonard Ingallsspecial to: The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hairos-ii-is-invited-jamin-and-caduceus-also-get-bids-to-coast.html | HAIROS II IS INVITED; Jamin and Caduceus Also Get Bids to Coast Pacing Event | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/celtics-no-1-choice-ailing.html | Celtics' No. 1 Choice Ailing | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/st-kitts-storm-dead-at-4.html | St. Kitts Storm Dead at 4 | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gunther-p-earth-and-ellen-wood-are-wed-on-l-i-candidate-for-phd-at.html | Gunther P. Earth and Ellen Wood Are Wed on L. I.; Candidate for Ph.D at Harvard and Alumna of Radcliffe Marry | True | Special it The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mrs-hl-drachman.html | MRS. H.L. DRACHMAN | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/soviet-urges-end-of-congo-air-curb-but-un-council-adjourns-until.html | SOVIET URGES END OF CONGO AIR CURB; But U.N. Council Adjourns Until Tomorrow Without Acting on Request | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/experts-for-hire-booming-industry-warm-body-field-supplies-business.html | EXPERTS FOR HIRE BOOMING INDUSTRY; 'Warm Body' Field Supplies Business With Free-Lance Technical Personnel EXPERTS FOR HIRE BOOMING INDUSTRY | True | By Richard Rutter | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tower-of-controversy.html | Tower of Controversy | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/yugoslav-team-wins-gold-medal-in-soccer.html | Yugoslav Team Wins Gold Medal in Soccer | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/two-columbia-reporting-prizes-will-honor-late-meyer-berger.html | Two Columbia Reporting Prizes Will Honor Late Meyer Berger | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/iarlesdiebold-jbankeb-86-dies-exhead-of-western-savings-pj-buffalo.html | IARLESDIEBOLD, JBANKEB, 86, DIES; Ex-Head of Western Savings P[- Buffalo Was Leader in J½tate Democratic Party | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/gailmacvicar-becomes-bride-of-henry-poler-mt-holyoke-alumna-is-wed.html | GailMacVicar Becomes Bride of Henry Poler; Mt. Holyoke Alumna Is Wed in Naugatuck to Amherst Student | True | Sper'il to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/decrease-by-oklahoma-lowers-us-oil-output.html | Decrease by Oklahoma Lowers U.S. Oil Output | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nicaragua-hit-by-rains.html | Nicaragua Hit by Rains | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-richardson-to-wea.html | Miss Richardson to WeA' | True | Sptcßll to The New York Tlm.1/2 | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/the-news-of-the-week-in-review-growing-crisis-over-congo-future.html | THE NEWS OF THE WEEK IN REVIEW; Growing Crisis Over Congo Future | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathryn-glavin-jfgagfiardjr-wed-in-suburbs-i-trinity-alumna-bride.html | Kathryn Glavin, J.F.GagfiardJr. Wed in Suburbs i; Trinity Alumna Bride of Son of Westchester District Attorney | True | Spec'.al to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/three-lives-of-vienna.html | Three Lives Of Vienna | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/alan-noyes-to-wed-miss-diane-wilkins.html | Alan Noyes to Wed Miss Diane Wilkins | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/1275foot-panorama-in-new-bedford-depicts-threeyear-whaling-cruise.html | 1,275-Foot Panorama in New Bedford Depicts Three-Year Whaling Cruise | True | By Victor H. Lawn | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/chestermrceery-of-revere-dead-exvice-president-of-copper-concern.html | CHESTERM'CREERY OF REVERE DEAD; Ex-Vice President of Copper Concern Had Been Editor and Goodyear Tire Aide | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/insiders-sales-in-comptometer.html | Insiders' Sales In Comptometer | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/nancy-mohr-is-married.html | Nancy Mohr Is Married | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mesa-plain.html | Mesa Plain | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/child-of-hollywood-there-must-be-a-pony-by-jim-kirkwood-311-pp.html | Child of Hollywood; THERE MUST BE A PONY! By Jim Kirkwood. 311 pp. Boston: Little, Brown & Co. $4. | True | By Murray Schumach | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/friend-pirates-downs-cubs-41-stuart-hits-homer-and-two-singles-bucs.html | FRIEND, PIRATES, DOWNS CUBS, 4-1; Stuart Hits Homer and Two Singles — Bucs Get Three Unearned Runs in 4th PIRATES TRIUMPH OVER CUBS, 4 TO 1 | True | By United Press International. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/augusta-millinder-locks-backward-the-house-of-five-talents-by-louis.html | Augusta Millinder Locks Backward; THE HOUSE OF FIVE TALENTS. By Louis Auchincloss. 369 pp. Boston: Houghton Mifflin Company. $4.50. | True | By Elizabeth Janeway | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/essentially-vagrant-and-avantgarde-jazz-street-photographs-by.html | Essentially Vagrant and Avant-Garde; JAZZ STREET. Photographs by Dennis Stock. With an Introduction and Commentary by Nat Hentoff. 130 photographs. 63 pages of text. New York: Doubleday & Co. $6.95. | True | By Gilbert Millstein | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/miss-lee-bericke-becomes-affianced.html | Miss Lee Bericke Becomes Affianced | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/news-of-tv-and-radio-rivalry.html | NEWS OF TV AND RADIO: RIVALRY | True | By Val Adams | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hadassah-to-meet-annual-convention-of-women-zionists-opens-here.html | HADASSAH TO MEET; Annual Convention of Women Zionists Opens Here Tonight | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bevieruknight.html | BevieruKnight | True | Special to Tlie Xew York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/titonasser-consultation.html | Tito-Nasser Consultation | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/kathrynhourin-newburgh-bride-of-a-lieutenant-attended-by-3-at-her.html | KathrynHourin Newburgh Bride Of a Lieutenant; Attended by 3 at Her Wedding to - Peter R. Faber of Marines.j | True | I Spedsl to The New York Times o*o | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/olympics-in-rome-will-close-today-us-wins-basketball-title.html | OLYMPICS IN ROME WILL CLOSE TODAY; U.S. Wins Basketball Title, Ethiopian Takes Marathon | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/eleanor-maclean-bride-of-economist.html | Eleanor MacLean Bride of Economist | True | Sp1/2cUl to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/american-folk-artists-of-a-century-ago.html | AMERICAN FOLK ARTISTS OF A CENTURY AGO | True | By Stuart Preston | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/margaret-cooke-is-married-here-to-yale-student-bank-aides-daughter.html | Margaret Cooke Is Married Here To Yale Student; Bank Aide's Daughter and Louis Skidmore Jr. Wed in Chapel | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/brenda-la-grange-wed.html | Brenda La Grange Wed | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/elizabeth-corning-married-in-albany.html | Elizabeth Corning Married in Albany | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/john-b-muir-marries-i-miss-nancy-jane-ryan.html | John B. Muir Marries i Miss Nancy Jane Ryan | True | I Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/central-american-day-set.html | Central American Day Set | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/paradox-explored-the-unfinished-revolution-an-essay-on-the-sources.html | Paradox Explored; THE UNFINISHED REVOLUTION: An Essay on the Sources of Influ- ence of Marxism and Communism. By Adam B. Ulam. 307 pp. New York: Random House. $5. | True | By Henry L. Roberts | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/tuberculosis-unit-will-be-assisted-by-fete-dec-8-showing-of.html | Tuberculosis Unit Will Be Assisted By Fete Dec. 8; Showing of 'Laurette' to Aid Preventorium in New Jersey | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/line-gains-in-bid-for-hawaii-route-federal-maritime-board-to-reopen.html | LINE GAINS IN BID FOR HAWAII ROUTE; Federal Maritime Board to Reopen Request Made by Pacific Far East | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/helmstetteruguidera.html | HelmstetteruGuidera | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/time-buying-up-in-canada.html | Time Buying Up in Canada | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/susannah-m-newlin-married-to-architect.html | Susannah M. Newlin Married to Architect | True | Snedal to Th New York T'mes. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/syracuse-at-top-in-football-poll-associated-press-panel-of-experts.html | SYRACUSE AT TOP IN FOOTBALL POLL; Associated Press Panel of Experts Puts Mississippi Next, 20 Points Back | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/sobriety-testers-useful-in-betting.html | SOBRIETY TESTERS USEFUL IN BETTING | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/construction-up-11-on-us-farms-mechanization-spurs-new-building-and.html | CONSTRUCTION UP 11% ON U.S. FARMS; Mechanization Spurs New Building and Modernizing of Existing Structures | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/adelphi-dinner-tomorrow.html | Adelphi Dinner Tomorrow | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/hither-hills-stale-park-near-montauk-invites-quiet-rest-by-sea.html | Hither Hills Stale Park Near Montauk Invites Quiet Rest by Sea | True | By Donald Sutherland Jr. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/minellausweeney.html | MinellauSweeney | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/general-foods-names-aide.html | General Foods Names Aide | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/2-women-flee-jail.html | 2 Women Flee Jail | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/robinette-bowls-300-game.html | Robinette Bowls 300 Game | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/security-council-faces-difficult-task-in-defining-the-scope-of-its.html | Security Council Faces Difficult Task In Defining the Scope of Its Force | True | By Lindesay Parrott | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/mary-d-michell-goucher-alumna-becomes-a-bride-wed-in-warren-pa-to-a.html | Mary D. Michell, Goucher Alumna, Becomes a Bride; Wed in Warren, Pa., to Arthur Windels Jr., a Law Aide Here / | True | I spedal to Tlie New York Tivots. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/586-million-dwellings-counted-in-us-census.html | 58.6 Million Dwellings Counted in U.S. Census | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/library-planned-for-notre-dame-13story-building-will-house-2000000.html | LIBRARY PLANNED FOR NOTRE DAME; 13-Story Building Will House 2,000,000 Volumes and Will Cost $8,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/first-grant-is-made-by-parkinson-fund.html | FIRST GRANT IS MADE BY PARKINSON FUND | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/ellen-osborne-attended-by-5-is-married-here-bride-of-robert-tytus.html | Ellen Osborne, Attended by 5, Is Married Here /; Bride of Robert Tytus Coolidge at Church of Resurrection | True | | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/puerto-rico-aids-victims-of-storm-85-perish-in-one-village-governor.html | PUERTO RICO AIDS VICTIMS OF STORM; 85 Perish in One Village — Governor and His Aides Tour Stricken Areas | True | Special to The New York Time. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/parties-push-test-in-north-dakota-both-show-optimism-but-democrats.html | PARTIES PUSH TEST IN NORTH DAKOTA; Both Show Optimism, but Democrats Cite Victory in Special Senate Poll | True | Special to The New York Times. | 1988-03-14 | RE0000378551 | RE0000378551 |
| 1960-09-11 | 1960-09-11 | https://www.nytimes.com/1960/09/11/archives/bandits-get-400000-three-rob-italian-casino-near-the-swiss-border.html | BANDITS GET $400,000; Three Rob Italian Casino Near the Swiss Border | True | | 1988-03-14 | RE0000378551 | RE0000378551 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nixon-seeks-date-to-end-all-talk-of-religion-issue-kennedy-agrees.html | NIXON SEEKS DATE TO END ALL TALK OF RELIGION ISSUE; Kennedy Agrees and Urges Debate on Subject Be Cut Off 'Right Now' NIXON SEEKS END OF RELIGION TALK | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/detroit-u-names-head-retiring-chief-new-chancellor-as-dean-takes.html | DETROIT U. NAMES HEAD; Retiring Chief New Chancellor as Dean Takes His Post | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/algerian-grenade-injures-15.html | Algerian Grenade Injures 15 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mrs-john-r-melish.html | MRS. JOHN R. MELISH | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bonn-to-discuss-reprisal-action-west-germans-undecided-how-best-to.html | BONN TO DISCUSS REPRISAL ACTION; West Germans Undecided How Best to Counter Berlin Travel Curb | True | By Sydney Grusonspecial to the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/the-ballet-same-fresh-enchantment-royal-troupe-returns-in-sleeping.html | The Ballet: Same Fresh Enchantment; Royal Troupe Returns in 'Sleeping Beauty' | True | By John Martin | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/americas-parley-adopts-aid-plan-only-cuba-opposes-policy-set-forth.html | AMERICAS PARLEY ADOPTS AID PLAN; Only Cuba Opposes Policy Set Forth at Bogota -- U.S. Program Expanded American Conference Votes Plan To Step Up Latin Development | True | By Juan de Onisspecial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/emergency-rule-ordered-in-laos-royal-army-is-told-to-crush.html | EMERGENCY RULE ORDERED IN LAOS; Royal Army Is Told to Crush Anti-Neutralist Revolt EMERGENCY RULE ORDERED IN LAOS | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/the-olympic-torch.html | The Olympic Torch | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-tops-nixon-in-poll-in-michigan.html | KENNEDY TOPS NIXON IN POLL IN MICHIGAN | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/a-correction.html | A Correction | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sperm-whale-oil-in-short-supply-varied-companies-that-use-the.html | SPERM WHALE OIL IN SHORT SUPPLY; Varied Companies That Use the Product Fret Over Decline in Catch | True | By Peter Bart | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/text-of-act-of-bogota-on-interamerican-assistance-plans.html | Text of Act of Bogota on Inter-American Assistance Plans | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/barber-triumphs-in-kansas-city-40-5hitter-wins-for-orioles-as.html | BARBER TRIUMPHS IN KANSAS CITY, 4-0; 5-Hitter Wins for Orioles as Philley Drives In 3 Runs With Home Run, Double | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/baltimore-bank-raises-two.html | Baltimore Bank Raises Two | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/constitution-week.html | Constitution Week | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/oconnell-first-in-run.html | O'Connell First in Run | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/rutgers-receives-596746.html | Rutgers Receives $596,746 | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/paul-alien-handelsman-weds-elisabeth-frieda-engelhard.html | Paul Alien Handelsman Weds Elisabeth Frieda Engelhard | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/faith-issue-to-dim-williams-predicts.html | FAITH ISSUE TO DIM, WILLIAMS PREDICTS | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/insurance-chief-buys-28-platt-st-noyes-company-executive-calls.html | INSURANCE CHIEF BUYS 28 PLATT ST.; Noyes Company Executive Calls Purchase an Act of Faith in Future | True | By Maurice Foley | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/khrushchev-exchanges-hopes-with-macmillan.html | Khrushchev Exchanges Hopes With Macmillan | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pone-receives-chicago-group.html | Pone Receives Chicago Group | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cohen-kennedy-aide.html | Cohen Kennedy Aide | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tigers-turn-back-senators-83-85-lary-snaps-6game-detroit-losing.html | TIGERS TURN BACK SENATORS, 8-3, 8-5; Lary Snaps 6-Game Detroit Losing Streak in First -- Killebrew Hits Pair | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ghana-backs-lumumba-opposes-un-recognition-of-rivals-government.html | GHANA BACKS LUMUMBA; Opposes U.N. Recognition of Rival's Government | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/us-curb-on-travel-puts-un-delegates-into-three-classes-us-curb-on.html | U.S. Curb on Travel Puts U.N. Delegates Into Three Classes; CURB ON TRAVEL SETS UP 3 GROUPS | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bomber-homers-win-50-and-32-mantles-drive-decisive-in-11inning.html | BOMBER HOMERS WIN, 5-0 AND 3-2; Mantle's Drive Decisive in 11-Inning Finale-Terry Is Victor in Opener | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/lodge-set-to-open-campaigning-today.html | LODGE SET TO OPEN CAMPAIGNING TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/stricken-cities-recover-slowly-some-areas-still-without-contact.html | STRICKEN CITIES RECOVER SLOWLY; Some Areas Still Without Contact -- Water Supply Rushed in Emergencies | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/wheat-soybeans-score-advances-former-up-78-to-1-78-cents-last-week.html | WHEAT, SOYBEANS SCORE ADVANCES; Former Up 7/8 to 1 7/8 Cents Last Week -- Moves Are Mixed in Corn, Rye | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/gatt-conference-breeds-conflicts-recently-opened-talks-to-lower.html | GATT CONFERENCE BREEDS CONFLICTS; Recently Opened Talks to Lower Tariffs May End by Raising Duties TRADE BLOCS AT ODDS Common Market's Bars to Outsiders Could Upset Present Agreements | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/radio-in-israel-is-struck.html | Radio in Israel Is Struck | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/genia-sakin-dies-plastic-surgeon-____-o-specialist-honored-for-work.html | GENIA SAKIN DIES; PLASTIC SURGEON ____ \ o; Specialist Honored for Work Abroad Among War Victims Had Contributed Services | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-seeks-spanish-vote.html | Kennedy Seeks Spanish Vote | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/real-estate-board-sets-a-series-of-seminars.html | Real Estate Board Sets A Series of Seminars | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/shock-alarms-agadir-damage-is-slight-in-city-hit-by-severe-quake-in.html | SHOCK ALARMS AGADIR; Damage Is Slight in City Hit by Severe Quake in Winter | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/drivers-ratify-pact-vote-81-for-new-contract-with-truckers-in-area.html | DRIVERS RATIFY PACT; Vote 8-1 for New Contract With Truckers in Area | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/action-by-congo-on-bond-loan-payment-awaited-bearish-outlook-is.html | Action by Congo on Bond Loan Payment Awaited; Bearish Outlook Is Reflected by Distressed Prices External Obligations Have Been Serviced Thus Far CONGO'S PAYMENTS ON BONDS AWAITED | True | By Paul Heffernan | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-elizabeth-crane.html | MISS ELIZABETH CRANE | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/walter-critical-on-2-code-clerks-sees-gross-dereliction-in-hiring.html | WALTER CRITICAL ON 2 CODE CLERKS; Sees 'Gross Dereliction' in Hiring Defectors -- Two House Studies Are Set | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/episcopal-church-plans-new-home-to-build-3500000-national.html | EPISCOPAL CHURCH PLANS NEW HOME; To Build $3,500,000 National Headquarters in Midtown -- Riverside Bid Rejected | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/touro-shrine-rites-set-for-december.html | TOURO SHRINE RITES SET FOR DECEMBER | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/austria-sending-congo-aides.html | Austria Sending Congo Aides | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dutch-stocks-drop-on-political-news.html | DUTCH STOCKS DROP ON POLITICAL NEWS | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-says-right-now.html | Kennedy Says 'Right Now' | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/john-mitchell-69-exjersey-editor.html | JOHN MITCHELL, 69, EX-JERSEY EDITOR | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/advertising-season-for-new-drives-opens.html | Advertising: Season for New Drives Opens | True | By Robert Alden | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/down-defeats-offaly-108.html | Down Defeats Offaly, 10-8 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/osuna-upsets-mackay.html | Osuna Upsets MacKay | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tiny-star-stands-high-among-lovely-women.html | Tiny Star Stands High Among Lovely Women | True | By Gloria Emerson | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bishop-reeves-in-south-africa.html | Bishop Reeves in South Africa | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/home-painting-tip.html | Home Painting Tip | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/guardian-of-the-un-francis-michael-begley.html | Guardian of the U.N.; Francis Michael Begley | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tornadoes-reported.html | Tornadoes Reported | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/idlewild-council-to-meet.html | Idlewild Council to Meet | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cincinnati-loses-32.html | Cincinnati Loses, 3-2 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/katanga-kasai-in-bid-to-return-tshombe-and-kalonji-open-political.html | KATANGA, KASAI IN BID TO RETURN; Tshombe and Kalonji Open Political Dickering With Anti-Lumumba Group | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pirate-twin-bill-rained-out.html | Pirate Twin Bill Rained Out | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/australian-customs-inspection.html | Australian Customs Inspection | True | EMMA BELONG MILLS. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/use-of-drugs-in-sports-problems-of-responsibility-steps-to-correct.html | Use of Drugs in Sports; Problems of Responsibility, Steps to Correct Practice Discussed | True | ALBERT SALISBURY HYMAN, M.D., | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/architect-for-theatre-ralph-rapson-to-design-the-guthrie-in.html | ARCHITECT FOR THEATRE; Ralph Rapson to Design the Guthrie in Minneapolis | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/paris-recognizes-senegal-republic-step-marking-end-of-mali-raises.html | PARIS RECOGNIZES SENEGAL REPUBLIC; Step, Marking End of Mali, Raises Questionsfor French Community and U.N. | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-reifenberger-wed.html | Miss Reifenberger Wed | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/women-to-aid-on-voting.html | Women to Aid on Voting | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/prisoner-escapes-brooklynite-flees-work-detail-at-green-haven-farm.html | PRISONER ESCAPES; Brooklynite Flees Work Detail at Green Haven Farm | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/even-a-lowly-deuce-sometimes-controls-the-outcome-of-a-slam-bid.html | Even a Lowly Deuce Sometimes Controls the Outcome of a Slam Bid | True | By Albert H. Morehead | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pabsts-ferrari-finishes-second-trails-victorious-maserati-by.html | PABST'S FERRARI FINISHES SECOND; Trails Victorious Maserati by 20-Second Margin -- Hansgen Is Third | True | By Frank M. Blunkspecial to the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/penny-strike-is-settled-trains-to-run-tomorrow-agreement-forged-at.html | Penny Strike Is Settled; Trains to Run Tomorrow; Agreement Forged at Marathon Session Ends Walkout in the Twelfth Day -- L.I.R.R. to Re-Enter Penn Station ACCORD REACHED IN PENNSY STRIKE | True | By William G. Weartspecial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/david-c-white-84-dies-kansas-farmer-won-fight-on-income.html | DAVID C. WHITE, 84, DIES; Kansas Farmer Won Fight on Income TaxuProhibitionist | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/trophy-races-held-placings-in-handicap-regatta-await-final.html | TROPHY RACES HELD; Placings in Handicap Regatta Await Final Calculations | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/weather-in-paris-creates-a-spell-residents-of-city-act-like.html | WEATHER IN PARIS CREATES A SPELL; Residents of City Act Like Tourists While Enjoying Week-End in Park SIDEWALK CAFES BUSY Patrons, Service Staff and Strollers Find a Harmony Possible Only in France | True | By Milton Brackerspecial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/simmons-of-cards-conquers-phils-73.html | SIMMONS OF CARDS CONQUERS PHILS, 7-3 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sfr-harold-gillies-is-dead-at-78-father-of-british-plastic-surgery.html | Sfr Harold Gillies Is Dead at 78; Father of British Plastic Surgery; Operated on 10,000 in World Wars and on Many Notables uSportsman and Artist | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/czech-ends-warsaw-visit.html | Czech Ends Warsaw Visit | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/susan-brown-is-bride-of-princeton-alumnus.html | Susan Brown Is Bride Of Princeton Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/realignment-in-school-football-likely-to-sharpen-competition.html | Realignment in School Football Likely to Sharpen Competition | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/barbara-a-brawley-wedtotg-mcaden.html | Barbara A. Brawley WedtoT.G. McAden | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dangerous-sharks-taken-off-harbor-by-tuna-anglers.html | Dangerous Sharks Taken Off Harbor By Tuna Anglers | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/text-of-un-chiefs-note-to-soviet.html | Text of U.N. Chief's Note to Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/stocks-in-geneva-continue-climb-volume-is-high-for-week-swiss.html | STOCKS IN GENEVA CONTINUE CLIMB; Volume Is High for Week -- Swiss Shares Set Peaks, Then Ease Slightly | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/edwin-justus-mayer-63-dead-playwright-and-movie-scenarist.html | Edwin Justus Mayer, 63, Dead; Playwright and Movie Scenarist | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/soviet-is-challenged.html | Soviet Is Challenged | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/1year-maturities-are-76959150724.html | 1-YEAR MATURITIES ARE $76,959,150,724 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/rectangular-lamp-available-for-home.html | Rectangular Lamp Available for Home | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-miss-america-plans-to-shun-modeling-for-studying-at-college.html | New Miss America Plans to Shun Modeling for Studying at College | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/storm-warning-issued-civil-defense-official-asks-jersey-to-be.html | STORM WARNING ISSUED; Civil Defense Official Asks Jersey to Be Prepared | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/knoxville-wins-on-nohitter.html | Knoxville Wins on No-Hitter | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/germany-first-and-us-second-in-equestrian-jumping-at-games.html | Germany First and U.S. Second In Equestrian Jumping at Games | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/autopsy-center-near-completion-37-million-building-for-city-medical.html | AUTOPSY CENTER NEAR COMPLETION; 3.7 Million Building for City Medical Examiner Called Best of Kind in U.S. | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/maty-fordyce-59-debutante-to-be-married-spence-school-alumna-is1.html | Maty Fordyce, '59 Debutante, To Be Married; Spence School Alumna Is1 Engaged to Wed Frederic Grant | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/84-national-flags-carried-in-parade-soviet-union-shows-way-in.html | 84 NATIONAL FLAGS CARRIED IN PARADE; Soviet Union Shows Way in Medals, Unofficial Points as Olympic Games End | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/city-name-to-honor-pieck.html | City Name to Honor Pieck | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/stevens-buys-dormitory-site.html | Stevens Buys Dormitory Site | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/german-refugees-convene-at-bonn.html | GERMAN REFUGEES CONVENE AT BONN | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/twoplay-bill-opens-tonight.html | Two-Play Bill Opens Tonight | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/harbor-aide-gets-64-fair-post.html | Harbor Aide Gets' 64 Fair Post | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/senate-report-on-cuba-is-criticized-in-bogota.html | Senate Report on Cuba Is Criticized in Bogota | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nominees-jersey-trips-kennedy-and-nixon-to-visit-state-to-speak.html | NOMINEES' JERSEY TRIPS; Kennedy and Nixon to Visit State to Speak Thursday | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/catholic-church-rated-efficient-management-institute-puts.html | CATHOLIC CHURCH RATED EFFICIENT; Management Institute Puts Organization on Level With A.T. & T. and G.M. | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/philip-watson-64-chemical-engineer.html | PHILIP WATSON, 64, CHEMICAL ENGINEER | True | I Special to The New YorK Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sales-up-sharply-for-jp-stevens-volume-for-9-months-ended-july-30.html | SALES UP SHARPLY FOR J.P. STEVENS; Volume for 9 Months Ended July 30 at $368,717,456, Against $322,361,703 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/loyalty-is-stressed.html | Loyalty Is Stressed | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pan-am-jet-sets-record.html | Pan Am Jet Sets Record | True | | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/envoys-kept-at-posts-nixon-gratefully-turns-down-john-lodges-offer.html | ENVOYS KEPT AT POSTS; Nixon 'Gratefully' Turns Down John Lodge's Offer of Help | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-accuses-gop-on-defense-says-administration-risks-us.html | KENNEDY ACCUSES G.O.P. ON DEFENSE; Says Administration Risks U.S. Survival in Hope of Cutting Expenses | True | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-zealand-wins-1-to-0.html | New Zealand Wins, 1 to 0 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/jostens-inc.html | JOSTENS, INC. | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/minister-marks-100th-year.html | Minister Marks 100th Year | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/sanders-64-for-195-leads-in-utah-open.html | SANDERS 64 FOR 195 LEADS IN UTAH OPEN | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/british-seamen-stage-protest.html | British Seamen Stage Protest | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/wagner-to-open-midtown-carage-parking-facility-at-53d-st-to-go-into.html | WAGNER TO OPEN MIDTOWN CARAGE; Parking Facility at 53d St. to Go Into Use Thursday as an Aid to Business FIRST DAYS TO BE FREE 25c Hourly Fee Will Begin on Monday -- Short-Term Motorists Sought | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dakar-has-brief-ceremony.html | Dakar Has Brief Ceremony | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/morton-davis-weds-joanne-victorsohn.html | Morton Davis Weds Joanne Victorsohn | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cup-polo-series-is-put-off.html | Cup Polo Series Is Put Off | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/marrow-critical-of-antibias-staff-exchairman-of-city-agency-voices.html | MARROW CRITICAL OF ANTI-BIAS STAFF; Ex-Chairman of City Agency Voices Doubt That All Salaries Are Earned | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/business-termed-the-key-to-trade-state-of-economy-rather-than-wages.html | BUSINESS TERMED THE KEY TO TRADE; State of Economy, Rather Than Wages or Prices, Held Chief Factor | True | By The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/rebuilding-downtown.html | Rebuilding Downtown | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/pickets-at-soviet-residence-score-khrushchev-visit.html | Pickets at Soviet Residence Score Khrushchev Visit | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/antiwar-unity-urged-dr-belden-bids-christians-in-world-band-for.html | ANTI-WAR UNITY URGED; Dr. Belden Bids Christians in World Band for Peace | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/the-citys-schools-open.html | The City's Schools Open | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/patrols-watch-for-lootes.html | Patrols Watch for Looters | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dorow-sparkles-in-273-triumph-quarterback-scores-twice-as-titans.html | DOROW SPARKLES IN 27-3 TRIUMPH; Quarterback Scores Twice as Titans' Debut Draws 9,607 to Polo Grounds | True | By Howard M. Tuckner | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/reliance-electric.html | RELIANCE ELECTRIC | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/castro-plans-un-trip-reports-in-havana-say.html | Castro Plans U.N. Trip, Reports in Havana Say | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/city-is-preparing-for-gales-today-li-area-cleared-hurricane.html | CITY IS PREPARING FOR GALES TODAY; L.I. AREA CLEARED; Hurricane Expected to Pass Just Off Montauk -- Beach Residents Are Evacuated EAST COAST IS ALERTED Donna Rips Beaufort, N.C., Section After Sweeping North From Florida CITY IS PREPARING FOR GALES TODAY | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/house-unit-moves-to-block-spoils-will-guard-merit-system-with-new.html | HOUSE UNIT MOVES TO BLOCK SPOILS; Will Guard Merit System With New Administration -- Policy Guides Set Up | True | By C.p. Trussellspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/auto-tax-distributed-counties-get-2425400-citys-share-is-753639.html | AUTO TAX DISTRIBUTED; Counties Get $2,425,400 -- City's Share Is $753,639 | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/diana-stratton-married.html | Diana Stratton Married | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/2-congo-groups-headed-for-un-security-council-may-hear-rival.html | 2 CONGO GROUPS HEADED FOR U.N.; Security Council May Hear Rival Delegations -- Will Resume Session Today 2 CONGO GROUPS HEADED FOR U.N. | True | By James Feronspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/fight-on-ills-of-bones-aided.html | Fight on Ills of Bones Aided | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/imaginations-hinder-notre-dame-irish-players-must-overcome-fear-of.html | Imaginations Hinder Notre Dame; Irish Players Must Overcome Fear of Injuring Knees | True | By Louis Effratspecial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nieder-and-budd-first-at-athens-thomas-norton-and-boston-also.html | NIEDER AND BUDD FIRST AT ATHENS; Thomas, Norton and Boston Also Victors as Americans Win Every Track Event | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/webfoot-captures-orient-point-event.html | WEBFOOT CAPTURES ORIENT POINT EVENT | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/31-iranian-generals-retire.html | 31 Iranian Generals Retire | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/heat-timing-held-value-in-building-supplier-advises-selective.html | HEAT TIMING HELD VALUE IN BUILDING; Supplier Advises Selective Improvements to Gain Increase in Income | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/white-sox-defeat-boston-by-5310-wynn-is-standout.html | White Sox Defeat Boston by 5-3,1-0; Wynn Is Standout | True | | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/world-group-elects-pearson.html | World Group Elects Pearson | | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bridge-rescue-cited-exceptional-merit-awards-go-to-two-city.html | BRIDGE RESCUE CITED; Exceptional Merit Awards Go to Two City Policemen | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-orleans-gets-church-integration.html | NEW ORLEANS GETS CHURCH INTEGRATION | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/treasury-spurs-bond-refunding-white-paper-explains-plan-to-stretch.html | TREASURY SPURS BOND REFUNDING; 'White Paper' Explains Plan to Stretch Out Debt -- Impact Is Analyzed | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ch-little-sister-is-best-in-show-toy-poodle-triumphs-in-43d.html | CH. LITTLE SISTER IS BEST IN SHOW; Toy Poodle Triumphs in 43d Westchester K.C. Event, Beating Large Field | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/steel-men-lower-sights-on-upturn-seasonal-climb-is-expected-to-be.html | STEEL MEN LOWER SIGHTS ON UPTURN; Seasonal Climb Is Expected to Be Moderate -- Some Order Gains Noted | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/three-new-temples-dedicated-in-nassau.html | THREE NEW TEMPLES DEDICATED IN NASSAU | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/random-notes-in-washington-scallops-take-cranberry-path-new.html | Random Notes in Washington: Scallops Take Cranberry Path; New Englanders Wage 2-Way Attack on Problems of Product's Slump | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nominees-foray-into-texas-vital-nixon-and-kennedy-to-seek-help.html | NOMINEES FORAY INTO TEXAS VITAL; Nixon and Kennedy to Seek Help -- State Democrats Face Convention Battle | True | By Gladwin Hillspecial to the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/betsey-a-casey-bride-in-florida-of-david-metzj-st-stephens-church.html | Betsey A. Casey Bride in Florida Of David Metzj; St. Stephen's Church in Coconut Grove Is Scene of Wedding | True | o Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/japan-will-build-5-british-coalers-nipponese-shipping-industry.html | JAPAN WILL BUILD 5 BRITISH COALERS; Nipponese Shipping Industry Angered Because Rates Will Undercut Them | True | By Joseph Carter | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ymca-unit-asks-study.html | Y.M.C.A. Unit Asks Study | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cuban-visit-described-governments-accomplishments-and-attitude-of.html | Cuban Visit Described; Government's Accomplishments and Attitude of People Praised | True | WILLIAM T. FOWLER. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/livingstonmather-ironsteel-official.html | LIVINGSTONMATHER, IRON-STEEL OFFICIAL | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dictatorships-held-transient.html | Dictatorships Held Transient | True | ISIDOR TEITELBAUM. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tv-contrast-in-westerns-tall-man-bows-uninventively-have-gun-will.html | TV: Contrast in Westerns; 'Tall Man' Bows Uninventively; 'Have Gun, Will Travel' in Charming Return | True | By Jack Gould | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/briton-defends-actors-vanity-head-of-equity-sees-efforts-for-self.html | BRITON DEFENDS ACTORS' 'VANITY'; Head of Equity Sees Efforts for Self Improvement Often Misunderstood | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/reshevsky-beats-benko-at-chess-victor-scores-in-29-moves-of-queens.html | RESHEVSKY BEATS BENKO AT CHESS; Victor Scores in 29 Moves of Queen's Indian Action and Leads Series, 2-1 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-lucie-peck-engaged-to-wed-george-kilborne-alumna-of-masters-is.html | Miss Lucie Peck Engaged to Wed George Kilborne; Alumna of Masters Is Fiancee of Graduate of Yale, Ex-Officer | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/aide-warns-lumumba.html | Aide Warns Lumumba | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/havana-hails-peiping-street-meeting-marks-castro-ties-with-red.html | HAVANA HAILS PEIPING; Street Meeting Marks Castro Ties With Red China | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/a-worthy-campaign.html | A Worthy Campaign | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mayor-to-testify-on-nursing-homes.html | MAYOR TO TESTIFY ON NURSING HOMES | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/massapequa-church-blessed.html | Massapequa Church Blessed | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cyprus-newspaper-closes.html | Cyprus Newspaper Closes | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/support-on-policy-reported-by-soviet.html | SUPPORT ON POLICY REPORTED BY SOVIET | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/testing-voters-literacy.html | Testing Voter's Literacy | True | JOHN J. MURPHY. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/drawbacks-seen-in-curbs.html | Drawbacks Seen In Curbs | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/chodorovukatzin-.html | ChodorovuKatzin ' | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/relationship-with-soviets.html | Relationship With Soviets | True | CYRUS EATON. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cubs-sign-versatile-rookie.html | Cubs Sign Versatile Rookie | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/war-methods-denounced.html | War Methods Denounced | True | PATRICIA MCMAHON. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-school-year-opens-here-today-14-million-nearrecord-to-attend.html | NEW SCHOOL YEAR OPENS HERE TODAY; 1.4 Million, Near-Record, to Attend -- Bulk of Increase in Private Institutions Schools Here Open Today ; Enrollment Near Peak | True | By Leonard Buder | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/3-short-operas-slated-little-orchestra-society-will-offer-works.html | 3 SHORT OPERAS SLATED; Little Orchestra Society Will Offer Works This Season | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mrs-brodey-married-to-matthew-huttner.html | Mrs. Brodey Married To Matthew Huttner | True | | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/runway-22-study-set-at-la-guardia-port-unit-planning-57400.html | RUNWAY 22 STUDY SET AT LA GUARDIA; Port Unit Planning $57,400 Appraisal of Landing-Aid System in Channel | True | By Richard Witkin | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/bengurion-plans-no-visit-to-un.html | BEN-GURION PLANS NO VISIT TO U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-england-road-toll-up.html | New England Road Toll Up | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mr-kennedys-economics.html | Mr. Kennedy's Economics | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/miss-elsie-kuttner.html | MISS ELSIE KUTTNER | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/uaw-man-works-to-get-out-votes-precinct-leader-calls-job-plodding.html | U.A.W. MAN WORKS TO GET OUT VOTES; Precinct Leader Calls Job Plodding But Important -- Uses Personal Touch | True | By Damon Stetsonspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/fear-for-8-in-crash-of-air-force-plane.html | FEAR FOR 8 IN CRASH OF AIR FORCE PLANE | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/kennedy-to-attend-parley.html | Kennedy to Attend Parley | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/boy-held-in-sisters-death.html | Boy Held in Sister's Death | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/end-of-a-roman-holiday.html | End of a Roman Holiday | True | By Arthur Daley | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/brittany-tour-ended-president-de-gaulle-is-back-in-paris-after-5day.html | BRITTANY TOUR ENDED; President de Gaulle is Back in Paris After 5-Day Trip | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cold-war-issue-cited-clerio-attacks-the-view-that-reduces-men-to.html | 'COLD WAR' ISSUE CITED; Clerio Attacks the View That Reduces Men to Objects | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/allers-named-for-camelot.html | Allers Named for 'Camelot' | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/stocks-in-london-about-unchanged-index-up-07-last-week-estimates.html | STOCKS IN LONDON ABOUT UNCHANGED; Index Up 0.7 Last Week -- Estimates for Capital Investment Raised 20% RISE IS FORECAST But Investors Are Worried About the Disappointing Behavior of Wall St. | True | By Seth S. Kingspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/eisenhowers-worship-attend-church-at-gettysburg-and-return-to.html | EISENHOWERS WORSHIP; Attend Church at Gettysburg and Return to Capital | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dikmanusherman.html | DikmanuSherman | True | Special to The New York Times. I | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nominations-due-for-state-bench-parties-act-this-week-on-2-appeals.html | NOMINATIONS DUE FOR STATE BENCH; Parties Act This Week on 2 Appeals Posts and 15 for Supreme Court Here | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/oilers-set-back-raiders-by-3722-blanda-paces-victors-with-4.html | OILERS SET BACK RAIDERS BY 37-22; Blanda Paces Victors With 4 Touchdown Passes, 4 Conversions, Field Goal | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/winona-kim-fiancee-of-admirals-son.html | Winona Kim Fiancee Of Admiral's Son | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/salesman-in-suburbs-revolts-plans-skindiver-life-in-indies.html | Salesman in Suburbs Revolts; Plans Skin-Diver Life in Indies | True | By John W. Stevensspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ballet-theatre-in-moscow.html | Ballet Theatre in Moscow | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/tax-measure-pending-bill-that-would-make-several-changes-now-awaits.html | Tax Measure Pending Bill That Would Make Several Changes Now Awaits Action by the President NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/democrats-lead-colorados-gop-3-house-members-hold-wide-margins-in.html | DEMOCRATS LEAD COLORADO'S G.O.P.; 3 House Members Hold Wide Margins in Poll -- One Republican Is Ahead | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/roome-van-buren-ball.html | ROOME VAN BUREN BALL | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/belgrade-in-18000000-deals.html | Belgrade in $18,000,000 Deals | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/police-alert-sent-out-on-approaching-storm.html | Police Alert Sent Out On Approaching Storm | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/trailercamp-rules-are-set-up-by-state.html | TRAILER-CAMP RULES ARE SET UP BY STATE | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/unofficial-point-scores.html | Unofficial Point Scores | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/jerome-b-wiss-jeweler-was-64-head-of-newark-firm-who-also-led.html | JEROME B. WISS, JEWELER, WAS 64; Head of Newark Firm, Who Also Led Cutlery Concern, DiesuLecturer on Gems | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/trujillo-throng-demonstrates.html | Trujillo Throng Demonstrates | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dutch-ban-unilever-margarine.html | Dutch Ban Unilever Margarine | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/britons-offer-aid-to-louisiana-waifs.html | BRITONS OFFER AID TO LOUISIANA WAIFS | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/students-fly-to-us-africans-coming-here-under-scholarship-program.html | STUDENTS FLY TO U.S.; Africans Coming Here Under Scholarship Program | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/soviet-press-hit-on-antisemitism-leader-of-hadassah-here-urges.html | SOVIET PRESS HIT ON ANTI-SEMITISM; Leader of Hadassah Here Urges Change in 'Line' | True | By Irving Spiegel | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/teamster-convict-dies-exaide-of-philadelphia-unit-a-victim-of.html | TEAMSTER CONVICT DIES; Ex-Aide of Philadelphia Unit a Victim of Cancer | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/veterans-group-elects-chief.html | Veterans' Group Elects Chief | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nbcty-musical-to-star-bob-hope-ginger-rogirs-and-como-in-political.html | N.B.C.-TV MUSICAL TO STAR BOB HOPE; Ginger Rogirs and Como in Political Farce Oct. 22 -- Khrushchev Program Set | True | By Val Adams | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/lynda-gillespie-smith-graduate-is-future-bride-engaged-to-robert-w.html | Lynda Gillespie, Smith Graduate, Is Future Bride; Engaged to Robert W. Brakeman Jr., an R.P.I. Student | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/new-transport-patterns.html | New Transport Patterns | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/john-e-ohora-69-brewers-unit-awe.html | JOHN E. O'HORA, 69, BREWERS UNIT AWE | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/un-troops-halt-raid-by-lumumba-on-radio-in-congo-ghana-units-stop.html | U.N. TROOPS HALT RAID BY LUMUMBA ON RADIO IN CONGO; Ghana Units Stop Premier and Disarm His Soldiers in Brief Showdown GAINS REPORTED BY ILEO Rival for Leadership Says All Parties and States Will Back His Regime U.N. Troops Prevent Lumumba From Taking Over Congo Radio | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/westchester-temple-dedicated.html | Westchester Temple Dedicated | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/gail-henston-bride-of-kenneth-s-jaffe.html | Gail Henston Bride Of Kenneth S. Jaffe | True | SDWial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/free-air-time-sought-liberals-press-for-televising-of-kennedy.html | FREE AIR TIME SOUGHT; Liberals Press for Televising of Kennedy Acceptance Talk | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/retarded-scouts-pay-visit-to-coney-120-have-free-rides-and-lunches.html | RETARDED SCOUTS PAY VISIT TO CONEY; 120 Have Free Rides and Lunches -- Outing Set Up by Garment Worker | True | By Kennett Love | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/liner-sets-passenger-mark.html | Liner Sets Passenger Mark | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dillon-is-invited-to-brazil.html | Dillon Is Invited to Brazil | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mutual-funds-parttime-dealers-scored-executive-calls-for-state.html | Mutual Funds: Part-Time Dealers Scored; Executive Calls for State Regulation for the Field | True | By Gene Smith | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/clergy-and-scholars-fight-religious-pleas-to-voters-religious-pleas.html | Clergy and Scholars Fight Religious Pleas to Voters; RELIGIOUS PLEAS IN VOTING DECRIED | True | By Wayne Phillips | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/onesize-gloves-make-big-gains-patented-expansion-insert-is-used-in.html | ONE-SIZE GLOVES MAKE BIG GAINS; Patented Expansion Insert Is Used in Sixty Styles | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/electrical-union-to-convene-to-day-attacks-pricing-policies-of.html | ELECTRICAL UNION TO CONVENE TO DAY; Attacks Pricing Policies of Westinghouse and G.E. in Pre-Session Report | True | By Stanley Leveyspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ballet-stirs-met-from-summer-nap-fonteyn-dazzles-capacity-house-in.html | BALLET STIRS 'MET' FROM SUMMER NAP; Fonteyn Dazzles Capacity House in 'Sleeping Beauty,' a Harbinger of Fall | True | By Nan Robertson | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/thurber-to-bow-as-actor-tonight-will-realize-early-ambition-with.html | THURBER TO BOW AS ACTOR TONIGHT; Will Realize Early Ambition With Role in 'Carnival' -- Secretary to Put on Play | True | By Sam Zolotow | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/fleming-starts-a-drive-for-nixon-opens-program-of-informed-talks.html | FLEMING STARTS A DRIVE FOR NIXON; Opens Program of Informed Talks With Welfare and Education Leaders | True | BY Bess Furmanspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/3500-spanish-speakers-train-to-assist-in-graham-crusade.html | 3,500 Spanish Speakers Train To Assist in Graham Crusade | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/text-of-statement-by-churchmen-and-scholars-on-religion-and.html | Text of Statement by Churchmen and Scholars on Religion and Politics | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/graham-perry-60-legal-aide-to-v-s.html | GRAHAM PERRY, 60, LEGAL AIDE TO V. S. | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/3-held-as-outboard-buccaneers-in-28836-freedomland-foray-3-held-in.html | 3 Held as Outboard Buccaneers In $28,836 Freedomland Foray; 3 HELD IN PIRACY AT FREEDOMLAND | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/boston-yards-238354-is-lowest-bid-for-fireboat-jet-noise-studied.html | Boston Yard's $238,354 Is Lowest Bid for Fireboat -- Jet Noise Studied | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/the-de-sapio-problem-reform-democrats-face-tough-decision-on-how.html | The De Sapio Problem; Reform Democrats Face Tough Decision On How Long to Delay Move to Oust Him | True | By Leo Egan | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/state-militia-group-elects.html | State Militia Group Elects | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/iran-raises-levy-to-curb-imports-measure-designed-to-help-stabilize.html | IRAN RAISES LEVY TO CURB IMPORTS; Measure Designed to Help Stabilize Economy and Obtain Foreign Loans | True | By Jay Walzspecial To The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/city-urges-no-burning-of-the-autumn-leaves.html | City Urges No Burning Of the Autumn Leaves | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/us-legal-aide-resigns.html | U.S. Legal Aide Resigns | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mengerts-68-best-in-jersey-tourney.html | MENGERT'S 68 BEST IN JERSEY TOURNEY | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dr-merritt-joins-council.html | Dr. Merritt Joins Council | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/credit-delinquencies-showed-climb-in-july.html | Credit Delinquencies Showed Climb in July | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/chargers-win-2120.html | Chargers Win, 21-20 | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/ansco-in-microwave-field.html | Ansco in Microwave Field | True | | 1988-03-14 | RE0000378556 | RE0000378556 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/peale-criticized-at-grace-church-rector-sees-incitement-to-bigotry.html | PEALE CRITICIZED AT GRACE CHURCH; Rector Sees 'Incitement to Bigotry' in Statement on Catholicism in Campaign | True | By George Dugan | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/theodore-g-wolf.html | THEODORE G. WOLF | True | Special to The N1/2w York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/care-in-selection-and-execution-win-praise.html | Care in Selection and Execution Win Praise | True | By Patricia Peterson | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/food-molded-salads-gelatin-dishes-look-attractive-on-buffet-can.html | Food: Molded Salads; Gelatin Dishes Look Attractive on Buffet, Can Provide an Interesting, Sharp Flavor | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/spellman-opens-building-appeal-raising-of-25000000-for-high-schools.html | SPELLMAN OPENS BUILDING APPEAL; Raising of $25,000,000 for High Schools and Seminary Asked in Pastoral Letter | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/integration-opposed-a-southern-view-stated-regarding-negroes-in.html | Integration Opposed; A Southern View Stated Regarding Negroes in White Schools | True | JOHN A. MARQUE. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/fire-chiefs-meet-upstate.html | Fire Chiefs Meet Upstate | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/airline-sees-gain-despite-walkout-southern-expects-to-fly-full.html | AIRLINE SEES GAIN DESPITE WALKOUT; Southern Expects to Fly Full Pre-Strike Mileage by End of September | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/child-to-john-f-trouts.html | Child to John F. Trouts | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/wrong-way-proves-right-way-to-catch-a-burglary-suspect.html | Wrong Way Proves Right Way to Catch A Burglary Suspect | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-6-no-title.html | Article 6 -- No Title | True | By Robert Teaguespecial to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/posters-extol-merchant-fleet.html | Posters Extol Merchant Fleet | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/8-airmen-killed-in-rockies-crash.html | 8 AIRMEN KILLED IN ROCKIES CRASH | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/aviation-center-host-federal-agency-sets-2d-annual-fly-in-oct-1-at.html | AVIATION CENTER HOST; Federal Agency Sets 2d Annual Fly-In Oct.1 at Atlantic City | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/moore-is-named-leading-skipper-gains-honor-as-manhasset-bay-sailing.html | MOORE IS NAMED LEADING SKIPPER; Gains Honor as Manhasset Bay Sailing Ends -- Nora Bearnish Paces Women | True | Special to The New York Times | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/domestic-cotton-closes-in-upturn-nearer-positions-sustained-by.html | DOMESTIC COTTON CLOSES IN UPTURN; Nearer Positions Sustained by Possibility of Damage to Crop by Hurricane | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nixons-tv-remarks-on-issue-of-religion.html | Nixon's TV Remarks on Issue of Religion | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/cuban-restrictions-decried-by-minister.html | CUBAN RESTRICTIONS DECRIED BY MINISTER | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/dodgers-win-on-2hitter.html | Dodgers Win on 2-Hitter | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/john-fitzpatrick-a-publisher-71-head-of-salt-lake-tribune-since.html | JOHN FITZPATRICK, A PUBLISHER, 71; Head of Salt Lake. Tribune Since 1924 DiesuMining and Railroad Official | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/russians-calm-amid-tough-talk-see-familiar-pattern-in-kremlin.html | Russians Calm Amid Tough Talk; See Familiar Pattern in Kremlin Return to 'Hard' Line Russian People Are Keeping Calm Amid the Tough Talk by Their Leaders WAR NOT FEARED DESPITE THREATS Familiar Pattern Is Seen in Return by Kremlin to Its 'Hard Line' | True | By Max Frankel | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/martagh-hails-antislum-drive-but-finds-punishment-no-cure.html | Martagh Hails Anti-Slum Drive, But Finds Punishment No Cure | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/khrushchev-at-the-un.html | Khrushchev at the U.N. | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/mans-cliques-hit-by-minister-here.html | MAN'S CLIQUES HIT BY MINISTER HERE | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-12 | 1960-09-12 | https://www.nytimes.com/1960/09/12/archives/nancy-sinatra-is-bride-daughter-of-singer-wed-in-las-vegas-to-tommy.html | NANCY SINATRA IS BRIDE; Daughter of Singer Wed in Las Vegas to Tommy Sands | True | | 1988-03-14 | RE0000378556 | RE0000378556 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/measured-statement.html | Measured Statement | True | MARION OSBORN. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lakes-area-told-to-spur-traffic-export-lines-head-counsels-broad.html | LAKES AREA TOLD TO SPUR TRAFFIC; Export Lines Head Counsels 'Broad, Regional' Outlook in Expanding Cargoes | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bogota-meeting-praises-aid-plan-cuba-is-critical-but-other-latins.html | BOGOTA MEETING PRAISES AID PLAN; Cuba Is Critical but Other Latins Hail U.S. Program as a Turning Point | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/colt-eleven-beats-redskins-by-307.html | COLT ELEVEN BEATS REDSKINS BY 30-7 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/office-planner-scores-excesses-says-too-much-precision-and-sameness.html | OFFICE PLANNER SCORES EXCESSES; Says Too Much Precision and Sameness Can Cut Work Efficiency | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lionel-meeting-set-on-purchase-issue.html | LIONEL MEETING SET ON PURCHASE, ISSUE | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-chief-opposes-a-standing-force-hammarskjold-report-says.html | U.N. CHIEF OPPOSES A STANDING FORCE; Hammarskjold Report Says Permanent Military Unit Is Not Necessary. U.N. Secretary General Opposes Formation of a Military Force | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/operations-executive-is-selected-by-stems.html | Operations Executive Is Selected by Stern's | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/virginia-school-admits-negroes-also-agrees-to-accept-285-white.html | VIRGINIA SCHOOL ADMITS NEGROES; Also Agrees to Accept 285 White Students It Barred to Thwart Integration | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rebels-threaten-northern-laos-nations-new-premier-fears-takeover-of.html | REBELS THREATEN NORTHERN LAOS; Nation's New Premier Fears Takeover of 2 Provinces by Red-Led Forces | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/columbia-medical-school-opens.html | Columbia Medical School Opens | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tyle-justis.html | T.YLE JUSTIS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/leventritt-finals-slated-here-oct-12.html | LEVENTRITT FINALS SLATED HERE OCT. 12 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/news-distributors-sued-for-3-million.html | NEWS DISTRIBUTORS SUED FOR 3 MILLION | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/senators-call-four-pitchers.html | Senators Call Four Pitchers | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/kennedy-assures-texas-ministers-of-independence-says-hed-quit.html | KENNEDY ASSURES TEXAS MINISTERS OF INDEPENDENCE; Says He'd Quit Presidency if Unable to Withstand Any Church Pressure KENNEDY PLEDGES TO BAR 'PRESSURE' | True | By W.h. Lawrencespecial to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/endicott-johnson-elects.html | Endicott Johnson Elects | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/peiping-hails-toure-rally-of-100000-gives-guinea-chief-a-standing.html | PEIPING HAILS TOURE; Rally of 100,000 Gives Guinea Chief a Standing Ovation | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-picks-mcone-for-atom-parley-aec-chief-to-lead-group-going-to.html | U.S. PICKS M'CONE FOR ATOM PARLEY; A.E.C. Chief to Lead Group Going to Vienna Talks of International Agency | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/white-house-car-limps-secret-service-armored-auto-quits-motorcade.html | WHITE HOUSE CAR LIMPS; Secret Service Armored Auto Quits Motorcade for Nixon | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/body-in-chains-identified.html | Body in Chains Identified | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/utility-failures-cover-wide-area-brooklyn-and-queens-among-hardest.html | UTILITY FAILURES COVER WIDE AREA; Brooklyn and Queens Among Hardest Hit by Storm -- 15,000 Telephones Out | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/kennedy-farm-plan-hit-steps-toward-socialism-seen-by-agricultural.html | KENNEDY FARM PLAN HIT; Steps Toward Socialism Seen by Agricultural Leader | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/caution-clouds-london-market-bluechip-industrials-off-and-gilt.html | CAUTION CLOUDS LONDON MARKET; Blue-Chip Industrials Off and Gilt Edges Gain as Buyers Stand Aside | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/william-morison.html | WILLIAM MORISON | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/school-board-sued-us-court-asked-to-bar-georgia-discrimination.html | SCHOOL BOARD SUED; U.S. Court Asked to Bar Georgia 'Discrimination' | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/graham-reports-german-in.html | Graham Reports German in | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dog-stirs-border-fight-lebanese-shoot-at-israelis-while-pursuing.html | DOG STIRS BORDER FIGHT; Lebanese Shoot at Israelis While Pursuing Hound | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/religious-issue-discussed-partisanship-seen-in-statement-opposing.html | Religious Issue Discussed; Partisanship Seen in Statement Opposing Senator Kennedy | True | (Rev.) AUSTIN H. ARMITSTEAD. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/stores-color-clinic-offers-decor-advice.html | Store's 'Color Clinic' Offers Decor Advice | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/constance-chace-engaged-to-marry.html | Constance Chace Engaged to Marry | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dorothy-hubbard-bride-of-lawyer-at-rye-wedding-i58-debutante.html | Dorothy Hubbard Bride of Lawyer At Rye Wedding; I58 Debutante Married to Herbert Lobl, Harvard Alumnus | True | _____ I Special to The New York Time | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/johnstons-final-63-takes-open-in-utah.html | JOHNSTON'S FINAL 63 TAKES OPEN IN UTAH | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/exhibitors-to-see-studios-at-worst-theatre-owners-to-convene-on.html | EXHIBITORS TO SEE STUDIOS AT WORST; Theatre Owners to Convene on Coast Today Will Find Only 4 Film Projects | True | By Murray Schumachspecial to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thurbers-walter-mitty-dream-comes-true-in-performing-bow.html | Thurber's Walter Mitty Dream Comes True in Performing Bow | True | LOUIS CALTA. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/net-rises-slightly-for-great-northern.html | NET RISES SLIGHTLY FOR GREAT NORTHERN | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/venezuela-foils-attempted-coup-officer-who-seizes-radio-station.html | VENEZUELA FOILS ATTEMPTED COUP; Officer Who Seizes Radio Station Wins No Response to His Pleas for Revolt | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/son-to-the-john-wydlers.html | Son to the John Wydlers | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/good-better-and-best-a-smallslam-bid-furnishes-lesson-in.html | Good, Better and Best -- A Small-Slam Bid Furnishes Lesson in Superlatives | True | By Albert H. Morehead | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/6th-training-atlas-fired.html | 6th Training Atlas Fired | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dance-honoring-carol-gillmore-is-held-on-li-debutante-and-mother.html | Dance Honoring Carol Gillmore Is Held on L.I.; Debutante and Mother Receive at Fete at Piping Rock Club | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/soybeans-slump-by-1-34-to-3-cents-drop-reflects-highest-us-crop.html | SOYBEANS SLUMP BY 1 3/4 TO 3 CENTS; Drop Reflects Highest U.S. Crop Report Forecast of Yields for the Year | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-bar-to-russians-reported.html | U.S. Bar to Russians Reported | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/catholics-convene-missionary-session.html | CATHOLICS CONVENE MISSIONARY SESSION | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/airlines-say-jets-raised-revenues-but-89-member-association-finds.html | AIRLINES SAY JETS RAISED REVENUES; But 89 -- Member Association Finds New Carriers Also Increased Problems | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-in-rhodesia.html | Bishop In Rhodesia | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/seoul-cabinet-shifted-chang-names-four-members-from-partys-old.html | SEOUL CABINET SHIFTED; Chang Names Four Members From Party's 'Old Guard' | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-disrupts-sports-schedule-aqueduct-atlantic-city-and-westbury.html | STORM DISRUPTS SPORTS SCHEDULE; Aqueduct, Atlantic City and Westbury Tracks Idle -- Tennis and Boxing Off | True | By Harry Heeren | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/nixon-says-issue-is-foreign-policy-starts-on-campaign-after-sendoff.html | NIXON SAYS ISSUE IS FOREIGN POLICY; Starts on Campaign After Send-Off by President -- Dallas Crowds Cheer NIXON SAYS ISSUE IS FOREIGN POLICY | True | By Russell Bakerspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gulf-oil-elects-officer.html | Gulf Oil Elects Officer | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/air-unit-picks-aide-whitener-to-join-the-national-aeronautic.html | AIR UNIT PICKS AIDE; Whitener to Join the National Aeronautic Association | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/french-report-rebel-losses.html | French Report Rebel Losses | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tax-trial-of-gangster-ordered.html | Tax Trial of Gangster Ordered | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/60-groups-favor-new-zoning-code-revised-proposals-lead-to-wide.html | 60 GROUPS FAVOR NEW ZONING CODE; Revised Proposals Lead to Wide Backing at Hearing by Planning Agency OBJECTIONS ARE RAISED Brooklyn and Bronx Units Say Manhattan Will Gain More by New Laws | True | By John Sibley | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/norstad-sees-eisenhower.html | Norstad Sees Eisenhower | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/new-nixon-hopes-change-is-a-gain-vice-president-concedes-he-has.html | 'NEW NIXON' HOPES CHANGE IS A GAIN; Vice President Concedes He Has Evolved and Praises Eisenhower's Tutelage | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/europes-success-in-track-hailed-russian-says-upset-of-us-favorites.html | EUROPE'S SUCCESS IN TRACK HAILED; Russian Says Upset of U.S. Favorites Was Surprise Only to Americans | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/katanga-envoys-off-to-meet-ileo-denied-use-of-airport-by-un-they.html | KATANGA ENVOYS OFF TO MEET ILEO; Denied Use of Airport by U.N., They Drive Part of Way to Brazzaville | True | By A.m. Rosenthalspecial to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/president-assured-on-a-visit-to-japan.html | PRESIDENT ASSURED ON A VISIT TO JAPAN | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bonn-offers-proposals.html | Bonn Offers Proposals | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/labor-arbitration-advocated.html | Labor Arbitration Advocated | True | PERCIVAL E. JACKSON. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sixth-fleet-unit-leaves-nice.html | Sixth Fleet Unit Leaves Nice | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/profits-mark-set-by-firestone-tire-net-for-nine-months-174-a-share.html | PROFITS MARK SET BY FIRESTONE TIRE; Net for Nine Months $1.74 a Share, Against $1.69 -- Sales Also at High | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/braves-recall-torre-4-others.html | Braves Recall Torre, 4 Others | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/9-airmen-are-found-in-plane-wreckage.html | 9 AIRMEN ARE FOUND IN PLANE WRECKAGE | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lodge-would-bar-issue-of-religion-says-raising-it-is-improper.html | LODGE WOULD BAR ISSUE OF RELIGION; Says Raising It Is 'Improper' -- Points Out Three of His Grandsons Are Catholic | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/actors-group-to-donate-blood.html | Actors Group to Donate Blood | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/maryland-shore-evacuated.html | Maryland Shore Evacuated | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/i-uuuuuuuuuuuuuuuu-clifford-f-kvoy-bamercontractor.html | I uuuuuuuuuuuuuuuu CLIFFORD F. KVOY, BAMER,CONTRACTOR | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lumumba-jailed-3-hours-by-army-status-in-doubt-he-later-appears-in.html | LUMUMBA JAILED 3 HOURS BY ARMY; STATUS IN DOUBT; He Later Appears in Streets Shouting 'Victory'! but House Arrest Is Hinted RADIO AGAIN DENIED HIM Premier-Designate Selects Cabinet -- Cairo Indicates Its Forces Will Leave LUMUMBA JAILED FOR THREE HOURS | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/salon-offers-fashions-and-flavor-of-paris.html | Salon Offers Fashions and Flavor of Paris | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/manhattans-umbrellas-suffer-as-workers-trot-before-wind.html | Manhattan's Umbrellas Suffer As Workers Trot Before Wind; Delicatessens Rush Sandwiches Over Flooded Gutters -- Longshoremen Sell Piggy-Back Rides | True | By Nan Robertson | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/groton-to-build-center.html | Groton to Build Center | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/flemming-attacks-aged-plan.html | Flemming Attacks Aged Plan | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rockefeller-maps-state-aid-revision-localities-with-population.html | ROCKEFELLER MAPS STATE AID REVISION; Localities With Population Gains Would Get More and Losses Bring No Cut PLAN LIMITED TO YEAR Uses 2 Censuses, Counties Session Is Told -- Wagner Pushes for Transit Unit | True | By Charles Grutznerspecial to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-william-schiff-is-head-of-mission-societys-benefit.html | Mrs. William Schiff Is Head Of Mission Society's Benefit | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hurricane-loss-often-uninsured-extended-coverage-seldom-applies-to.html | HURRICANE LOSS OFTEN UNINSURED; 'Extended' Coverage Seldom Applies to Damage to Property by Storm | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/eugene-f-conroy.html | EUGENE F. CONROY | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ocaseys-communism-is-really-a-dream-of-a-better-life-for-mankind.html | O'Casey's Communism Is Really a Dream of a Better Life for Mankind | True | By Brooks Atkinson | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/russians-change-view-communist-organ-for-car-racing.html | Russians Change View; Communist Organ for Car Racing | True | By Robert Daleyspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/garmaker-of-knicks-quits-pro-basketball.html | Garmaker of Knicks Quits Pro Basketball | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hondurans-held-as-looters.html | Hondurans Held as Looters | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/budd-appoints-unit-chief.html | Budd Appoints Unit Chief | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/president-of-congo-asks-un-for-aid-congo-president-asks-un-for-aid.html | President of Congo Asks U.N. for Aid; CONGO PRESIDENT ASKS U.N. FOR AID | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/commodities-steady-index-was-848-on-friday-same-as-on-thursday.html | COMMODITIES STEADY; Index Was 84.8 on Friday, Same as on Thursday | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lumber-output-in-july-fell-to-a-6year-low.html | Lumber Output in July Fell to a 6-Year Low | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/deviation-charged.html | Deviation Charged | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/name-hotel-engineers-farkas-barron-will-design-new-50story.html | NAME HOTEL ENGINEERS; Farkas & Barron Will Design New 50-Story Structure | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gm-starts-work-on-61-model-cars-chrysler-and-ford-quicken-output-of.html | G.M. STARTS WORK ON '61 MODEL CARS; Chrysler and Ford Quicken Output of New Autos as Changeovers Continue | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/aid-directors-meet.html | Aid Directors Meet | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/citys-3-subways-all-hit-by-storm-thousands-late-as-floods-fires-and.html | CITY'S 3 SUBWAYS ALL HIT BY STORM; Thousands Late as Floods, Fires and Power Trouble Delay or Halt Trains | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/drewrys-elects-3-large-shareholders-named-to-brewers-directorate.html | DREWRYS ELECTS 3; Large Shareholders Named to Brewer's Directorate | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-deported-by-south-africa-anglican-foe-of-segregation-leaves.html | BISHOP DEPORTED BY SOUTH AFRICA; Anglican Foe of Segregation Leaves 2 Days After His Return From London | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bonds-are-sold-by-san-francisco-21455000-raised-on-four-issues-at.html | BONDS ARE SOLD BY SAN FRANCISCO; $21,455,000 Raised on Four Issues at Costs of 3.053 to 2.8669 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/detroit-slates-issue.html | Detroit Slates Issue | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/league-leaders-post-61-triumph-stuart-has-homer-triple-single-as.html | LEAGUE LEADERS POST 6-1 TRIUMPH; Stuart Has Homer, Triple, Single as Haddix Hurls 7-Hitter for Pirates | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gains-in-europe-sighted-for-us-briton-tells-conference-in-stanford.html | GAINS IN EUROPE SIGHTED FOR U.S.; Briton Tells Conference in Stamford That Business Opportunities Rise | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bank-of-america-names-representative-here.html | Bank of America Names Representative Here | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/3-judges-picked-for-2-vacancies-both-parties-nominate-fuld-for.html | 3 JUDGES PICKED FOR 2 VACANCIES; Both Parties Nominate Fuld for Second Term, but Split on Other Appeals Post | True | By Leo Eganspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/navy-to-start-ticket-sale.html | Navy to Start Ticket Sale | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/the-act-of-bogota.html | The Act of Bogota | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/conflict-averted-with-yankee-date-polo-grounds-game-put-off-because.html | CONFLICT AVERTED WITH YANKEE DATE; Polo Grounds Game Put Off Because Orioles Will Be Playing Here Friday | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hammarskjold-names-security-coordinator.html | Hammarskjold Names Security Coordinator | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/weber-lost-to-syracuse.html | Weber Lost to Syracuse | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/somber-second-thoughts.html | Somber Second Thoughts | True | By Arthur Daley | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/albert-to-fight-ouster-as-host-says-pact-would-prevent-effort-to.html | ALBERT TO FIGHT OUSTER AS HOST; Says Pact Would Prevent Effort to Give 'Candid Camera' to Godfrey | True | By Val Adams | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harbor-operations-disrupted-as-storm-batters-port-here-cargo-ship.html | Harbor Operations Disrupted As Storm Batters Port Here; Cargo Ship Torn From Moorings -- Ferry Is Piled Up on S.I. -- High Tides Flood Lower Decks of Piers | True | By Werner Bamberger | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/african-trial-opens-pratt-faces-johannesburg-court-on-murder-charge.html | AFRICAN TRIAL OPENS; Pratt Faces Johannesburg Court on Murder Charge | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/cuba-seizes-radiotv-chain.html | Cuba Seizes Radio-TV Chain | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/transcript-of-kennedy-talk-to-ministers-and-questions-and-answers.html | Transcript of Kennedy Talk to Ministers and Questions and Answers | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dr-william-e-berry.html | DR. WILLIAM E. BERRY | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/jan-gay-is-dead-at-58-author-and-publicist-wrote-six-books-for.html | JAN GAY IS DEAD AT 58; Author and Publicist Wrote Six Books for Children | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/fugitive-is-seized-in-towing-inquiry-zaccardo-faces-questions-on.html | FUGITIVE IS SEIZED IN TOWING INQUIRY; Zaccardo Faces Questions on Talk With Police Aide and Larceny Indictment | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/wiretapper-indicted-broady-in-prison-accused-of-evading-income-tax.html | WIRETAPPER INDICTED; Broady, in Prison, Accused of Evading Income Tax | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/theatre-vintage-60-bubbly-and-flat-revue-by-22-writers-has-its.html | Theatre: 'Vintage '60; Bubbly and Flat; Revue, by 22 Writers Has. Its Premiere Christens New Brooks Atkinson Theatre | True | By Howard Taubman | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/queens-lawyer-killed-victim-of-vermont-car-crash-2-in-family.html | QUEENS LAWYER KILLED; Victim of Vermont Car Crash -- 2 in Family Injured | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/blood-donations-set-con-edison-and-telephone-company-give-today.html | BLOOD DONATIONS SET; Con Edison and telephone Company Give Today | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/defender-beats-donohue-by-1-up-nicklaus-victor-at-st-louis-stewart.html | DEFENDER BEATS DONOHUE BY 1 UP; Nicklaus Victor at St. Louis -- Stewart Defeats Devlin, Australian Open Victor | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/advertising-kintner-asks-reports-on-field.html | Advertising: Kintner Asks Reports on Field | True | By Robert Alden | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-messages-on-congo.html | U.N. Messages on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tito-and-nasser-may-visit-capital-strong-protests-by-public-feared.html | TITO AND NASSER MAY VISIT CAPITAL; Strong Protests by Public Feared in Washington U.S WEIGHS BIDS TO TITO, NASSER | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lions-move-indoors-columbia-eleven-charts-plays-by-candlelight-at.html | LIONS MOVE INDOORS; Columbia Eleven Charts Plays by Candlelight at Camp | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-helping-to-douse-canadian-forest-fires.html | Storm Helping to Douse Canadian Forest Fires | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ulbricht-is-chief-of-east-germany-red-party-leader-succeeds-pieck.html | ULBRICHT IS CHIEF OF EAST GERMANY; Red Party Leader Succeeds Pieck, but With More Official Authority | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/arthur-willard-educator82dies-v-u-of-illinois-head-from-34-to.html | ARTHUR WILLARD, EDUCATOR,82,DIES; V U. of Illinois Head From '34 to '46uEngineer Perfected Holland Tunnel Ventilation | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/steel-output-rise-slated-this-week-output-of-steel-slated-to-climb.html | Steel Output Rise Slated This Week; OUTPUT OF STEEL SLATED TO CLIMB | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/shack-at-left-wing-for-rangers-as-surgery-sidelines-prentice.html | Shack at Left Wing for Rangers As Surgery Sidelines Prentice | True | By William J. Briordyspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harry-m-begun-54-law-firm-partner.html | HARRY M. BEGUN, 54, LAW FIRM PARTNER | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-hits-marriage-plans.html | Storm Hits Marriage Plans | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/food-festivo-napolitano-celebration-of-san-gennaro-is-marked-by.html | Food: Festivo Napolitano; Celebration of San Gennaro Is Marked By Music, Song, Dancing and Good Food | True | By Craig Claiborne | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/british-firm-buys-40-wall-st-lease-london-concern-expected-to-pay.html | BRITISH FIRM BUYS 40 WALL ST. LEASE; London Concern Expected to Pay $15,000,000 to Zeckendorf for It | True | By Glenn Fowler | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/frankly-feminine-form-is-designers-inspiration.html | Frankly Feminine Form Is Designer's Inspiration | True | By Carrie Donovan | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/heublein-inc.html | HEUBLEIN, INC. | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/25-families-on-si-are-forced-to-flee.html | 25 FAMILIES ON S.I. ARE FORCED TO FLEE | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hotel-strike-settled-operator-of-gideon-putnam-signs-with-bar-union.html | HOTEL STRIKE SETTLED; Operator of Gideon Putnam Signs With Bar Union | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gardenstate-prepared-jersey-escapes-major-storm-damage.html | Garden-State Prepared; Jersey Escapes Major Storm Damage | True | By Foster Hailey | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tunisian-presses-paris-bourguiba-urges-early-talks-on-evacuating.html | TUNISIAN PRESSES PARIS; Bourguiba Urges Early Talks on Evacuating Bizerte Base | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mexico-acquires-us-utility-unit-california-electric-company-sells.html | MEXICO ACQUIRES U.S. UTILITY UNIT; California Electric Company Sells Subsidiary There for $5,600,000 COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/palumbo-is-dropped-by-bills.html | Palumbo Is Dropped by Bills | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/state-liquor-unit-gets-new-chairman.html | STATE LIQUOR UNIT GETS NEW CHAIRMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/club-lists-white-house-as-address-for-nixon.html | Club Lists White House As Address for Nixon | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/time-lag-is-stressed.html | Time Lag Is Stressed | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lightweight-ace-to-lead-varsity-matalavage-pritchard-and-bellino.html | LIGHTWEIGHT ACE TO LEAD VARSITY; Matalavage, Pritchard and Bellino Fill Out Backfield on Strong Navy Team | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/leukemia-fund-names-two.html | Leukemia Fund Names Two | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/republic-foil-names-marketing-executive.html | Republic Foil Names Marketing Executive | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-john-a-walstrom.html | MRS. JOHN A. WALSTROM | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thofllawoody69-long-a-professor-u-of-pennsylvania-expert-on.html | THOfIIASWOODY,69, LONG A PROFESSOR; U. of Pennsylvania Expert on Education DiesuWrote Widely pn Subject | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ji-case-company-companies-issue-earnings-figures.html | J.I. CASE COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/peter-hoguet-to-wed-miss-louise-taylor.html | Peter Hoguet to Wed Miss Louise Taylor | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/2-rob-jersey-bank-flee-in-police-car.html | 2 ROB JERSEY BANK; FLEE IN POLICE CAR | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/jersey-senate-votes-full-inquiry-on-port-a-gency-internal-affairs.html | Jersey Senate Votes Full Inquiry On Port A gency Internal Affairs; PORT BODY STUDY VOTED BY JERSEY | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/review-is-urged-in-interest-rates-new-york-state-bank-head-calls.html | REVIEW IS URGED IN INTEREST RATES; New York State Bank Head Calls for Study of Laws Requiring Ceilings | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/the-waters-of-indus.html | The Waters of Indus | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/convicts-ease-strike-kitchen-crew-at-alcatraz-ends-sitdown-protest.html | CONVICTS EASE STRIKE; Kitchen Crew at Alcatraz Ends Sit-Down Protest | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/impartial-tests-of-drugs-sought-harvard-expert-urges-panel-to.html | IMPARTIAL TESTS OF DRUGS SOUGHT; Harvard Expert Urges Panel to Evaluate Products -- He Accuses Industry | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/uar-congo-unit-quits-un-force-cairo-aide-criticizes-seizure-of.html | U.A.R. CONGO UNIT QUITS U.N. FORCE; Cairo Aide Criticizes Seizure of Radio and Airports -- Lumumba Supported | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/vornado-adds-two-to-board.html | Vornado Adds Two to Board | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bishop-of-dublin-to-visit-us.html | Bishop of Dublin to Visit U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/diversa-inc.html | DIVERSA, INC. | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/japanchina-trade-chou-says-that-resumption-would-be-good-thing.html | JAPAN-CHINA TRADE; Chou Says That Resumption Would Be Good Thing | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/23-wire-inspectors-suspended-by-city-23-wire-inspectors-suspended.html | 23 Wire Inspectors Suspended by City; 23 Wire Inspectors Suspended by City on Conflict Charges | True | By Paul Crowell | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-swirbul-has-son.html | Mrs. Swirbul Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/connecticut-hit-as-storm-veers-coastal-areas-battered-by-center-of.html | CONNECTICUT HIT AS STORM VEERS; Coastal Areas Battered by Center of Hurricane -- Homes Are Flooded HIGH TIDES POUND HOMES ON SHORE 50,000 Residences Lose Power -- Gusts Reach 120 Miles an Hour | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/queenievassar89dies-musical-comedy-star-of-the-nineties.html | QUEENIEVASSAR,89,DIES; Musical Comedy Star of the NinetiesSeen in Films | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/success-sighted-for-big-financing-related-issues-mostly-rise-3-12s.html | SUCCESS SIGHTED FOR BIG FINANCING; Related Issues Mostly Rise -- 3 1/2s of 1990 Decline -- Corporates Steady | True | By Paul Heffernan | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pentagon-inquiry-set-general-is-assigned-to-check-into-clerks.html | PENTAGON INQUIRY SET; General Is Assigned to Check Into Clerks' Defection | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/braves-beat-cards-42.html | Braves Beat Cards, 4-2 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/britain-hails-fliers-observes-20th-anniversary-of-battle-of-skies.html | BRITAIN HAILS FLIERS; Observes 20th Anniversary of Battle of Skies | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pilot-union-asks-airport-boycott-urges-its-members-to-shun-21.html | PILOT UNION ASKS AIRPORT BOYCOTT; Urges Its Members to Shun 21 Fields in the South -- Writ to Be Sought | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sweater-top-is-solution-under-a-suit.html | Sweater Top Is Solution Under a Suit | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ship-going-to-orient-run.html | Ship Going to Orient Run | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/wholesale-prices-up-01-last-week.html | WHOLESALE PRICES UP 0.1% LAST WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/road-plans-two-issues-canadian-national-bonds-to-total-250000000.html | ROAD PLANS TWO ISSUES; Canadian National Bonds to Total $250,000,000 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lead-zinc-group-meets-international-study-board-to-review-trade.html | LEAD, ZINC GROUP MEETS; International Study Board to Review Trade Problems | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/work-gang-fugitive-caught.html | Work Gang Fugitive Caught | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/hurricane-sends-potato-prices-and-volume-to-seasons-highs-hurricane.html | Hurricane Sends Potato Prices And Volume to Season's Highs; HURRICANE SPURS POTATO FUTURES | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/esso-standard-names-aviation-sales-chief.html | Esso Standard Names Aviation Sales Chief | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bargain-is-no-bargain-when-it-fills-no-need.html | Bargain Is No Bargain When It Fills No Need | True | By Cynthia Kellogg | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/frondizi-names-police-chief.html | Frondizi Names Police Chief | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/red-cross-opens-650-shelters-to-aid-coastal-storm-victims.html | Red Cross Opens 650 Shelters To Aid Coastal Storm Victims | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ebbets-field-opener-is-delayed-by-storm.html | Ebbets Field 'Opener' Is Delayed by Storm | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/calm-un-aide-in-congo-rajeshwar-dayal.html | Calm U.N. Aide in Congo; Rajeshwar Dayal | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/red-chinas-revolutionary-zeal-is-annoying-to-russians-aggressive.html | Red China's 'Revolutionary Zeal' Is Annoying to Russians; AGGRESSIVE VIEW OF PEIPING FEARED Relations Are Strained Now but Both Nations Know Value of the Alliance | True | By Max Frankel | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/morocco-to-grant-investors-a-bonus.html | MOROCCO TO GRANT INVESTORS A BONUS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/william-l-scott-fire-marshal-60.html | WILLIAM L SCOTT, FIRE MARSHAL, 60 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sandburg-finds-2d-windy-city-as-he-comes-for-honor-here.html | Sandburg Finds 2d Windy City As He Comes for Honor Here | True | By Arthur Gelb | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/nasser-shifts-regional-rule.html | Nasser Shifts Regional Rule | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-olympians-top-philippines-9661-robertson-west-bellamy-lead.html | U.S. OLYMPIANS TOP PHILIPPINES, 96-61; Robertson, West, Bellamy Lead American Five in Exhibition at Paris | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/the-big-wind.html | The Big Wind | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rites-for-gov-ralph-brooks.html | Rites for Gov. Ralph Brooks | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/two-are-honored-at-a-dinner-dance.html | Two Are Honored At a Dinner Dance | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/little-halts-stanley-in-second.html | Little Halts Stanley In Second | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/ankaras-governor-killed.html | Ankara's Governor Killed | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/relocation-agency-formed.html | Relocation Agency Formed | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-tax-payment-due-installment-for-third-quarter-must-be-made.html | U.S. TAX PAYMENT DUE; Installment for Third Quarter Must Be Made Thursday | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/parley-on-housing-to-call-educators.html | PARLEY ON HOUSING TO CALL EDUCATORS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/guatemala-arrests-fishermen.html | Guatemala Arrests Fishermen | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/gold-cross-by-dali-stolen-by-burglar-from-li-museum.html | Gold Cross by Dali Stolen by Burglar From L.I. Museum | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/heavy-rains-bring-threat-of-mildewing.html | Heavy Rains Bring Threat Of Mildewing | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thousands-flee-along-the-coast-rebuilding-work-is-started-in-the.html | THOUSANDS FLEE ALONG THE COAST; Rebuilding Work Is Started in the South -- Much of Citrus Crop Injured | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/north-carolina-struck.html | North Carolina Struck | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/demand-on-un-asked.html | Demand on U.N. Asked | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/khrushchev-sends-note-to-de-gaulle.html | KHRUSHCHEV SENDS NOTE TO DE GAULLE | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/banker-sees-no-danger-in-us-gold-loss-now-but-david-rockefeller.html | Banker Sees No Danger in U.S. Gold Loss Now; But David Rockefeller Notes a Long-Range Threat Warns of Effect on Foreign Confidence in Dollar GOLD STOCK DROP HELD FUTURE WOE | True | By Albert L. Kraus | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/power-cut-in-delaware.html | Power Cut In Delaware | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bowles-asks-end-of-divided-rule-tells-iue-election-of-kennedy-could.html | BOWLES ASKS END OF DIVIDED RULE; Tells I.U.E. Election of Kennedy Could Assure a 'Unified Government' | True | By Stanley Levey special To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/belgium-plans-cut-in-military-budget.html | BELGIUM PLANS CUT IN MILITARY BUDGET | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/republican-to-aid-kennedy.html | Republican to Aid Kennedy | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/melges-in-sailing-lead-wisconsin-entry-wins-twice-and-paces-mallory.html | MELGES IN SAILING LEAD; Wisconsin Entry Wins Twice and Paces Mallory Series | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/oh-cant-i-asked-lodge-and-socko.html | 'Oh, Can't I?' Asked Lodge -- And Socko! | True | By Arthur Krock | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/houston-admits-3-pupils.html | Houston Admits 3 Pupils | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harry-m-smith-is-dead-at-54-law-partner-and-realty-official.html | Harry M. Smith Is Dead at 54; Law Partner and Realty Official | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/4-die-in-ottawa-gun-battle.html | 4 Die in Ottawa Gun Battle | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tito-leaves-belgrade.html | Tito Leaves Belgrade | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/martin-says-president-failed-to-help-him-keep-gop-post-former-party.html | Martin Says President Failed To Help Him Keep G.O.P. Post; Former Party Chief's Book Also Links Nixon With Party Revolt in '59 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rain-rain-keeps-pupils-away-until-another-day-deluge-helps-hew.html | Rain, Rain Keeps Pupils Away Until Another Day; Deluge Helps Hew Teacher Overcome Nervousness Her Children Ask for Holiday Atmosphere More Often | True | By Robert H. Terte | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/broadway-offers-exchanges-in-storm.html | BROADWAY OFFERS EXCHANGES IN STORM | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/roads-here-trap-many-motorists-flooded-highway-conditions-and.html | ROADS HERE TRAP MANY MOTORISTS; Flooded Highway Conditions and Fallen Trees Add to Traffic Snarls | True | By Joseph C. Ingraham | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/frances-s-kneitel.html | FRANCES S. KNEITEL | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/not-so-solid.html | Not So Solid | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/westchester-warden-named.html | Westchester Warden Named | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/power-on-island-fails-without-electric-power-wind-and-water.html | Power on Island Fails; WITHOUT ELECTRIC POWER Wind and Water Fell Trees and Poles -- Highways Closed by Floods | True | By Martin Arnold | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/a-trip-with-doc-nixon-vice-president-utters-soothing-words-but-his.html | A Trip With Doc Nixon; Vice President Utters Soothing Words But His World Picture Is Questioned | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mboya-foe-critical-of-student-airlift.html | MBOYA FOE CRITICAL OF STUDENT AIRLIFT | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dr-leon-l-willner.html | DR. LEON L. WILLNER | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/i-move-is-largest-to-extend-bond-maturities-since-war-treasury.html | I Move Is Largest to Extend Bond Maturities Since War; TREASURY OPENS LARGE REFUNDING | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dennis-c-gaskin.html | DENNIS C. GASKIN | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sworn-in-nebraska-burney-inducted-to-succeed-brooks-who-died-friday.html | SWORN IN NEBRASKA; Burney Inducted to Succeed Brooks, Who Died Friday | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/senior-vice-president-named-by-irving-trust.html | Senior Vice President Named By Irving Trust | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/daughter-to-mrs-warshow.html | Daughter to Mrs. Warshow | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/warning-rejected.html | Warning Rejected | True | SAMUEL T. WILLIAMSON. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/deft-hand-adapts-european-imports-careful-editing-is-seen-in-copies.html | Deft Hand Adapts European Imports; Careful Editing Is Seen in Copies | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pravda-scoffs-at-west.html | Pravda Scoffs at West | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/insurer-reports-gains-royalglobe-in-the-black-for-half-against-1959.html | INSURER REPORTS GAINS; Royal-Globe in the Black for Half, Against 1959 Loss | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/shoe-savers.html | Shoe Savers | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/the-candidates.html | The Candidates | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/canadiens-open-drills-maurice-richard-49-others-report-to-hockey.html | CANADIENS OPEN DRILLS; Maurice Richard, 49 Others Report to Hockey Camp | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/annapolis-inquiry-set-alleged-use-of-enlisted-men-as-servants-is.html | ANNAPOLIS INQUIRY SET; Alleged Use of Enlisted Men as Servants Is Studied | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/payola-ban-on-records-set.html | Payola Ban on Records Set | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/excerpts-from-secretary-general-hammarskjolds-report-to-the-un.html | Excerpts From Secretary General Hammarskjold's Report to the U.N. Members | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/zionism-leader-answers-israeli-exhead-of-hadassah-says-bengurion-is.html | ZIONISM LEADER ANSWERS ISRAELI; Ex-Head of Hadassah Says Ben-Gurion Is Wrong on Value of Movement | True | By Irving Spiegel | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rain-ends-playoff-wellsville-declared-champion-of-new-yorkpenn.html | RAIN ENDS PLAY-OFF; Wellsville Declared Champion of New-York-Penn League | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/melville-t-matthews.html | MELVILLE T. MATTHEWS | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/florida-damage-hits-billion.html | Florida Damage Hits Billion | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/clare-l-casparis-becomes-affianced.html | Clare L. Casparis Becomes Affianced | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/travel-snarled-in-path-of-storm-3-lirr-lines-disrupted-la-guardia.html | TRAVEL SNARLED IN PATH OF STORM; 3 L.I.R.R. Lines Disrupted -- La Guardia Is Closed TRAVEL SNARLED IN PATH OF STORM | True | By Kennett Love | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/congo-airlift-a-record-more-distance-flown-than-in-earlier-aid.html | CONGO AIRLIFT A RECORD; More Distance Flown Than in Earlier Aid Operations | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-may-bar-public-from-khrushchev-talk.html | U.N. May Bar Public From Khrushchev Talk | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/malaya-chief-bars-un-visit.html | Malaya Chief Bars U.N. Visit | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/battle-for-b-o-off-till-nov-30-c-o-extends-deadline-for-tenders.html | BATTLE FOR B. & O. OFF TILL NOV. 30; C. & O. Extends Deadline for Tenders -- Says It Has 29% Share in Road SIMPSON SCORES MOVE President of Sought-After Line Says Action Shows Merger Not Prime Aim BATTLE FOR B. & O. OFF TILL NOV. 30 | True | By Alexander R. Hammer | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/private-savings-soared-in-the-second-quarter.html | Private Savings Soared In the Second Quarter | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mats-awards-contracts-to-3-civil-airlines-waterway-study-pushed.html | M.A.T.S. Awards Contracts to 3 Civil Airlines -- Waterway Study Pushed | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/met-ballet-auditions-to-open.html | 'Met' Ballet Auditions to Open | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/sitins-endorsed-catholics-are-urged-to-take-part-in-peaceful.html | SIT-INS ENDORSED; Catholics Are Urged to Take Part in Peaceful Actions | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/afl-award-goes-to-blanda.html | A.F.L. Award Goes to Blanda | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/jackson-asks-nixon-to-repudiate-peale.html | JACKSON ASKS NIXON TO REPUDIATE PEALE | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/top-officers-feud-at-union-meeting.html | TOP OFFICERS FEUD AT UNION MEETING | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-halts-tennis-but-burglars-score-in-forest-hills-club.html | Storm Halts Tennis But Burglars Score In Forest Hills Club | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/jc-penney-co.html | J.C. PENNEY CO. | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/learning-geography.html | Learning Geography | True | M. ACOSTA. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/baltika-enters-the-atlantic.html | Baltika Enters the Atlantic | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pennsy-strikers-sign-a-new-pact-service-resuming-today-conflicting.html | PENNSY STRIKERS SIGN A NEW PACT; Service Resuming Today -- Conflicting Claims Issued PENNSY STRIKERS SIGN A NEW PACT | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-5-no-title.html | Article 5 -- No Title | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/treasury-bill-rate-at-2654-opposed-to-2520-last-week.html | Treasury Bill Rate at 2.654%, Opposed to 2.520% Last Week | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/noted-writer-carried-away-by-beauty-of-lakes-he-fished-in-argentina.html | Noted Writer Carried Away by Beauty of Lakes He Fished in Argentina | True | By John W. Randolph | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/westchester-glad-it-wasnt-worse-storm-causes-flooding-and-power.html | WESTCHESTER GLAD IT WASN'T WORSE; Storm Causes Flooding and Power Loss, but Officials Expected More Damage | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/biologist-drowns-in-jersey-storm-thurlow-c-nelson-noted-shellfish.html | BIOLOGIST DROWNS IN JERSEY STORM; Thurlow C. Nelson, Noted Shellfish Researcher, Dies in Attempt to Tie Up Boat | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/chaos-in-the-congo.html | Chaos in the Congo | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/35hour-week-urged-instead-of-raises.html | 35-HOUR WEEK URGED INSTEAD OF RAISES | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/briton-is-signed-for-little-moon-john-justin-to-costar-with-julie.html | BRITON IS SIGNED FOR 'LITTLE MOON'; John Justin to Co-Star With Julie Harris -- 'All the Way Home' Set for Boston | True | By Louis Calta | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rockland-power-out-trees-felled-by-high-winds-halt-highway-traffic.html | ROCKLAND POWER OUT; Trees Felled by High Winds Halt Highway Traffic | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/vietnam-reds-elect-new-politburo-is-seen-trying-to-complete.html | VIETNAM REDS ELECT; New Politburo Is Seen Trying to Complete Socialization | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/douglas-bids-mueller-debate.html | Douglas Bids Mueller Debate | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/thomas-r-treloar.html | THOMAS R. TRELOAR | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/markets-activity-slashed-by-storm-volume-drops-to-2160000-shares.html | MARKET'S ACTIVITY SLASHED BY STORM; Volume Drops to 2,160,000 Shares From 2,748,150 Traded on Friday SMALLEST SINCE AUG. 2 Average Falls 2.49 Points to 342.54 -- 660 Issues Decline and 303 Gain MARKET ACTIVITY SLASHED BY STORM | True | By Burton Crane | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/floods-maroon-2479-children-in-thirteen-public-schools-here-floods.html | Floods Maroon 2,479 Children in Thirteen Public Schools Here; Floods Maroon 2,479 Children in Thirteen Public Schools Here | True | By Leonard Buder | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/kennedy-team-cheered.html | Kennedy Team Cheered | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/embassy-club-reopens.html | Embassy Club Reopens | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/harriman-voices-concern-on-congo-says-it-london-after-tour-that.html | HARRIMAN VOICES CONCERN ON CONGO; Says it London After Tour That Soviet Poses Grave Threat in Africa | True | By Thomas P. Ronanspecial to the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/38-storm-killed-600-on-east-coast-areas-most-recent-severe.html | '38 STORM KILLED 600 ON EAST COAST; Area's Most Recent Severe Hurricane Was Diane in August of 1955 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/cuba-railway-omits-payment.html | Cuba Railway Omits Payment | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/connecticut-boasts-power-plus-fast-backs-and-big-line-are-heralds.html | Connecticut Boasts Power Plus; Fast Backs and Big Line Are Heralds of Good Season Yankee Conference Team Favored to Lead League | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/remarks-of-eisenhower-and-nixon-at-baltimore-airport-sendoff-rally.html | Remarks of Eisenhower and Nixon at Baltimore Airport Send-Off Rally | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/suit-on-literacy-goes-to-us-court-bronx-puerto-rican-grocer-asks.html | SUIT ON LITERACY GOES TO U.S. COURT; Bronx Puerto Rican Grocer Asks Spanish Vote Test -- Move Began in 1958 | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tiny-camera-could-put-bible-on-part-of-penny.html | Tiny Camera Could Put Bible on Part of Penny | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/helena-rubenstein-votes-60-in-stock.html | HELENA RUBENSTEIN VOTES 60% IN STOCK | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/switchmens-talks-pressed.html | Switchmen's Talks Pressed | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/prices-of-cotton-of-old-crop-gain-near-october-up-7-points-and.html | PRICES OF COTTON OF OLD CROP GAIN; Near October Up 7 Points and December 1 -- Other Months Are Neglected | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mr-quill-relents.html | Mr. Quill Relents | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/herter-to-speak-at-un-on-sept-22-secretary-of-states-talk-is.html | HERTER TO SPEAK AT U.N. ON SEPT. 22; Secretary of State's Talk Is Scheduled Day Before Address by Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/bid-by-envoy-declined-nixon-refuses-john-lodges-offer-to-aid-gop.html | BID BY ENVOY DECLINED; Nixon Refuses John Lodge's Offer to Aid G.O.P. Ticket | True | | 1988-03-14 | RE0000378557 | RE0000378557 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lawyer-for-fcc-resigns.html | Lawyer for F.C.C. Resigns | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/army-aides-warn-sukarno-of-reds-chiefs-who-curbed-party-in.html | ARMY AIDES WARN SUKARNO OF REDS; Chiefs Who Curbed Party in Provinces Call It Peril to Indonesian Goals | True | By Bernard Kalbspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/intex-dismissals-noted-holders-group-reports-3-of-its-members.html | INTEX DISMISSALS NOTED; Holders Group Reports 3 of Its Members Discharged | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rebroadcast-planned.html | Rebroadcast Planned | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/defectors-behavior.html | Defectors' Behavior | True | HENRY F. KOSTER, M.D. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/pope-takes-long-trip.html | Pope Takes Long Trip | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/lunchcounter-bar-ended-in-texas-city.html | LUNCH-COUNTER BAR ENDED IN TEXAS CITY | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/corning-glass-to-build-in-south.html | Corning Glass to Build in South | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/all-seems-wrong-except-the-score-when-campi-rolls.html | All Seems Wrong Except the Score When Campi Rolls | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/general-motors-promotes-officer.html | General Motors Promotes Officer | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/seven-arts-plans-to-back-15-films-toronto-firm-to-provide-17.html | SEVEN ARTS PLANS TO BACK 15 FILMS; Toronto Firm to Provide 17 Million for '60-61 Projects -- Als Lists Two Plays | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/new-setup-for-oil-is-urged-by-italian.html | NEW SET-UP FOR OIL IS URGED BY ITALIAN | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/cotillion-plans-to-be-outlined-at-a-tea-today-debutantes-appearing.html | Cotillion Plans To Be Outlined At a Tea Today; Debutantes Appearing in 25th Event Will Be Among the Guests | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/un-faces-a-test-on-2-congo-groups-unparalleled-situation-seen-in.html | U.N. FACES A TEST ON 2 CONGO GROUPS; Unparalleled Situation Seen in Rival Delegations' Vying for Council Recognition | True | By James Feronspecial To The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rhode-island-hit-by-81mile-winds.html | RHODE ISLAND HIT BY 81-MILE WINDS | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/truman-thinks-religious-issue-is-dead-in-national-politics.html | Truman Thinks Religious Issue Is 'Dead' in National Politics | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/capital-outlays-take-a-drop.html | Capital Outlays Take a Drop | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/weather-bureau-badly-crippled-by-floods-and-2-shortcircuits-panel.html | Weather Bureau Badly Crippled By Floods and 2 Short-Circuits; Panel Recording Data From Instruments Atop 32-Story Building Knocked Out Along With Elevators and Lights | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/90-mph-winds-5inch-rains-and-high-tides-soak-area-thousands-flee.html | 90 M.P.H. WINDS; 5-Inch Rains and High Tides Soak Area -- Thousands Flee WINDS OF 90 M.P.H. DRIVE HEAVY RAIN Nearly 5 Inches Falls Here -- Telephones Knocked Out -- Shore Areas Evacuated | True | By Peter Kihss | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/arrest-called-imminent.html | Arrest Called Imminent | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/guerdon-forms-credit-unit.html | Guerdon Forms Credit Unit | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/for-better-city-planning-widespread-support-for-proposed-rezoning.html | For Better City Planning; Widespread Support for Proposed Rezoning Resolution Noted | True | RAYMOND S. RUBINOW. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/david-l-cohn-64-wrote-of-south-chronicler-of-life-along-the.html | DAVID L. COHN, 64, WROTE OF SOUTH; Chronicler of Life Along the Mississippi DiesuAutbor of 'Fabulous Democrats' | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/apartment-house-set-for-east-57th-complicated-deal-involves-moving.html | APARTMENT HOUSE SET FOR EAST 57TH; Complicated Deal Involves Moving a Club for Women and Relocating Tenants | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/storm-salvage.html | Storm Salvage | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/private-placement-reported.html | Private Placement Reported | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-eriksen-married-to-theodore-bashkow.html | Mrs. Eriksen Married To Theodore Bashkow | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/almanac-is-on-the-nose.html | Almanac is on the Nose | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/us-urging-bonn-to-retaliate-over-new-berlin-travel-curbs-allies.html | U.S. Urging Bonn to Retaliate Over New Berlin Travel Curbs; Allies Acted Quickly Against Order by Barring Reds -- West Germany Sought Only a Trade Boycott | True | By E.w. Kenworthy | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/rev-a-roy-ogborne.html | REV. A. ROY OGBORNE | True | Special to The New York Times. | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/industrial-rayon-picks-chief-of-manufacturing.html | Industrial Rayon Picks Chief of Manufacturing | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/tv-a-talk-with-nixon-vice-president-is-questioned-in-first-of-cbs.html | TV; A Talk With Nixon; Vice President Is Questioned in First of C.B.S. 'Presidential Countdown' Series | True | By John P. Shanley | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-13 | 1960-09-13 | https://www.nytimes.com/1960/09/13/archives/mrs-knutson-in-close-race.html | Mrs. Knutson in Close Race | True | | 1988-03-14 | RE0000378557 | RE0000378557 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/caracas-eyes-soviet-bid-oil-market-influences-views-on-diplomatic.html | CARACAS EYES SOVIET BID; Oil Market Influences Views on Diplomatic Exchange | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/industry-supports-bonn.html | Industry Supports Bonn | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/canada-names-un-spokesman.html | Canada Names U.N. Spokesman | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/lions-stage-perfection-drills-to-correct-football-mistakes.html | Lions Stage 'Perfection' Drills To Correct Football Mistakes | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/starting-a-new-party.html | Starting A New Party | True | FRANK LOVELL. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ulbricht-asks-to-drop-post.html | Ulbricht Asks to Drop Post | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/olympic-parade-here-is-canceled-team-is-scattered-ferris-tells.html | OLYMPIC PARADE HERE IS CANCELED; Team Is Scattered, Ferris Tells Mayor -- 87 Arrive on Way to Their Homes | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/port-agency-starts-soil-test-borings-for-jersey-jetport.html | Port Agency Starts Soil Test Borings For Jersey Jetport | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/red-sox-sign-bonus-player.html | Red Sox Sign Bonus Player | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/robert-frost-honored-president-signs-bill-to-give-gold-medal-to.html | ROBERT FROST HONORED; President Signs Bill to Give Gold Medal to Poet | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/jersey-central-signs-state-pact-railroad-to-get-1300000-to-continue.html | JERSEY CENTRAL SIGNS STATE PACT; Railroad to Get $1,300,000 to Continue Service | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/president-receives-bid-likely-to-visit-japan-after-he-leaves-office.html | PRESIDENT RECEIVES BID; Likely to Visit Japan After He Leaves Office | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/seeburg-corporation.html | SEEBURG CORPORATION | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/accord-is-reached-in-musicians-talks.html | ACCORD IS REACHED IN MUSICIANS' TALKS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/red-china-limits-talks-with-us-calls-negotiations-on-minor.html | RED CHINA LIMITS TALKS WITH U.S.; Calls Negotiations on Minor Questions 'Waste of Time' -- Big Issues Put First | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/economic-and-religious-coalition-in-texas.html | Economic and Religious Coalition in Texas | True | By James Reston | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mrs-kennedy-films-interview-for-a-tv-show-this-morning.html | Mrs. Kennedy Films Interview For A TV Show This Morning | True | By Edward C. Burks | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/military-limited-by-un.html | Military Limited by U.N. | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/2-concerns-face-walkout-by-iue-ge-and-westinghouse-told-union-will.html | 2 CONCERNS FACE WALKOUT BY I.U.E.; G.E. and Westinghouse Told Union Will Observe 'No Contract, No Work' Rule | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/peipings-overthrow-predicted.html | Peiping's Overthrow Predicted | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/big-crowds-cheer-kennedy-in-texas-gets-enthusiastic-greetings-st.html | BIG CROWDS CHEER KENNEDY IN TEXAS; Gets Enthusiastic Greetings -- St. Louis Throngs Give Him Wild Reception | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/un-an-african-hope-but-congo-antagonisms-cause-strain-as-continents.html | U.N. An African Hope; But Congo Antagonisms Cause Strain As Continent's Bloc Gains Strength | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cuba-arrests-us-executive.html | Cuba Arrests U.S. Executive | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/debris-cleared-in-westchester-connecticut-picture-brightens.html | Debris Cleared in Westchester; Connecticut Picture Brightens | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/peet-in-mirage-pages-star-class-larchmont-skipper-takes-opener-in.html | PEET, IN MIRAGE, PAGES STAR CLASS; Larchmont Skipper Takes Opener in Title Series -- H. Lippincott Second | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/air-traffic-curbs-scored-at-parley-retiring-iata-chief-urges-open.html | AIR TRAFFIC CURBS SCORED AT PARLEY; Retiring I.A.T.A. Chief Urges 'Open Skies' -- Talks on Atlantic Flights Open | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/laboratory-blast-kills-3.html | Laboratory Blast Kills 3 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/st-laurent-of-dior-is-in-the-army-now.html | St. Laurent of Dior Is in the Army Now | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rr-robertson-jr-estate.html | R.R. Robertson Jr. Estate | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/miss-mary-s-stouffer-is-engaged-to-officer.html | Miss Mary S. Stouffer Is Engaged to Officer | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/shanks-cleared-by-new-jersey-on-transaction-to-trim-taxes-state.html | Shanks Cleared by New Jersey On Transaction to Trim Taxes; State Finds Complex Deal by President of Prudential Did Not Violate Laws SHANKS CLEARED BY NEW JERSEY | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/penn-state-loses-star.html | Penn State Loses Star | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/labor-party-backs-nato.html | Labor Party Backs NATO | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/5050-perfect-in-football.html | 50-50 Perfect in Football | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/malaya-adding-to-congo-force.html | Malaya Adding to Congo Force | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dr-m-e-marsland-medical-official-65.html | DR. M. E. MARSLAND, MEDICAL OFFICIAL, 65 | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/catholics-set-aim-in-latin-america-church-in-the-united-states.html | CATHOLICS SET AIM IN LATIN AMERICA; Church in the United States Mapping New Missionary Emphasis for That Area | True | By George Duganspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/icc-criticized-over-transport-senate-unit-says-agencys-rail-highway.html | I.C.C. CRITICIZED OVER TRANSPORT; Senate Unit Says Agency's Rail, Highway and Water Policies Are Faulty | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dodgers-set-back-phillies-21-41-win-1st-game-on-unearned-run-in.html | DODGERS SET BACK PHILLIES, 2-1, 4-1; Win 1st Game on Unearned Run in 10th -- Koufax Fans 11 in Second Contest | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/soviet-now-strives-for-economic-might-and-prosperity-dogma-set.html | Soviet Now Strives for Economic Might and Prosperity; DOGMA SET ASIDE FOR BETTER LIFE Theorists Lose to Engineers as Moscow Concentrates on Raising Production | True | By Max Frankel | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/inquiry-to-question-a-soviet-defector.html | INQUIRY TO QUESTION A SOVIET DEFECTOR | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/space-trips-reported-london-paper-says-soviet-sent-men-60-miles-up.html | SPACE TRIPS REPORTED; London Paper Says Soviet Sent Men 60 Miles Up Safely | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/bakers-endorse-democrats.html | Bakers Endorse Democrats | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/career-man-slated-for-utilities-post.html | CAREER MAN SLATED FOR UTILITIES POST | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/play-contest-listed-theatre-in-florence-to-offer-prize-comedy-in.html | PLAY CONTEST LISTED; Theatre in Florence to Offer Prize Comedy in English | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/levitt-asks-review-of-stateaid-plans.html | LEVITT ASKS REVIEW OF STATE-AID PLANS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hurricane-fades-over-canada-storm-called-worst-on-record-low-death.html | Hurricane Fades Over Canada; Storm Called Worst on Record; LOW DEATH TOLL LAID TO WARNINGS Weather Bureau's Tracking Credited -- Mayor Calls Parley on Phone Service | True | By Peter Kihss | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ceylon-backs-lumumba-regime.html | Ceylon Backs Lumumba Regime | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/furcolo-defeated-by-oconnor-in-massachusetts-senate-test-furcolo.html | Furcolo Defeated by O'Connor In Massachusetts Senate Test; FURCOLO BEATEN IN PRIMARY TEST | True | By John H. Fentonspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/fifth-ave-blocked-by-break-in-main-near-st-patricks-fifth-avenue.html | Fifth Ave. Blocked By Break in Main Near St. Patrick's; Fifth Avenue Traffic Is Blocked By Main Break at St. Patrick's | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ethel-mermans-daughter-wed.html | Ethel Merman's Daughter Wed | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/proper-frame-enhances-art.html | Proper Frame Enhances Art | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/warning-sounded-on-dividend-rises.html | WARNING SOUNDED ON DIVIDEND RISES | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dillon-says-cuba-toes-soviet-line-asserts-conduct-of-havana.html | DILLON SAYS CUBA TOES SOVIET LINE; Asserts Conduct of Havana Officials at Bogota Parley Proves Accusation | True | By Juan de Onisspecial To The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tunics-flatter-motherstobe.html | Tunics Flatter Mothers-to-Be | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/johnson-assures-oil-men-on-taxes-he-tells-new-mexico-rally.html | JOHNSON ASSURES OIL MEN ON TAXES; He Tells New Mexico Rally Democrats in Congress Will Guard 'Sick Industry' | True | By John D. Morrisspecial To The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nehru-to-attend-assembly-meeting.html | NEHRU TO ATTEND ASSEMBLY MEETING | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/long-debt-issues-of-treasury-rise-some-corporate-securities-of-high.html | LONG DEBT ISSUES OF TREASURY RISE; Some Corporate Securities of High Quality Show Drops of 1/4 Point | True | By Paul Heffernan | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mayor-joe-first-in-westbury-pace-honick-rainbow-and-freight.html | MAYOR JOE FIRST IN WESTBURY PACE; Honick Rainbow and Freight Forwarder Finish in a Dead Heat for Second | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/decoymissile-test-succeeds.html | Decoy-Missile Test Succeeds | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/taxi-drivers-voting-on-representation.html | TAXI DRIVERS VOTING ON REPRESENTATION | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/meyer-keller.html | MEYER KELLER | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/indians-triumph-53-newcombe-stops-red-sox-in-5inning-relief-chore.html | INDIANS TRIUMPH, 5-3; Newcombe Stops Red Sox in 5-Inning Relief Chore | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tuohy-to-b-o-ready-to-talk.html | Tuohy to B. & O.: Ready to Talk | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/westport-plans-rentals-at-club-may-let-space-at-shore-to-towns.html | WESTPORT PLANS RENTALS AT CLUB; May Let Space at Shore to Town's Teachers | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/police-dual-jobs-held-proper.html | Police Dual Jobs Held Proper | True | HARRY DONNELLY, | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/daystrom-plans-offering.html | Daystrom Plans Offering | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/2-judges-endorsed-upstate.html | 2 Judges Endorsed Upstate | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/the-religious-issue.html | The Religious Issue | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/food-plenty-of-fish-fulton-street-shops-facing-eviction-but-for-now.html | Food: Plenty of Fish; Fulton Street Shops Facing Eviction But for Now the Produce Is Plentiful | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/new-light-is-shed-on-heredity-role-neither-it-nor-environment-but.html | NEW LIGHT IS SHED ON HEREDITY ROLE; Neither It Nor Environment, but Combination Is Vital, Chemists Report Here FEEDBACK IS EXPLAINED Organisms May Be Capable of Regulating Themselves, Recent Findings Imply NEW LIGHT IS SHED ON HEREDITY ROLE | True | By Robert K. Plumb | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/suits-fight-seizure-of-mailed-material.html | SUITS FIGHT SEIZURE OF MAILED MATERIAL | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/la-guardia-observance-set.html | La Guardia Observance Set | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/louis-s-breier-52-education-director.html | LOUIS S. BREIER, 52, EDUCATION DIRECTOR | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cards-win-in-11th-65.html | Cards Win in 11th, 6-5 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/merger-proposed-for-two-utilities.html | MERGER PROPOSED FOR TWO UTILITIES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/exolympian-in-bruin-chain.html | Ex-Olympian in Bruin Chain | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/yale-senior-weds-stephena-v-cook.html | Yale Senior Weds Stephena V. Cook | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/childville-plan-to-benefit.html | Childville Plan to Benefit | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/vincent-byers-67-a-newspaper-m.html | VINCENT BYERS, 67, A NEWSPAPER M | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/john-wayne-joins-greatest-story-first-casting-is-made-for-film-on.html | JOHN WAYNE JOINS 'GREATEST STORY'; First Casting Is Made for Film on Jesus -- 2 Movies Weighed by Franciosa | True | By Eugene Archer | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/garden-state-safety-mark-set.html | Garden State Safety Mark Set | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/meyner-cautions-on-port-inquiry-hopes-jersey-senate-will-be.html | MEYNER CAUTIONS ON PORT INQUIRY; Hopes Jersey Senate Will Be Discreet and Help to Clear Bi-State Agency HE SEES NO WRONGDOING Holds Authority Has Nothing to Hide -- Investigation Is Welcomed by Celler | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/drug-is-disputed-at-senate-inquiry.html | DRUG IS DISPUTED AT SENATE INQUIRY | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/new-process-is-said-to-improve-leather.html | NEW PROCESS IS SAID TO IMPROVE LEATHER | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/charles-g-signor.html | CHARLES G. SIGNOR | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/opportunities-seen-for-us-trade-rise.html | OPPORTUNITIES SEEN FOR U.S. TRADE RISE | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/press-is-extolled-as-opinion-molder.html | PRESS IS EXTOLLED AS OPINION MOLDER | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/2-police-helpless-outside-door-as-man-kills-wife-and-himself.html | 2 Police Helpless Outside Door As Man Kills Wife and Himself | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/carl-sandburgs-day.html | Carl Sandburg's Day | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dogs-day-due.html | Dog's Day Due | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/island-creek-cuts-dividend.html | Island Creek Cuts Dividend | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/parisianinspired-hats-to-tempt-new-yorkers.html | Parisian-Inspired Hats to Tempt New Yorkers | True | By Patricia Peterson | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ballet-theatre-opens-in-moscow-us-troupe-charms-throng-but-doesnt.html | BALLET THEATRE OPENS IN MOSCOW; U.S. Troupe Charms Throng But Doesn't Impress Critics -- Bruhn, Tallchief Score | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/kennedy-backers-see-upsurge-here-reaction-to-religious-attacks.html | KENNEDY BACKERS SEE UPSURGE HERE; Reaction to Religious Attacks Cited as Factor in Gain -- Candidate Due Today | True | By Clayton Knowles | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/goldwater-on-ticket-jersey-conservatives-name-him-and-thurmond.html | GOLDWATER ON TICKET; Jersey Conservatives Name Him and Thurmond | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/state-bank-is-upheld-in-action-on-branches.html | State Bank Is Upheld in Action on Branches | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/series-is-slated-to-start-oct-5-first-2-games-in-national-league.html | SERIES IS SLATED TO START OCT. 5; First 2 Games in National League Park -- 3 Teams Allowed to Print Tickets | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nixon-sets-philadelphia-talk.html | Nixon Sets Philadelphia Talk | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/daughter-to-mrs-corson.html | Daughter to Mrs. Corson | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/paperboard-output-slid-during-holiday.html | PAPERBOARD OUTPUT SLID DURING HOLIDAY | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/both-parties-join-to-back-3-judges-but-contests-are-scheduled-for-3.html | BOTH PARTIES JOIN TO BACK 3 JUDGES; But Contests Are Scheduled for 3 Other Positions in Tenth Judicial District | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/how-kennedy-is-being-received-the-texas-and-california-tours.html | How Kennedy Is Being Received: The Texas and California Tours; Reaction of Ministers KENNEDY'S VIEWS IMPRESS TEXANS | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/exports-of-steel-dropped-in-july-off-after-8month-climb-imports.html | Exports of Steel Dropped in July; Off After 8-Month Climb -- Imports Also Decline | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/albania-reports-2-chiefs-ousted-central-committee-drops-members.html | ALBANIA REPORTS 2 CHIEFS OUSTED; Central Committee Drops Members -- Action Seen as Hint of Party Trouble | True | By M.s. Handlerspecial To The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/skelton-to-start-tv-season-sept-27-oneman-pantomime-show-to-salute.html | SKELTON TO START TV SEASON SEPT. 27; One-Man Pantomime Show to Salute U.N. 15th Year -- General Assembly Series | True | By Val Adams | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mauch-signs-for-1962-phillis-manager-rewarded-despite-clubs.html | MAUCH SIGNS FOR 1962; Phillis' Manager Rewarded Despite Club's Standing | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/air-mergers-eased-president-signs-act-cutting-red-tape-on-proposals.html | AIR MERGERS EASED; President Signs Act Cutting Red Tape on Proposals | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/stock-in-london-retreat-further-industrial-share-average-off-31.html | STOCK IN LONDON RETREAT FURTHER; Industrial Share Average Off 3.1 Points to 331.8 -- Gilt Edges Firm | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/douglassulord.html | DouglassuLord | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dr-e-a-fitzpatrick.html | DR. E. A. FITZPATRICK | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/state-inquiry-backed-175000-allocated-for-study-of-alleged.html | STATE INQUIRY BACKED; $175,000 Allocated for Study of Alleged Corruption Here | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/eastern-to-try-air-bus-service-lower-fare-run-may-begin-between.html | EASTERN TO TRY'AIR BUS SERVICE; Lower Fare Run May Begin Between Pittsburgh and Miami on Oct. 30 | True | By Richard Witkin | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/poling-praises-kennedys-stand-on-religion-issue-minister-calls.html | Poling Praises Kennedy's Stand on Religion Issue; Minister Calls Candidate's Position 'Magnificent' But He Renews Criticism of Catholic Church's Role | True | By Charles Grutzner | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nixon-calls-travel-ban-on-khrushchev-proper.html | Nixon Calls Travel Ban On Khrushchev 'Proper' | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/deported-bishop-scores-south-africa.html | DEPORTED BISHOP SCORES SOUTH AFRICA | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/gop-women-meet-to-map-strategy.html | G.O.P. WOMEN MEET TO MAP STRATEGY | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/eagles-addison-on-waivers.html | Eagles' Addison on Waivers | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/williams-is-star-in-12to-3-game-kansas-city-player-drives-in-six.html | WILLIAMS IS STAR IN 12-TO 3 GAME; Kansas City Player Drives In Six Runs With Homer, Double and Single | True | By Louis Effratsspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rangers-adopt-twogoalie-system-worsley-will-divide-cage-assignment.html | Rangers Adopt Two-Goalie System; Worsley Will Divide Cage Assignment With McCartan New Skaters Fortify Blues in Center Ice and on Defense | True | By William J. Briordyspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nurse-service-names-official.html | Nurse Service Names Official | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nils-t-almquist-dead-engineer-designed-separating-device-for-us.html | NILS T. ALMQUIST DEAD; Engineer Designed Separating Device for U.S. Satellites | True | Special to The New Yorke Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hennings-is-dead-missouri-senator-leader-in-defense-of-civil-rights.html | HENNINGS IS DEAD; MISSOURI SENATOR; Leader in Defense of Civil Rights and Supreme Court Senator Hennings Is Dead at 57; Leader on Civil Liberties Issues | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/market-rolls-up-modest-advance-average-rises-084-point-to-34338-but.html | MARKET ROLLS UP MODEST ADVANCE; Average Rises 0.84 Point to 343.38, but Rails Touch 2-Year Low 493 ISSUES UP, 453 OFF Sales Climb to 2,180,000 Shares -- Studebaker Most Active Stock MARKET ROLLS UP MODEST ADVANCE | True | By Burton Crane | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hurricane-whipped-wave-hurts-27-at-sea-on-liner-independence.html | Hurricane-Whipped Wave Hurts 27 at Sea on Liner Independence | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/social-credit-party-wins-in-vancouver.html | SOCIAL CREDIT PARTY WINS IN VANCOUVER | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/british-flying-food-to-negroes-in-south.html | BRITISH FLYING FOOD TO NEGROES IN SOUTH | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/youngsters-show-high-potentiality-trinity-banking-on-strong-attack.html | YOUNGSTERS SHOW HIGH POTENTIALITY; Trinity Banking on Strong Attack -- Sanders and Reese Key Players | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/eisenhower-signs-bill-on-aged-care-also-approves-legislation.html | EISENHOWER SIGNS BILL ON AGED CARE; Also Approves Legislation Barring Payola and Fixed Television Quiz Shows | True | By Felix Belair Jr.by United Press International. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/conservation-dept-says-any-member-may-shoot-party-deer-provided-.html | Conservation Dept. Says Any Member May Shoot Party Deer, Provided -- | True | By John W. Randolph | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/supply-of-money-rose-200-million-in-august.html | Supply of Money Rose 200 Million in August | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/9-state-aides-ask-agency-for-aged.html | 9 STATE AIDES ASK AGENCY FOR AGED | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/british-champion-triumphs-easily-cooper-earns-decision-in-london.html | BRITISH CHAMPION TRIUMPHS EASILY; Cooper Earns Decision in London Ten-Rounder -- Floors Teaan Once | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/a-new-port-authority-inquiry.html | A New Port Authority Inquiry | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/king-ubi-at-cafe-theatre.html | King Ubi' at Cafe Theatre | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/helium-bill-is-signed-conservation-authorized-no-funds-provided.html | HELIUM BILL IS SIGNED; Conservation Authorized -- No Funds Provided | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | | https://www.nytimes.com/1960/09/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/girls-are-named-for-nov-23-fete-of-junior-league-they-will-be.html | Girls Are Named For Nov. 23 Fete Of Junior League; They Will Be Presented at 12th Debutante Ball at the Plaza | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/faout_-u-ou-albert-h-greenly-dies-headed-freight-classification.html | fu-o-u-T^"-- . - u o--o- ALBERT H. GREENLY DIES; Headed Freight Classification Unit of Eastern Railroads | True | I Special to The New York Tin,,,, I | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/big-power-project-approved-by-fpc.html | BIG POWER PROJECT APPROVED BY F.P.C. | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cairo-envoy-scored-halpern-says-arab-diplomat-interfered-in.html | CAIRO ENVOY SCORED; Halpern Says Arab Diplomat Interfered in Campaign | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/planes-engine-fails.html | Plane's Engine Fails | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/lawyer-killed-in-fall.html | Lawyer Killed in Fall | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tributes-in-france.html | Tributes in France | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/peiping-names-3-ministers.html | Peiping Names 3 Ministers | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/president-leads-pershing-tribute-lays-wreath-on-grave-in-arlington.html | PRESIDENT LEADS PERSHING TRIBUTE; Lays Wreath on Grave in Arlington on Centennial Birthday Anniversary | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/progress-in-the-congo.html | Progress in the Congo? | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/morocco-to-spend-50-millions-in-starting-a-chemical-industry.html | Morocco to Spend 50 Millions In Starting a Chemical Industry | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/phillies-sign-pitcher-19.html | Phillies Sign Pitcher, 19 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/a-bid-that-is-viewed-with-distaste-and-how-one-pair-faced-it.html | A Bid That Is Viewed With Distaste and How One Pair Faced It | True | By Albert H. Morehead | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hadassah-group-aiding-in-africa-medical-program-started-to-fight.html | HADASSAH GROUP AIDING IN AFRICA; Medical Program Started to Fight Disease There -- Funds Are Sought | True | By Irving Spiegel | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/reds-top-cubs-86.html | Reds Top Cubs, 8-6 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/us-five-wins-8956-defeats-french-squad-after-being-held-to-tie-at.html | U.S. FIVE WINS, 89-56; Defeats French Squad After Being Held to Tie at Half | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ab-dick-restrained-maker-of-stencil-machines-agrees-to-antitrust.html | A.B. DICK RESTRAINED; Maker of Stencil Machines Agrees to Antitrust Order | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/johnston-criticizes-gop-on-salaries.html | JOHNSTON CRITICIZES G.O.P. ON SALARIES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/manila-to-combat-terrorists.html | Manila to Combat Terrorists | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/herbert-l-maris-lawyer-was-80-philadelphian-noted-for-his-work-in.html | HERBERT L MARIS, LAWYER, WAS 80; Philadelphian. Noted for His Work in Behalf of Unjustly Convicted Prisoners Dies | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/firemen-get-study-on-moonlighting.html | FIREMEN GET STUDY ON 'MOONLIGHTING' | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/advertising-ease-is-chief-benefit-in-pouched-foods.html | Advertising: Ease Is Chief Benefit in Pouched Foods | True | By Robert Alden | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/119-republics-sign-plan-on-latin-aid-bogota-conference-closes.html | 119 REPUBLICS SIGN PLAN ON LATIN AID; Bogota Conference Closes -- Colombia Praises U.S. but Scores Past Policy | True | By Richard Ederspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/young-bright-fashions-found-on-a-grand-tour.html | Young, Bright Fashions Found on a 'Grand Tour' | True | By Mary Burt Holmes | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/castro-to-attend-assembly-session-foreign-minister-says-cuba-will.html | CASTRO TO ATTEND ASSEMBLY SESSION; Foreign Minister Says Cuba Will Support Soviet CASTRO WILL LEAD U.N. DELEGATION | True | By R. Hart Phillipsspecial to the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/the-venezuelan-plots.html | The Venezuelan Plots | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/jail-to-give-medical-tests.html | Jail to Give Medical Tests | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/film-house-owners-begin-convention.html | FILM HOUSE OWNERS BEGIN CONVENTION | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/revue-opens-tonight.html | Revue Opens Tonight | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/portugal-pressed-on-trial.html | Portugal Pressed on Trial | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/defender-scores-4and3-triumph-nicklaus-cards-6-birdies-in-second.html | DEFENDER SCORES 4-AND-3 TRIUMPH; Nicklaus Cards 6 Birdies in Second Round -- Siderowf and Sethi Advance | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/profits-mark-set-by-campbell-soup-earnings-for-fiscal-year-to-july.html | PROFITS MARK SET BY CAMPBELL SOUP; Earnings for Fiscal Year to July 31 Equaled $3.71 a Share, Against $3.21 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/yields-raised-18-point-on-open-market-paper.html | Yields Raised 1/8 Point On Open Market Paper | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hearing-placates-zoning-law-foes-queens-residents-at-a-city-hall.html | HEARING PLACATES ZONING LAW FOES; Queens Residents at a City Hall Hearing Convinced of Plan's Advantages | True | By John Sibley | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/pins-hope-on-women.html | Pins Hope on Women | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/guinea-gets-loan-from-red-china-friendship-and-trade-pacts-give.html | GUINEA GETS LOAN FROM RED CHINA; Friendship and Trade Pacts Give Africans $25,000,000 for Three-Year Period | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/beavers-lose-in-court-portland-team-claim-against-orioles-beaten-in.html | BEAVERS LOSE IN COURT; Portland Team Claim Against Orioles Beaten in Appeal | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/happy-days-in-pittsburgh.html | Happy Days in Pittsburgh | True | By John Drebinger | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/capital-sets-up-new-space-unit-group-to-coordinate-civilian-and.html | CAPITAL SETS UP NEW SPACE UNIT; Group to Coordinate Civilian and Military Programs -- Co-Chairman Named | True | By John W. Finneyspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/suit-seeks-to-stop-2-races-by-johnson.html | SUIT SEEKS TO STOP 2 RACES BY JOHNSON | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mercantile-stores-co.html | MERCANTILE STORES CO. | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/li-school-pool-voted-down.html | L.I. School Pool Voted Down | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/15th-discoverer-fired-into-orbit-air-force-to-try-recovery-of.html | 15TH DISCOVERER FIRED INTO ORBIT; Air Force to Try Recovery of Capsule Today -- No Life Aboard Satellite | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/colombia-bans-bank-strike.html | Colombia Bans Bank Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/norway-scores-friction-with-soviet.html | Norway Scores Friction With Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/10-million-raised-on-city-tax-notes-new-york-obligations-due-oct-28.html | 10 MILLION RAISED ON CITY TAX NOTES; New York Obligations Due Oct. 28 Sold at Interest Cost of 2 1/8 Per Cent MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/jacob-j-siegel.html | JACOB J. SIEGEL | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nassau-weighing-disaster-aid-plea-officials-may-bid-us-lend-its.html | NASSAU WEIGHING DISASTER AID PLEA; Officials May Bid U.S. Lend Its Support in Repairing Damage in Millions | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/depositions-scheduled.html | Depositions Scheduled | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/religious-issue-debated-religious-issue-stirs-california.html | Religious Issue Debated; RELIGIOUS ISSUE STIRS CALIFORNIA | True | By Lawrence E. Daviesspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cheered-in-st-louis.html | Cheered in St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/depressed-areas-get-lodge-pledge-he-says-nixon-would-seek-to-end.html | DEPRESSED AREAS GET LODGE PLEDGE; He Says Nixon Would Seek to End Unemployment -- Stresses Red Threat | True | By Harrison E. Salisburyspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rhodesian-aims-viewed-sandys-confers-in-salisbury-on-plans-in.html | RHODESIAN AIMS VIEWED; Sandys Confers in Salisbury on Plans in Federation | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/bunning-tigers-beats-orioles-31-holds-baltimore-to-three-hits-cash.html | BUNNING, TIGERS, BEATS ORIOLES, 3-1; Holds Baltimore to Three Hits -- Cash and Colavito Wallop Home Runs | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/brooklyn-bank-names-chief.html | Brooklyn Bank Names Chief | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/fete-is-held-for-aides-of-mayfair-assembly.html | Fete Is Held for Aides Of Mayfair Assembly | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/americans-abroad-inadequate-knowledge-of-foreign-languages-and.html | Americans Abroad; Inadequate Knowledge of Foreign Languages and Customs Noted | True | ROBERT G. MEAD Jr. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/un-yields-congo-radio-eases-control-of-airports-senate-and-lower.html | U.N. Yields Congo Radio, Eases Control of Airports; Senate and Lower House Vote Lumumba 'Special Powers' -- He Appears to Gain in Fight to Retain Premiership CONGO RADIO OPEN; U.N. EASES AIR BAN | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tishman-buys-on-coast-will-build-apartment-house-in-san-francisco.html | TISHMAN BUYS ON COAST; Will Build Apartment House in San Francisco | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/curbs-chafe-khrushchev.html | Curbs Chafe, Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/monitor-to-print-a-paper-in-london.html | MONITOR TO PRINT A PAPER IN LONDON | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/britishgerman-talks-set.html | British-German Talks Set | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/political-rebels-still-defy-chiang-arrest-of-taiwan-leader-fails-to.html | POLITICAL REBELS STILL DEFY CHIANG; Arrest of Taiwan Leader Fails to Dim Hopes of Kuomintang's Foes | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/text-of-un-congo-notes.html | Text of U.N. Congo Notes | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/bellboy-to-hotelier-cesar-balsa.html | Bellboy to Hotelier; Cesar Balsa | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/lime-rock-meet-saturday-attracts-150-sports-cars.html | Lime Rock Meet Saturday Attracts 150 Sports Cars | True | By Frank M. Blunk | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/city-urged-to-cut-police-eligibles.html | CITY URGED TO CUT POLICE ELIGIBLES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/union-carbide-unit-elects.html | Union Carbide Unit Elects | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/merger-detailed-by-meadow-brook-li-bank-to-give-shares-cash-for.html | MERGER DETAILED BY MEADOW BROOK; L.I. Bank to Give Shares, Cash for Colonial Trust and Queens National RIGHTS OFFERING SET Branch Locations in City Called Important Factor in Both Acquisitions MERGER DETAILED BY MEADOW BROOK | | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/120room-hotel-slated-at-albuquerque-center.html | 120-Room Hotel Slated At Albuquerque Center | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rockefeller-opens-campaign-in-west-decries-using-of-religious-issue.html | ROCKEFELLER OPENS CAMPAIGN IN WEST; Decries Using of Religious Issue -- Begins Drive for Nixon in California | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/united-artists.html | UNITED ARTISTS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/music-unofficial-start-indoor-season-gets-under-way-with-interval.html | Music; Unofficial Start; Indoor Season Gets Under Way With Interval Concert at Town Hall | True | By Eric Salzman | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/government-automation-posing-threat-to-the-patronage-system.html | Government Automation Posing Threat to the Patronage System; POLITICIANS FACE AUTOMATION WOE | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/art-young-america-1960-opening-30-painters-displayed-at-whitney.html | Art: 'Young America -- 1960' Opening; 30 Painters Displayed at Whitney Museum | True | By John Canaday | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/liberal-party-formally-backs-democratic-presidential-ticket-but-it.html | Liberal Party Formally Backs Democratic Presidential Ticket; But It Names Own Candidate for State Appeals Bench -- Platform Is Adopted | True | By Leo Egan | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/finland-announces-budget.html | Finland Announces Budget | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/drewrys-ltd-usa.html | DREWRY'S LTD., U.S.A. | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/danish-mail-strike-spreads.html | Danish Mail Strike Spreads | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/womens-title-golf-put-off.html | Women's Title Golf Put Off | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/russia-rejects-wests-protests-on-berlin-curbs-asserts-east-germany.html | RUSSIA REJECTS WEST'S PROTESTS ON BERLIN CURBS; Asserts East Germany Has 'Full Sovereignty' Over Territory It Controls RUSSIANS REJECT BERLIN PROTESTS | | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/neighbors-help-catholics-build-church-from-18th-century-barn.html | Neighbors Help Catholics Build Church From 18th Century Barn | True | By Richard H. Parkesspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nancy-williams-will-be-married-yale-fine-arts-alumna.html | Nancy Williams, B.L. Montgomery Will Be Married; Yale Fine Arts Alumna Betrothed to Lawyer ! uDecember Nuptials | True | .Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/security-agents-ready.html | Security Agents Ready | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/allischalmers.html | ALLIS-CHALMERS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/galax-va-school-integrates-quietly.html | GALAX, VA., SCHOOL INTEGRATES QUIETLY | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/burke-golf-victor-with-birdie-on-19th.html | BURKE GOLF VICTOR WITH BIRDIE ON 19TH | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/moscow-says-un-chief-prevents-congo-solution-moscow-attacks-un.html | Moscow Says U.N. Chief Prevents Congo Solution; MOSCOW ATTACKS U.N. CHIEF AGAIN | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/film-sales-unit-set-up-columbia-paramount-form-canadian.html | FILM SALES UNIT SET UP; Columbia, Paramount Form Canadian Distributing Firm | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/soviet-to-aid-guinea.html | Soviet to Aid Guinea | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mrs-william-jeffries.html | MRS. WILLIAM JEFFRIES | True | Special to The New York. Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/opposition-in-laos-accepts-peace-bid.html | OPPOSITION IN LAOS ACCEPTS PEACE BID | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/li-aide-asks-land-banks.html | L.I. Aide Asks Land Banks | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/pennsys-trains-starting-to-roll-road-says-commuter-runs-are-back-to.html | PENNSY'S TRAINS STARTING TO ROLL; Road Says Commuter Runs Are Back to Normal -- Full Service Today | True | By William G. Weartspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/lonely-end-joins-party.html | Lonely End Joins Party | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/pilot-killed-as-wife-watches.html | Pilot Killed as Wife Watches | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/sovietus-notes-on-khrushchev-curb.html | Soviet-U.S. Notes on Khrushchev Curb | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/2-yugoslavs-defect-to-austria.html | 2 Yugoslavs Defect to Austria | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/shoe-corp-of-america.html | Shoe Corp. of America | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/storms-effects-linger-in-schools-one-still-closed-in-queens.html | STORM'S EFFECTS LINGER IN SCHOOLS; One Still Closed in Queens -- Electricity Affected in 3 Others in Borough | | By Leonard Buder | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/2-swedes-jailed-in-espionage.html | 2 Swedes Jailed in Espionage | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/transitron-electronic.html | TRANSITRON ELECTRONIC | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/blue-cross-rates-to-rise-334-here-state-approves-increase-for-nov-1.html | BLUE CROSS RATES TO RISE 33.4% HERE; State Approves Increase for Nov. 1, With Addition to Kinds of Coverage BLUE CROSS RATES TO RISE 33.4% HERE | True | By Farnsworth Fowle | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/woman-candidate-here-mrs-cozzini-socialist-labor-hopes-to-be-vice.html | WOMAN CANDIDATE HERE; Mrs. Cozzini, Socialist Labor, Hopes to Be Vice President | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/traffic-injuries-rise-weeks-total-here-is-63-over-same-period-of.html | TRAFFIC INJURIES RISE; Week's Total Here Is 63 Over Same Period of 1959 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cuban-slain-by-civil-militia.html | Cuban Slain by Civil Militia | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/gallic-star-joins-plume-monday-maurice-baquet-comedian-and-musician.html | GALLIC STAR JOINS 'PLUME' MONDAY; Maurice Baquet, Comedian and Musician, Is Signed -- 'Vintage '60' Continues | True | By Sam Zolotow | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cornerstone-is-laid-for-hotel-in-rome.html | CORNERSTONE IS LAID FOR HOTEL IN ROME | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/kimball-gets-post-president-names-aide-as-member-of-nlrb.html | KIMBALL GETS POST; President Names Aide as Member of N.L.R.B. | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/bonns-un-aide-arrives.html | Bonn's U.N. Aide Arrives | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/factory-bought-on-webster-ave-investors-take-parcel-at-167th-street.html | FACTORY BOUGHT ON WEBSTER AVE.; Investors Take Parcel at 167th Street -- House on Aldus Is Sold | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/white-sox-subdue-senators-5-to-4-on-homer-in-11th.html | White Sox Subdue Senators, 5 to 4, On Homer in 11th | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nixon-urged-to-help-end-religious-issue.html | NIXON URGED TO HELP END RELIGIOUS ISSUE | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/4-released-by-packers.html | 4 Released by Packers | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/universal-pictures-9month-net-5204224-against-104647.html | Universal Pictures' 9-Month Net $5,204,224, Against $104,647 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/iran-arrests-critic-of-regime.html | Iran Arrests Critic of Regime | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/melges-keeps-lead-for-sailing-crown.html | MELGES KEEPS LEAD FOR SAILING CROWN | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/oneday-golf-is-canceled.html | One-Day Golf Is Canceled | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/giants-12-hits-sink-pirates-63-mccormick-fans-13-to-gain-his-13th.html | GIANTS 12 HITS SINK PIRATES, 6-3; McCormick Fans 13 to Gain His 13th Victory -- Mays Gets Three Safeties | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/titans-stage-drill-under-lights-here.html | TITANS STAGE DRILL UNDER LIGHTS HERE | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/the-brooklyn-eagle-to-appear-sundays.html | THE BROOKLYN EAGLE TO APPEAR SUNDAYS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/jersey-woman-dies-in-24story-plunge.html | JERSEY WOMAN DIES IN 24-STORY PLUNGE | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/poll-watcher-uses-his-watch.html | Poll Watcher Uses His Watch | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cornell-has-problem.html | Cornell Has Problem | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mrs-spielvogel-has-child.html | Mrs. Spielvogel Has Child | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/us-workers-aided-new-law-increases-benefits-to-those-disabled-on.html | U.S. WORKERS AIDED; New Law Increases Benefits to Those Disabled on Job | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dann-fights-gm-for-his-dividends-holder-challenges-its-right-to.html | DANN FIGHTS G.M. FOR HIS DIVIDENDS; Holder Challenges Its Right to Withhold Payments on Attached Shares | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/our-conduct-at-un-organized-attack-by-west-on-soviet-position.html | Our Conduct at U.N.; Organized Attack by West on Soviet Position Advocated | True | ARTHUR P. MENDEL, | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/nixon-endorses-kennedy-pledge-on-coast-he-urges-nation-accept.html | NIXON ENDORSES KENNEDY PLEDGE; On Coast He Urges Nation Accept Senator's Vow to Bar Religious Pressures NIXON ENDORSES KENNEDY PLEDGE | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/boy-unhurt-by-200foot-fall.html | Boy Unhurt by 200-Foot Fall | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/us-and-lykes-sign-36238400-pact-klm-to-unveil-new-air-freighter.html | U.S. and Lykes Sign $36,238,400 Pact -- K.L.M. to Unveil New Air Freighter | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/sec-chief-regains-500.html | S.E.C. Chief Regains $500 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/imiss-rosemary-wales-betrothed-to-student.html | iMiss Rosemary Wales ! Betrothed to Student | True | o ' Special to Tlie New York Times | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/edward-chilson-executiye82dies-9-retired-board-chairman-of-j-c.html | EDWARD CHILSON, ,EXECUTIVE,82,DIES; 9 Retired Board Chairman of ' J. C. White Engineering Headed India House | True | | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/assassin-committed-verword-assailant-is-sent-to-mental-hospital.html | ASSASSIN COMMITTED; Verword Assailant Is Sent to Mental Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/subway-machines-will-vend-tokens-wrapped-with-ads.html | Subway Machines Will Vend Tokens Wrapped With Ads | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/belgians-endorse-de-gaulles-plan-but-say-french-proposal-for.html | BELGIANS ENDORSE DE GAULLE'S PLAN; But Say French Proposal for European Confederation Should Keep U.S. Links | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/li-mural-job-possible-expert-says-he-can-remove-prelindbergh-scene.html | L.I. MURAL JOB POSSIBLE; Expert Says He Can Remove Pre-Lindbergh Scene | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/karlr-vinton.html | KARLR, VINTON | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/commodities-fall-index-drops-sharply-to-843-monday-from-848-friday.html | COMMODITIES FALL; Index Drops Sharply to 84.3 Monday From 84.8 Friday | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/carrier-report-denied-us-indicates-red-china-does-not-have-scrapped.html | CARRIER REPORT DENIED; U.S. Indicates Red China Does Not Have Scrapped Vessel | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/rabbi-challenges-peale-to-a-debate-leader-of-reform-jews-hits.html | RABBI CHALLENGES PEALE TO A DEBATE; Leader of Reform Jews Hits Minister's Stand, as Does a Protestant Weekly | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/maryland-coach-fairly-cheerful-despite-elevens-shortage-of.html | MARYLAND COACH FAIRLY CHEERFUL; Despite Eleven's Shortage of Experience, Nugent Is Confident of 'Results' | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/indonesians-ban-political-actions-sukarno-suspends-activity-of-all.html | INDONESIANS BAN POLITICAL ACTIONS; Sukarno Suspends Activity of All Parties Except Government-Backed Ones | True | BY Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/business-failures-decline.html | Business Failures Decline | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dzno-borgioli-tenor-dies-at-69-sang-in-operas-here-and-abroad.html | Dz'no Borgioli, Tenor, Dies at 69; Sang in Operas Here and Abroad | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ryan-aeronautical-companies-issue-earnings-figures.html | RYAN AERONAUTICAL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/reshevsky-benko-play-draw-in-chess.html | RESHEVSKY, BENKO PLAY DRAW IN CHESS | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/sex-found-factor-in-cancer-deaths-statistics-on-lung-patients-show.html | SEX FOUND FACTOR IN CANCER DEATHS; Statistics on Lung Patients Show Women Outlive Men After Early Surgery | True | By Harold M. Schmedspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/virginia-utility-seeks-25-million-electric-and-power-bonds-being.html | VIRGINIA UTILITY SEEKS 25 MILLION; Electric and Power Bonds Being Offered Today by Eastman Dillon Group COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/dutch-push-plan-for-guinai.html | Dutch Push Plan for Guinea | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/central-parks-lighting.html | Central Park's Lighting | True | IRENE ROTH GOULD. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/joan-adams-plans-december-wedding.html | Joan Adams Plans December Wedding | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/gunshot-wound-fatal-to-boy.html | Gunshot Wound Fatal to Boy | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/wheat-prices-up-on-exports-rise-soybean-options-aided-by-bargain.html | WHEAT PRICES UP ON EXPORTS RISE; Soybean Options Aided by Bargain Hunters After Monday's Sharp Drop | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hammer-mill-neck-victor.html | Hammer Mill Neck Victor | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/theatre-rare-strindberg-the-dance-of-death-opens-at-the-key.html | Theatre: Rare Strindberg; The Dance of Death' Opens at the Key | True | By Howard Taubman | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/upstate-lumber-sheds-burn.html | Upstate Lumber Sheds Burn | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/anderson-clayton-co.html | ANDERSON, CLAYTON & CO. | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cotton-futures-mostly-advance-climbs-range-from-2-points-to-8-near.html | COTTON FUTURES MOSTLY ADVANCE; Climbs Range From 2 Points to 8 -- Near May and July Contracts Show Dips | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/georgia-officials-curbed-on-voting-terrell-county-registrars.html | GEORGIA OFFICIALS CURBED ON VOTING; Terrell County Registrars Enjoined by U.S. Court on Enrolling Negroes | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/face-of-3d-ave-to-change-again-18story-building-slated-for-48th-st.html | FACE OF 3D AVE. TO CHANGE AGAIN; 18-Story Building Slated for 48th St. Corner -- Goethe House Move | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/song-in-public-domain-bill-is-signed-for-pledge-of-allegiance-to.html | SONG IN PUBLIC DOMAIN; Bill Is Signed for 'Pledge of Allegiance to the Flag' | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/new-activities-for-youngsters-scheduled-here.html | New Activities For Youngsters Scheduled Here | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/beartayern-wins-at-atlantic-city-son-of-jet-pilot-triumphs-over-mr.html | BEARTAYERN WINS AT ATLANTIC CITY; Son of Jet Pilot Triumphs Over Mr. Hadera by Two Lengths in Sprint | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/forest-products-week.html | Forest Products Week | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tr-memorial-authorized.html | T.R. Memorial Authorized | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/savingsloan-group-moving.html | Savings-Loan Group Moving | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/aly-khans-will-is-read-children-get-most-of-estate-model-given.html | ALY KHAN'S WILL IS READ; Children Get Most of Estate -- Model Given $280,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/-rosalie-outride-betrothed.html | : Rosalie Outride Betrothed | True | Special (o Ttie New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/officers-elevated-by-thompson-ramo.html | OFFICERS ELEVATED BY THOMPSON RAMO | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/hurricanes-insurance-losses-heading-for-elevenyear-high.html | Hurricane's Insurance Losses Heading for Eleven-Year High | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/fund-sponsor-lifts-earnings.html | Fund Sponsor Lifts Earnings | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/soviet-protests-us-travel-ban-for-khrushchev-state-department.html | SOVIET PROTESTS U.S. TRAVEL BAN FOR KHRUSHCHEV; State Department Notice and Asserts Curbs Are Not Hindrance PREMIER SCORES ACTION Calls Limitation Unlawful -- Complaint Is Regarded as Propaganda Move SOVIET PROTESTS U.S. TRAVEL BAN | True | By William J. Jordenspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/reds-buy-catcher-and-pitcher.html | Reds Buy Catcher and Pitcher | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/us-suit-charges-an-economic-bar-to-negro-voting-tennessee-action.html | U.S. SUIT CHARGES AN ECONOMIC BAR TO NEGRO VOTING; Tennessee Action Accuses 27 Persons and 2 Banks of Exerting Pressure AN INJUNCTION SOUGHT Georgia Registrars Ordered by a Federal Judge to End Discrimination Suit by U.S. Charges Coercion To Discourage Vote by Negroes | True | By Anthony Lewisspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/narragansett-brewing.html | Narragansett Brewing | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/favorite-scores-by-halflength-make-sail-ridden-by-ycaza-captures.html | FAVORITE SCORES BY HALF-LENGTH; Make Sail, Ridden by Ycaza, Captures Seven-Furlong Sprint in 1:22 3-5 | True | By Joseph C. Nichols | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/ashtons-ballet-will-bow-tonight-royal-troupe-to-offer-us-debut-of.html | ASHTON'S BALLET WILL BOW TONIGHT; Royal Troupe to Offer U.S. Debut of 'La Fille Mal Gardee' at 'Met' | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/record-of-kennedy-on-rights-assailed.html | RECORD OF KENNEDY ON RIGHTS ASSAILED | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/jersey-mops-up-along-its-shore-from-cape-may-northward-to-monmouth.html | JERSEY MOPS UP ALONG ITS SHORE; From Cape May Northward to Monmouth, Towns Are Wetted by Storm Tides | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/new-freight-service-to-europe.html | New Freight Service to Europe | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/trot-saturday-to-decide-jamins-yonkers-trip.html | Trot Saturday to Decide Jamin's Yonkers Trip | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/women-unionists-plan-vote-drive-buffalo-group-organizes-to-register.html | WOMEN UNIONISTS PLAN VOTE DRIVE; Buffalo Group Organizes to Register Citizens and to Rally Kennedy Support | True | By A.h. Raskinspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/protestant-group-applauds-kennedy-for-houston-speech.html | Protestant Group Applauds Kennedy for Houston Speech | True | By Peter Braestrupspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/mexican-acquires-lease-of-st-regis-zeckendorf-sells-operating-right.html | MEXICAN ACQUIRES LEASE OF ST. REGIS; Zeckendorf Sells Operating Right for About 5 Million --No Policy Change Due | True | By Glenn Fowler | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/convicted-judge-sent-to-li-jail-dodge-imprisoned-21-days-to-hold.html | CONVICTED JUDGE SENT TO L.I. JAIL; Dodge Imprisoned 21 Days to Reconsider a Demand That He Resign Bench | True | By Byron Porterfieldspecial to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/esso-export-raises-mideast-oil-prices.html | ESSO EXPORT RAISES MIDEAST OIL PRICES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/cocoa-options-gain-by-23-to-29-points-on-shortcovering-moves.html | Cocoa Options Gain By 23 to 29 Points On Short-Covering; MOVES IRREGULAR FOR COMMODITIES | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/campanella-ends-suit-drops-separation-move-as-he-and-wife-reconcile.html | CAMPANELLA ENDS SUIT; Drops Separation Move as He and Wife Reconcile | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/study-sees-flaw-in-scholarships-report-says-half-of-funds-are.html | STUDY SEES FLAW IN SCHOLARSHIPS; Report Says Half of Funds Are Concentrated in 50 of Nation's Colleges | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/tv-bad-omen-for-6061-premiere-of-nbcs-thriller-series-is.html | TV: Bad Omen for '60-61; Premiere of N.B.C.'s 'Thriller' Series Is Preposterous Mystery Long on Violence | True | By Jack Gould | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/pillsbury-mills-notes-gain-in-net-president-reports-rise-for.html | PILLSBURY MILLS NOTES GAIN IN NET; President Reports Rise for Quarter -- Venezuelan Purchase Is Made | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/george-g-baxter-dies-textile-official-was-golfing-figure-for-60.html | GEORGE G. BAXTER DIES; Textile Official Was Golfing Figure for 60 Years | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/drama-festival-begins-in-dublin-bryan-macmahons-song-of-the-anvil.html | DRAMA FESTIVAL BEGINS IN DUBLIN; Bryan MacMahon's 'Song of the Anvil' Among 6 New Plays in 2-Week Event | True | Special to The New York Times. | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/generating-is-sold-by-h-b-distributor-is-purchased-by-gould.html | GENERATING IS SOLD BY H & B; Distributor Is Purchased by Gould -- National Batteries for Above $2,000,000 | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/passports-bureau-is-being-upgraded.html | PASSPORTS BUREAU IS BEING 'UPGRADED' | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-14 | https://www.nytimes.com/1960/09/14/archives/moore-at-200-wins-by-knockout-in-4th.html | MOORE, AT 200, WINS BY KNOCKOUT IN 4TH | True | | 1988-03-14 | RE0000378558 | RE0000378558 |
| 1960-09-14 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fraud-of-20-million-thwarted-by-f-b-i.html | FRAUD OF 20 MILLION THWARTED BY F. B. I | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jewish-unit-hails-truman.html | Jewish Unit 'Hails Truman | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/issues-in-london-continue-to-dip-but-most-losses-are-small-with.html | ISSUES IN LONDON CONTINUE TO DIP; But Most Losses Are Small, With Individual Stocks Up on Company News | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nixon-wins-repeated-applause-with-his-u-s-sfirst-theme-nixon-wins.html | Nixon Wins Repeated Applause With His U. S.-Is-First Theme; Nixon Wins Repeated Applause With His U. S.-Is-First Theme | True | By Russell Bakerspecial to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/earnings-hit-record-here.html | Earnings Hit Record Here | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ywca-to-shift-work-in-harlem-closing-womens-residence-it-will.html | Y.W.C.A. TO SHIFT WORK IN HARLEM; Closing Women's Residence, It Will Center on Wider Community Services | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mister-brewer-takes-pace.html | Mister Brewer Takes Pace | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/2-bombs-explode-on-the-east-side-one-goes-off-in-a-subway-booth.html | 2 BOMBS EXPLODE ON THE EAST SIDE; One Goes Off in a Subway Booth, Second in Building -- None Hurt by Blasts | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cuba-sees-aggression-charges-swan-island-broadcasts-piracy-by-us.html | CUBA SEES 'AGGRESSION'; Charges Swan Island Broadcasts 'Piracy' by U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-claire-fawcett.html | MRS. CLAIRE FAWCETT | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/chrysler-lawyer-admonishes-dann.html | CHRYSLER LAWYER ADMONISHES DANN | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/housing-bill-is-signed-program-extended-one-year-on-home-and-college.html | HOUSING BILL IS SIGNED; Program Extended One Year on Home and College Loans | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/l-k-kaplan-to-wed-miss-adia-goodkin.html | L. K. Kaplan to Wed Miss Adia Goodkin | True | Special to The New York Times - i | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/marone-howe-wed-to-donald-palmer.html | Marone Howe Wed To Donald Palmer | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/colt-closes-fast-from-last-place-kelso-sets-a-track-record-of-148.html | COLT CLOSES FAST FROM LAST PLACE; Kelso Sets a Track Record of 1:48 2/5 in 1 1/8-Mile Race -- Careless John Next | True | By William R. Conklin | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/joseph-wclokey-dead-composer-of-church-musici-was-eudean-at-miami.html | JOSEPH W.CLOKEY DEAD; Composer of Church Musici Was Ex-Dean at Miami II | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sir-arthur-p-mfleming-dies-researcher-on-radar-was-80-_____.html | Sir Arthur P. M. Fleming Dies; Researcher on Radar Was 80;    * Developer of Manufacturing Methods Also Aided Work on Submarine Defection | True | ' * Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/12-housing-bodies-get-48900000-from-bond-sales-borrowings-completed.html | 12 Housing Bodies Get $48,900,000 From Bond Sales; Borrowings Completed or Slated By Local Government Entities | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/diefenbaker-gets-assstant.html | Diefenbaker Gets Assistant | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/herter-defends-nato-structure-reaffirms-opposition-to-call-by-de.html | HERTER DEFENDS NATO STRUCTURE; Reaffirms Opposition to Call by de Gaulle for Ending Integration of Troops | True | By William J. Jordenspecial to the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fashions-for-the-red-white-and-blue.html | Fashions for the Red, White and Blue | True | By Gloria Emerson | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-rochelle-house-sold.html | New Rochelle House Sold | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/truman-hails-nixon-on-religious-issue.html | TRUMAN HAILS NIXON ON RELIGIOUS ISSUE | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/state-veterinarians-elect.html | State Veterinarians Elect | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/c-o-holders-strongly-back-plan-to-acquire-b-o-control-c-o-holders.html | C. & O. Holders Strongly Back Plan to Acquire B. & O. Control; C. &O. Holders Strongly Back Plan to Acquire B. & O. Control | True | By Robert E. Bedingfieldspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/blue-cross-rates-up.html | Blue Cross Rates Up | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/manhattan-limit-is-put-on-castro-like-khrushchev-cuban-is-ordered.html | MANHATTAN LIMIT IS PUT ON CASTRO; Like Khrushchev, Cuban Is Ordered by U. S. to Stay Close to U.N. Area MANHATTAN LIMIT IS PUT ON CASTRO | True | By E. W. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mike-mansfield-in-hospital.html | Mike Mansfield in Hospital | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/clothing-of-coors-found-near-denver.html | CLOTHING OF COORS FOUND NEAR DENVER | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/a-nike-hercules-kills-sister-missile-in-test.html | A Nike Hercules 'Kills' Sister Missile in Test | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/all-76-on-plane-flee-crash-here.html | ALL 76 ON PLANE FLEE CRASH HERE | True | By Peter Kihss | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/breweries-to-give-blood.html | Breweries to Give Blood | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/publisher-demurs-head-of-new-eagle-says-he-did-not-criticize-union.html | PUBLISHER DEMURS; Head of New Eagle Says He Did Not Criticize Union | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/moses-backs-plan-for-new-city-zoning.html | MOSES BACKS PLAN FOR NEW CITY ZONING | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/reshevsky-victor-in-37-chess-moves.html | RESHEVSKY VICTOR IN 37 CHESS MOVES | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/union-urges-trim-in-strike-benefit-machinists-asks-members-to-back.html | UNION URGES TRIM IN STRIKE BENEFIT; Machinists Asks, Members to Back Move to Keep War Chest Solvent | True | By A. H. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/borgwarner-corp-loses-brand-case.html | BORG-WARNER CORP. LOSES BRAND CASE | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/americans-vague-on-atom-uses.html | Americans Vague on Atom Uses | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/booklet-recaptures-rhymes-of-childhood.html | Booklet Recaptures Rhymes of Childhood | | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ship-attorneys-going-to-capital-will-appear-before-appeals-court-in.html | SHIP ATTORNEYS GOING TO CAPITAL; Will Appear Before Appeals Court in Bid to Reduce Cases Under Inquiry | True | By Edward A. Morrow | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/four-pacifists-seized-shipyard-thwarts-protest-on-polaris-submarine.html | FOUR PACIFISTS SEIZED; Shipyard Thwarts Protest on Polaris Submarine | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/frank-w-schmidt-exmvy-captain-62.html | FRANK W. SCHMIDT, EX-MVY CAPTAIN, 62 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-gains-noted-in-leukemia-war-survival-time-increasing-experts.html | NEW GAINS NOTED IN LEUKEMIA WAR; Survival Time Increasing, Experts Find -- Advance in Hodgkin's Disease Cited | True | By Harold M. Schmeck Jr.special To the New York Times | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seaton-aide-named-two-envoys-resign.html | SEATON AIDE NAMED; TWO ENVOYS RESIGN | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/aileen-peller-engaged.html | Aileen Peller Engaged | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/george-mckibbin-lawyer-dies-head-of-illinois-public-aid-unit.html | George McKibbin, Lawyer, Dies; Head of Illinois Public Aid Unit uuuuuuuuuuuuuuu" "u. ...--. -u ---uuu - 11.ii i ---------- | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/duboisuvoichick.html | DuBoisuVoichick | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/indians-7-in-3d-top-red-sox-117-home-runs-by-de-la-hoz-power-and.html | INDIANS 7 IN 3D TOP RED SOX, 11-7; Home Runs by de la Hoz, Power and Francona Mark Game -- Wertz Connects | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/paper-backs-nixon-charleston-post-influenced-by-his-conservatism.html | PAPER BACKS NIXON; Charleston Post Influenced by His 'Conservatism' | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/melges-again-wins-yacht-race-series-for-mallory-cup.html | Melges Again Wins Yacht Race Series For Mallory Cup | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/south-africa-ousts-briton.html | South Africa Ousts Briton | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/longshoremen-set-to-boo-khrushchev-wont-dock-vessel-jeers-will.html | Longshoremen Set To Boo Khrushchev; Won't Dock Vessel; JEERS WILL GREET KHRUSHCHEV SHIP | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/son-to-mrs-spencer-jr.html | Son to Mrs. Spencer Jr. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-ships-seen-south-of-hawaii-3-vessels-heading-toward-rocket.html | SOVIET SHIPS SEEN SOUTH OF HAWAII; 3 Vessels Heading Toward Rocket Target Area -- New Space Feat Held Possible | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/shell-hits-australian-ship.html | Shell Hits Australian Ship | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/a-strange-conglomeration.html | A Strange Conglomeration | True | By John Drebinger | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/commodities-steady-index-held-at-843-tuesday-unchanged-from-monday.html | COMMODITIES STEADY; Index Held at 84.3 Tuesday, Unchanged From Monday | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/stage-calls-street-musician-81-woman-who-plays-near-carnegie-hall.html | Stage Calls Street Musician, 81; Woman Who Plays Near Carnegie Hall Gets Role in Show | True | By Arthur Gelb | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/conestoga-first-at-atlantic-city-wins-handicap-by-a-length-over.html | CONESTOGA FIRST AT ATLANTIC CITY; Wins Handicap by a Length Over Ouija Board, Helping Blum Gain 5 Victories | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dr-jacob-j-mam-8pecialist.was67-eye-and-ear-expert-diesu-founded.html | DR. JACOB J. MAM, 8PECIALIST,WAS67; Eye and Ear Expert Diesu Founded Surgical Unit at Perth Amboy Hospital | True | X. Special to The New York Ttaei. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/goat-skin-or-wolf-fur-new-fashion-underfoot.html | Goat Skin or Wolf Fur New Fashion Underfoot | True | By Rita Reif | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/central-savings-to-open-unit.html | Central Savings to Open Unit | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seek-gop-votes-women-are-urged-delegates-at-parley-told-to-woo.html | SEEK G.O.P. VOTES, WOMEN ARE URGED; Delegates at Parley Told to Woo Union Families and Nationality Groups | True | By Edith Evans Asburyspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nixon-skeptical-about-summitry-in-midwest-tour-he-says-hed-examine.html | NIXON SKEPTICAL ABOUT SUMMITRY; In Midwest Tour, He Says He'd Examine Any Bid With 'Greatest Care' | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/spanosustoddard-o.html | SpanosuStoddard- o | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bank-competitors-in-family.html | Bank Competitors in Family | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/4-buildings-sold-on-the-west-side-management-company-buys-s-on-106th.html | 4 BUILDINGS SOLD ON THE WEST SIDE; Management Company Buys on 106th and 179th St. -- Uptown Plot Transfers | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/anthropologist-links-culture-to-mental-illness-babys-first-8-to-10.html | Anthropologist Links Culture to Mental Illness; Baby's First 8 to 10 Months Called Danger Period Unity of Mother and Child Held Vital for Stability | True | By Emma Harrisonspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/president-signs-tax-legislation-law-reduces-rates-of-some-american.html | PRESIDENT SIGNS TAX LEGISLATION; Law Reduces Rates of Some American Corporations Operating Overseas COMPUTATION IS EASED Companies May Consolidate Net of All Units Abroad to Determine Limits | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/final-thi-reading-of-year-is-comfortable.html | Final T.H.I. Reading Of Year Is Comfortable | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/massachusetts-timber-thomas-joseph-oconnor.html | Massachusetts 'Timber'; Thomas Joseph O'Connor | True | Special To The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kuklapolitans-to-invade-broadway.html | Kuklapolitans to Invade Broadway | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/howard-major-marries-mrs-dorothy-underbill.html | Howard Major Marries Mrs. Dorothy Underbill | True | Special to The New York Timci. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/delaware-fears-letdown-in-class-14-letter-men-are-back-but.html | DELAWARE FEARS LETDOWN IN CLASS; 14 Letter Men Are Back, but Backfield and Green Starters Spell Trouble | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/morton-asserts-gop-needs-cash-cant-meet-the-payroll-he-tells-union.html | MORTON ASSERTS G.O.P. NEEDS CASH; Can't Meet the Payroll, He Tells Union League Club Chairman Discloses National G.O.P. Unit Lacks Payroll Cash | True | By Douglas Dales | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/winder-wins-dashes-new-jersey-olympian-scores-in-two-races-at.html | WINDER WINS DASHES; New Jersey Olympian Scores in Two Races at Cologne | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/backing-sought-for-debt-plan-aide-tells-bond-men-here-of-refunding.html | Backing Sought for Debt Plan; Aide Tells Bond Men Here of Refunding, Answers Queries SUPPORT SOUGHT IN U. S. REFUNDING | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/miss-emilie-l-platt.html | MISS EMILIE L. PLATT | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/daytime-designs-show-a-preference-for-plaid.html | Daytime Designs Show A Preference for Plaid | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cropacreage-bill-signed.html | Crop-Acreage Bill Signed | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/west-texas-baptist-criticizes-kennedy.html | WEST TEXAS BAPTIST CRITICIZES KENNEDY | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/roberts-of-phils-downs-giants-51-righthander-allows-c-5-singles-as.html | ROBERTS OF PHILS DOWNS GIANTS, 5-1; Right-Hander Allows C 5 Singles as He Gains His Tenth Victory | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/power-production-dips-from-record.html | POWER PRODUCTION DIPS FROM RECORD | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/exgovernor-nominated.html | Ex-Governor Nominated | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rugged-slate-dims-pitt-prospects-ditka-and-3-backs-panthers-assets.html | Rugged Slate Dims Pitt Prospects; Ditka and 3 Backs Panthers' Assets in Stormy Going | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/methodist-pension-unit-elects.html | Methodist Pension Unit Elects | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/metropolitan-commutation.html | Metropolitan Commutation | True | FREDERIC C. SMEDLEY. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/un-groups-to-vie-for-space-in-city-12000-bankers-are-coming-to.html | U.N. GROUPS TO VIE FOR SPACE IN CITY; 12,000 Bankers Are Coming to Parley -- Delegations to Assembly Will Be Big | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-ballet-a-triumph-for-ashton-la-fille-mal-gardee-in-met-premiere.html | The Ballet: A Triumph for Ashton; 'La Fille Mal Gardee' In 'Met' Premiere Royal Trowpe Dances Humorous Work | True | By John Martin | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/a-delayed-city-garage.html | A Delayed City Garage | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/meredith-facing-problem-on-play-wants-to-direct-after-im-gone-but.html | MEREDITH FACING PROBLEM ON PLAY; Wants to Direct 'After I'm Gone,' but Is Too Busy -- Kruger in Political Role | True | By Sam Zolotow | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedy-promises-more-aid-for-aged.html | KENNEDY PROMISES MORE AID FOR AGED | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/2-us-jets-collide-in-air-off-ireland-one-bomber-falls-to-sea-ships.html | 2 U.S. JETS COLLIDE IN AIR OFF IRELAND; One Bomber Falls to Sea -- Ships and Planes Hunt Missing Crew of 3 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sewing-tip.html | Sewing Tip | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hertzberg-rites-sunday.html | Hertzberg Rites Sunday | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kashmirs-ruler-hears-the-poor-prime-minister-receives-petitioners.html | KASHMIR'S RULER HEARS THE POOR; Prime Minister Receives Petitioners on Fridays in the Capital City | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/threepenny-opera-opens-run-on-coast.html | 'THREEPENNY OPERA' OPENS RUN ON COAST | True | Special lo The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/negroes-plea-fails-judge-backs-virginia-school-in-room-assignments.html | NEGROES' PLEA FAILS; Judge Backs Virginia School in Room Assignments | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/conflicting-goals-frustrate-ussoviet-exchanges-moscow-resists-trade.html | Conflicting Goals Frustrate U.S.-Soviet Exchanges; MOSCOW RESISTS TRADE OF IDEAS Both Sides Are Dissatisfied With the Limited Results Reached in Program | True | By Max Frankel | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/11-industrialists-get-awards-here.html | 11 INDUSTRIALISTS GET AWARDS HERE | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/clyde-is-utah-victor.html | Clyde Is Utah Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rockefeller-to-stump-in-ohio.html | Rockefeller to Stump in Ohio | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/a-change-for-the-p-s-c.html | A Change for the P. S. C. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jackson-urges-a-press-inquiry-on-organized-hate-campaign-seeks.html | Jackson Urges a Press Inquiry On 'Organized' Hate Campaign; Seeks Source of Religious Attacks -- Asks Nixon to Repudiate Peale Stand | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hennings-rites-tomorrow.html | Hennings Rites Tomorrow | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/navy-to-patrol-seas-near-laos-u-s-carrier-force-includes-marine.html | NAVY TO PATROL SEAS NEAR LAOS; U. S. Carrier Force Includes Marine Landing Team NAVY TO PATROL SEAS NEAR LAOS | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/reasons-for-travel-curb-on-the-dictators.html | Reasons for Travel Curb on the Dictators | True | By Arthur Krock | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/gasoline-supply-rose-in-the-week-nations-stocks-up-221000-barrels.html | GASOLINE SUPPLY ROSE IN THE WEEK; Nation's Stocks Up 221,000 Barrels Despite Heavy Labor Day Traffic | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/at-t-in-accord-with-telautograph.html | A.T. & T. IN ACCORD WITH TELAUTOGRAPH | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/insurance-award-to-be-made.html | Insurance Award to Be Made | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/107-million-in-us-are-of-voting-age.html | 107 MILLION IN U.S. ARE OF VOTING AGE | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/disaster-aid-due-in-queens-and-li-us-loans-made-available-in-wake.html | DISASTER AID DUE IN QUEENS AND L.I.; U.S. Loans Made Available In Wake of Hurricane -- Clean-Up Continues | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/standard-financial-corp.html | Standard Financial Corp. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hungary-protests-kadar-curb.html | Hungary Protests Kadar Curb | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/two-parties-pick-court-nominees-city-and-suburban-choices-made-for.html | TWO PARTIES PICK COURT NOMINEES; City and Suburban Choices Made for 14 Posts -- Some Are Bipartisan | True | By Charles Grutzner | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/tact-in-gold-markets-a-look-at-europes-buying-suggests-aim-is-to.html | Tact in Gold Markets; A Look at Europe's Buying Suggests Aim Is to Block Bigger U.S. Outflows 'DIPLOMACY' SEEN IN BUYING OF GOLD | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/negro-vote-seen-mostly-on-rights-dr-king-and-wilkins-find-aversion.html | NEGRO VOTE SEEN MOSTLY ON RIGHTS; Dr. King and Wilkins Find Aversion to Religious Bias -- Open Appeal to Register | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/brian-london-suspended.html | Brian London Suspended | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/court-choice-slated-brooklyn-democrats-are-due-to-pick-mirabile-for.html | COURT CHOICE SLATED; Brooklyn Democrats Are Due to Pick Mirabile for Justice | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/steuben-parade-set-20000-to-march-on-5th-ave-at-2-p-m-saturday.html | STEUBEN PARADE SET; 20,000 to March on 5th Ave. at 2 P. M. Saturday | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/us-reds-hail-session-see-un-general-assembly-as-hope-for-world.html | U.S. REDS HAIL SESSION; See U.N. General Assembly as Hope for World Peace | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/5th-ave-break-repaired.html | 5th Ave. Break Repaired | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/judge-jailed-on-li-fails-to-win-writ.html | JUDGE JAILED ON L.I. FAILS TO WIN WRIT | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/pennsy-explains-accord-on-strike-says-settlement-will-cost-less.html | PENNSY EXPLAINS ACCORD ON STRIKE; Says Settlement Will Cost Less Than $1,000,000 -- Terms Summarized | True | By William O. Weartspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/riley-draws-praise-of-princeton-coach.html | RILEY DRAWS PRAISE OF PRINCETON COACH | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dip-seen-next-month-in-demand-for-crude.html | Dip Seen Next Month In Demand for Crude | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/miss-mabel-sondheim.html | MISS MABEL SONDHEIM | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/victory-given-to-djinn-morgan-boat-revised-winner-of-roosevelt.html | VICTORY GIVEN TO DJINN; Morgan Boat Revised Winner of Roosevelt Trophy Race | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/3run-9th-beats-detroit-11-to-10-robinson-belts-a-triple-and-hansen.html | 3-RUN 9TH BEATS DETROIT, 11 TO 10; Robinson Belts a Triple and Hansen Gets a Single in Winning Oriole Rally | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/belgiums-role-assessed-their-desire-for-gradual-transition-in-congo.html | Belgium's Role Assessed; Their Desire for Gradual Transition in Congo Declared Thwarted | True | KENT G. COLWELL | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/paul-j-weatherwax.html | PAUL J. WEATHERWAX | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/visit-of-african-heads-of-state-to-washington-is-under-study.html | Visit of African Heads of State To Washington Is Under Study; Eisenhower Will Probably Invite Leaders of New Nations in a Group While They Are Here for U. N. Session | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dow-chemical-net-eased-in-quarter.html | DOW CHEMICAL NET EASED IN QUARTER | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ileo-backs-army-move.html | Ileo Backs Army Move | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jerry-giesler-is-stricken.html | Jerry Giesler Is Stricken | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/town-in-katanga-reported-aflame-15-are-slain-in-manona-as-tribesmen.html | TOWN IN KATANGA REPORTED AFLAME; 15 Are Slain in Manona as Tribesmen Revolt -- U.N. Flies Out Refugees | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sears-fills-2-latin-posts.html | Sears Fills 2 Latin Posts | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedy-cheered-by-11500-at-8-am-crowd-at-machinists-union.html | KENNEDY CHEERED BY 11,500 AT 8 A.M.; Crowd at Machinists Union Convention in St. Louis Stages Demonstration | True | By W. H. Lawrencesocial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-is-target-of-lodges-attack-republican-bases-campaign-against.html | SOVIET IS TARGET OF LODGE'S ATTACK; Republican Bases Campaign Against Khrushchev -- Has Yet to Mention Kennedy | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/seafarers-chief-denounces-icc-hall-charges-federal-agency-is-guilty.html | SEAFARERS' CHIEF DENOUNCES I.C.C.; Hall Charges Federal Agency Is Guilty of Collusion With Railroads in Rate Wars | True | By John P. Callahan | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/voters-in-norwalk-retain-clam-town-as-most-appetizing.html | Voters in Norwalk Retain 'Clam Town' As Most Appetizing | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bluth-duo-triumphs-weber-shares-us-bowling-title-welusmith-second.html | BLUTH DUO TRIUMPHS; Weber Shares U.S. Bowling Title -- Welu-Smith Second | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/arkansan-checks-defender-5-and-3-lewis-victor-after-gaining-6up.html | ARKANSAN CHECKS DEFENDER, 5 AND 3; Lewis Victor After Gaining 6-Up Lead on 9th Hole -- Ward Wins 2 Matches | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/renault-chief-sees-auto-export-woes-for-europe-in-1961.html | Renault Chief Sees Auto Export Woes For Europe in 1961 | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/senegal-warns-west-on-policy-president-says-a-new-nation-may-become.html | SENEGAL WARNS WEST ON POLICY; President Says New Nation May Become Neutralist if Not Recognized | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/manila-police-alerted-emergency-status-is-ordered-to-halt-communist.html | MANILA POLICE ALERTED; Emergency Status Is Ordered to Halt Communist Activity. | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/migrantworker-act-extended.html | Migrant-Worker Act Extended | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/welfare-leader-named-auxiliary-to-spellman.html | Welfare Leader Named Auxiliary to Spellman | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/missing-airmen-named.html | Missing Airmen Named | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/paul-ringenbach.html | PAUL RINGENBACH | True | Special to The New York TImes. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/2-gop-election-aides-named.html | 2 G.O.P. Election Aides Named | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/leo-weiner-dead-composer-was-75.html | LEO WEINER DEAD; COMPOSER WAS 75 | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rca-promotes-aide.html | R.C.A. Promotes Aide | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/herter-pledges-berlin-action.html | Herter Pledges Berlin Action | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/predidents-talk-in-u-n-to-procede-soviet-premiers-address-shifted-to.html | PREDIDENT'S TALK IN U. N. TO PROCEDE SOVIET PREMIER'S; Address Shifted to Sept. 22; -- Speculation on Russian Space Feat Rises Eisenhower Will Speak at U.N. Before Address by Khrushchev | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hungry-man-holds-up-cabbie-to-get-arrested-so-he-can-eat.html | Hungry Man Holds Up Cabbie To Get Arrested So He Can Eat | True | By Jack Roth | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/2-issues-placed-for-utah-power-16-million-bond-offering-and-400000.html | 2 ISSUES PLACED FOR UTAH POWER; 16 Million Bond Offering and 400,000 Preferred Shares Are Sold COMPANIES OFFER SECURITIES ISSUES | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fish-commission-devises-way-to-foil-followers-of-hatchery-trucks.html | Fish Commission Devises Way to Foil Followers of Hatchery Trucks | True | By John W. Randolph | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/havana-protests.html | Havana Protests | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/says-drug-is-ignored.html | Says Drug Is Ignored | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cotton-is-mixed-in-light-trading-futures-are-8-points-off-to-5-up.html | COTTON IS MIXED IN LIGHT TRADING; Futures Are 8 Points Off to 5 Up -- Consumption Is Below '59 Level | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/allen-stresses-education-needs-state-has-been-lagging-in-providing.html | ALLEN STRESSES EDUCATION NEEDS; State Has Been Lagging in Providing for Higher Studies, He Says Here ASKS FISCAL REFORMS He Calls for Revision of Aid Formula -- Notes Special Problems of This City | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/blue-noor-tanforan-victor.html | Blue Noor Tanforan Victor | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/gop-picks-2-for-judgeships.html | G.O.P. Picks 2 for Judgeships | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-james-moore-has-son.html | Mrs. James Moore Has Son | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bonn-to-boycott-red-german-fair-bars-west-germans-from-dealing-at.html | BONN TO BOYCOTT RED GERMAN FAIR; Bars West Germans From Dealing at Leipzig Until Berlin Curb Is Lifted | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/city-protestants-condemn-bigotry-urge-voters-to-disregard-the.html | CITY PROTESTANTS CONDEMN BIGOTRY; Urge Voters to Disregard the Religious Affiliation of Presidential Nominees | True | By Laylmonod Robinson | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bus-fare-rise-granted-5cent-increase-authorized-on-21-westchester.html | BUS FARE RISE GRANTED; 5-Cent Increase Authorized on 21 Westchester Routes | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/wedemeyer-scores-invitations.html | Wedemeyer Scores Invitations | True | | | | |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/capital-increase-slows.html | Capital Increase Slows | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hadassah-adopts-9875000-budget-most-of-196061-funds-are-earmarked.html | HADASSAH ADOPTS $9,875,000 BUDGET; Most of 1960-61 Funds Are Earmarked for Israel -- New Officers Elected | True | By Irving Spiegel | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/uncle-kills-niece-himself.html | Uncle Kills Niece, Himself | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bridge-lanes-to-open-2-new-queensboro-roads-to-go-into-use-today.html | BRIDGE LANES TO OPEN; 2 New Queensboro Roads to Go Into Use Today | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-presidents-initiative.html | The President's Initiative | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/excerpts-from-zorinhammarskjold-un-debate.html | Excerpts From Zorin-Hammarskjold U.N. Debate | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/golfer-in-front-despite-penalty-sybil-wolfensohn-captures-medal-in.html | GOLFER IN FRONT DESPITE PENALTY; Sybil Wolfensohn Captures Medal in Jericho After Loss of 6 Strokes | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/states-urged-to-act.html | States Urged to Act | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/smith-fights-hank-to-a-10round-draw.html | SMITH FIGHTS HANK TO A 10-ROUND DRAW | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/work-to-continue-on-pratt-housing-brooklyn-project-halted-19-months.html | WORK TO CONTINUE ON PRATT HOUSING; Brooklyn Project, Halted 19 Months by a Sponsor's Death, Is Reactivated PARTNERS TAKING OVER Federally Aided Venture to Have 2,000 Apartments -- 860 Have Been Built | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/3d-ticket-is-sought-socialist-workers-file-for-new-york-ballot.html | 3D TICKET IS SOUGHT; Socialist Workers File for New York Ballot Place | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/business-loans-slide-32-million-member-banks-total-since-midyear.html | BUSINESS LOANS SLIDE 32 MILLION; Member Banks' Total Since Midyear Has Declined by $707,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/space-flight-reported.html | Space Flight Reported | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-playwright-the-lawyer-and-the-voters-gore-vidal-conducts.html | The Playwright, the Lawyer and the Voters; Gore Vidal Conducts Campaign of Quips and Liberal Views | True | By Ira Henry Freemanspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/sylvia-nesson-gives-a-song-recital-here.html | SYLVIA NESSON GIVES A SONG RECITAL HERE | True | ALLEN HUGHES. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/148-african-college-students-airlifted-to-city-256-due-by-end-of.html | 148 African College Students Airlifted to City; 256 Due by End of Week to Attend 200 Institutions Transportation Is Paid by the Kennedy Foundation | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/exrep-knutson-minnesota-victor-object-of-coya-come-home-letter.html | EX-REP. KNUTSON MINNESOTA VICTOR; Object of 'Coya Come Home' Letter Defied Party to Win Democratic Nomination | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-a-bruce-cook.html | MRS. A. BRUCE COOK | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/laborites-lose-members.html | Laborites Lose Members | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rehiring-offered-to-1400-by-kohler.html | REHIRING OFFERED TO 1,400 BY KOHLER | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rockefeller-issues-coast-challenge-says-republicans-will-win-in-new.html | ROCKEFELLER ISSUES COAST CHALLENGE; Says Republicans Will Win in New York and Urges California to Compete | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/light-touch-for-lids.html | Light Touch for Lids | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/federal-reserve-enters-market-system-buys-treasury-bills-reversing.html | FEDERAL RESERVE ENTERS MARKET; System Buys Treasury Bills, Reversing Early Weakness -- 2 1/2' s Show Drop | True | By Paul Heffernan | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/senator-hennings.html | Senator Hennings | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/piston-quintet-signs-noble.html | Piston Quintet Signs Noble | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/screen-house-of-usherpoe-story-on-bill-with-why-must-i-die.html | Screen 'House of Usher'; Poe Story on Bill With 'Why Must I Die?' | True | EUGENE ARCHER. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/laos-king-backs-premier.html | Laos King Backs Premier | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ward-bond-happy-over-4year-role-wagon-train-star-enjoys-typecasting.html | WARD BOND HAPPY OVER 4-YEAR ROLE; 'Wagon Train' Star Enjoys Type-Casting That Keeps Him on TV Screens | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/massey-ferguson-shows-profit-dip-net-for-9-months-92-cents-a-share-a.html | MASSEY-FERGUSON SHOWS PROFIT DIP; Net for 9 Months 92 Cents a Share, Against $1.38 -- Sales Down 3% | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/politician-weigh-upset-of-furcolo-victory-of-springfield-mayor-in.html | POLITICIAN WEIGH UPSET OF FURCOLO; Victory of Springfield Mayor in Senate Race Changes Campaign Outlook | True | By John H. Fentonspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/charles-colden-exjustice-dead-former-state-supreme-court-member-was.html | CHARLES COLDEN, EX-JUSTICE, DEAD; Former State Supreme Court Member Was a Referee 'Father' of Queens College | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/radiotv-big-ben-is-victim-of-times-tolling-on-newscasts-cut-to-a.html | Radio-TV: Big Ben Is Victim of Times; Tolling on Newscasts Cut to a Stroke Bongs Took Too Long, the B.B.C. Found | True | By Jack Gouldrichard F. Shepard. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/danish-mail-strike-ends.html | Danish Mail Strike Ends | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/whitin-machine-raises-officer.html | Whitin Machine Raises Officer | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/flares-sighted.html | Flares Sighted | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hawaiian-utility-sells-issue.html | Hawaiian Utility Sells Issue | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/educator-wins-nomination.html | Educator Wins Nomination | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/partitions-blinkers-authorized-to-foil-cab-holdups-here.html | Partitions, Blinkers Authorized to Foil Cab Hold-Ups Here | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/israel-is-offering-moslems-in-africa-lessons-in-arabic.html | Israel Is Offering Moslems in Africa Lessons in Arabic | True | By Lawrence Fellowsspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedys-mother-plans-to-campaign-in-bronx.html | Kennedy's Mother Plans To Campaign in Bronx | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bicycling-to-school-proposed.html | Bicycling to School Proposed | True | PHILIP ROBINSON. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/river-strike-weighed-pilots-on-the-st-lawrence-submit-demands.html | RIVER STRIKE WEIGHED; Pilots on the St. Lawrence Submit Demands | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/israel-names-official-new-trade-commissioner-for-us-appointed.html | ISRAEL NAMES OFFICIAL; New Trade Commissioner for U.S. Appointed | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mexico-to-celebrate.html | Mexico to Celebrate | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/army-honors-negro-for-integration-aid.html | ARMY HONORS NEGRO FOR INTEGRATION AID | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/airliner-crashed-on-short-runway-length-cut-by-construction-at-la.html | AIRLINER CRASHED ON SHORT RUNWAY; Length Cut by Construction at La Guardia -- Lower Approaches Are Cited | True | By Edward Hudson | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/admiral-indicted-liquor-smuggling-on-ship-is-charged-admiral.html | Admiral Indicted; Liquor Smuggling On Ship Is Charged; ADMIRAL INDICTED FOR LIQUOR CACHE | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/shostakovich-joins-party.html | Shostakovich Joins Party | True | | 1988-03-14 | RE0000378560 | RE0000378560 |