Exhibit C246

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/versatile-rooms-solve-livingspace-problem.html | Versatile Rooms Solve Living-Space Problem | True | By Noelle Mercanton | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/hupp-corp.html | Hupp Corp. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/nato-studies-french-views.html | NATO Studies French Views | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-defector-in-u-s-warns-moscow-has-nuclearraid-plan-former.html | Soviet Defector, in U. S., Warns Moscow Has Nuclear-Raid Plan; Former Naval Officer Tells House Committee Russian Trawlers Are Spying SOVIET DEFECTOR WARNS OF ATTACK | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-world-of-carl-sandburg-explored.html | The World of Carl Sandburg' Explored | True | By Howard Taubman | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/chief-denies-coup-lumumba-is-reported-fleeing-to-home-in.html | CHIEF DENIES COUP; Lumumba Is Reported Fleeing to Home in Stanleyville CONGOLESE ARMY ASSUMES POWER | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-asks-intervention.html | Soviet Asks Intervention | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dinner-here-to-honor-lynn-burke-saturday.html | Dinner Here to Honor Lynn Burke Saturday | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/kennedy-stumps-city-for-8-hours-sees-u-s-drifting-senator-takes.html | KENNEDY STUMPS CITY FOR 8 HOURS; SEES U. S. DRIFTING; Senator Takes Nomination of Liberals as Stevenson and Lehman Hail Him MAKES 6 APPEARANCES Intensive Campaign Is Held to One Square Mile -- He Asks March to Peace KENNEDY STUMPS CITY FOR 8 HOURS | True | By Clayton Knowles | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/soviet-envoy-back-in-iran.html | Soviet Envoy Back in Iran | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/an-old-log-book-aided-seadragon-sounding-of-19th-century-helped.html | AN OLD LOG BOOK AIDED SEADRAGON; Sounding of 19th Century Helped Submarine Find Northwest Passage | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/democrats-name-5-for-defense-study.html | DEMOCRATS NAME 5 FOR DEFENSE STUDY | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cottonseed-oil-shows-price-dip-futures-are-4-to-13-points-off-after.html | COTTONSEED OIL SHOWS PRICE DIP; Futures Are 4 to 13 Points Off After Market Scores an Opening Advance | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/food-news-cabbage-is-kingly-cousin-cauliflower-crop-is-excellent.html | Food News: Cabbage's Kingly Cousin; Cauliflower Crop Is Excellent Quality on Long Island Vegetable in Certain Dishes Is Named for Du Barry | True | By Craig Claiborne | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/injured-youth-plays-18-holes-on-crutches.html | Injured Youth Plays 18 Holes on Crutches | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/palatka-wins-playoffs.html | Palatka Wins Play-Offs | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/fontinato-and-mahovlich-fined-100-a-piece-for-highsticking.html | Fontinato and Mahovlich Fined $100 A piece for High-Sticking | True | By William J. Briordyspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/johnson-assumes-new-role-in-west-turns-unusually-militant-in.html | JOHNSON ASSUMES NEW ROLE IN WEST; Turns Unusually Militant in Attacking G.O.P. and Praising Democrats | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/east-bronx-land-book-revises-maps-of-area.html | East Bronx Land Book Revises Maps of Area | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/ampex-corp-maps-new-acquisition-electronics-concern-would-buy.html | AMPEX CORP. MAPS NEW ACQUISITION; Electronics Concern Would Buy Telemeter Magnetics Through Share Exchange; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/peale-column-killed-philadelphia-inquirer-cites-his-stand-on.html | PEALE COLUMN KILLED; Philadelphia Inquirer Cites His Stand on Religion | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/braves-beat-cubs-102.html | Braves Beat Cubs, 10-2 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/war-orphans-aided-college-benefits-extended-under-new-legislation.html | WAR ORPHANS AIDED; College Benefits Extended Under New Legislation | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/cestone-leads-with-73.html | Cestone Leads With 73 | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/israel-gitenstein.html | ISRAEL GITENSTEIN | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/play-on-irish-youth-lauded-in-dublin.html | PLAY ON IRISH YOUTH LAUDED IN DUBLIN | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/daily-air-service-welcomed-to-li.html | DAILY AIR SERVICE WELCOMED TO L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/grains-show-dips-in-dull-trading-declines-generally-small-except-in.html | GRAINS SHOW DIPS IN DULL TRADING; Declines Generally Small, Except in Soybean Pits, Hit by Liquidation | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/375foot-wallop-decides-21-game-yanks-bow-as-carey-homer-breaks-up.html | 375-FOOT WALLOP DECIDES 2-1 GAME; Yanks Bow as Carey Homer Breaks Up Duel Between Ditmar and Herbert | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/george-hadley.html | GEORGE HADLEY | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/subsidizing-housing.html | Subsidizing Housing | True | M. W. ALPIN. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dog-shows-go-on-when-other-events-accede-to-weather.html | Dog Shows Go On When Other Events Accede to Weather | True | By John Rendel | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-law-allows-ad-cost-deduction.html | NEW LAW ALLOWS AD COST DEDUCTION | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/greentree-joey-wins-11th-in-row-choice-beats-jan-hanover-in-pace-at.html | GREENTREE JOEY WINS 11TH IN ROW; Choice Beats Jan Hanover in Pace at Westbury -- Colt Timed in 2:02 3/5 | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/effort-to-recover-capsule-thwarted.html | EFFORT TO RECOVER CAPSULE THWARTED | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/market-values-drop-23-billion-but-prices-fail-to-pierce-the-years.html | MARKET VALUES DROP 2.3 BILLION; But Prices Fail to Pierce the Year's Lows -- Average Declines by 2.94 VOLUME IS AT 2,530,000 707 Issues Fall, 238 Rise -- Analysts Gloomy as News Continues Bad MARKET VALUES DROP 2.3 BILLION | True | By Richard Rutter | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/curtainshades-add-to-the-decor.html | 'Curtain-Shades' Add to the Decor | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/montecatini-plans-offering-of-stock.html | MONTECATINI PLANS OFFERING OF STOCK | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/anticastro-unit-noted-central-cuban-force-now-800-to-1000-aide-here.html | ANTI-CASTRO UNIT NOTED; Central Cuban Force Now 800 to 1,000, Aide Here Says | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/courts-back-in-shape-tennis-finals-at-forest-hills-scheduled-for.html | COURTS BACK IN SHAPE; Tennis Finals at Forest Hills Scheduled for Saturday | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/negro-pupil-shift-balked-in-suburb-new-rochelle-refuses-to-enroll.html | NEGRO PUPIL SHIFT BALKED IN SUBURB; New Rochelle Refuses to Enroll 12 in White School Outside Their District | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/greatest-power.html | 'Greatest Power' | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/havana-frees-firestone-aide.html | Havana Frees Firestone Aide | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/schwedes-in-top-condition.html | Schwedes in Top Condition | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/visit-by-kennedy-good-for-coffers-appearances-and-talks-here-send.html | VISIT BY KENNEDY GOOD FOR COFFERS; Appearances and Talks Here Send Big Contributors to Their Checkbooks | True | By Leo Egan | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/new-yorknew-jersey-regional-tourney-will-begin-at-asbury-park-today.html | New York-New Jersey Regional Tourney Will Begin at Asbury Park Today | True | By Albert H. Morehead | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bone-extraction.html | Bone Extraction | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/finance-companies-raise-yield-rate.html | FINANCE COMPANIES RAISE YIELD RATE | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-oscar-heyiyian.html | MRS. OSCAR HEYiyiAN | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/macmillan-trip-to-un-weighed-prime-minister-may-attend-meeting-of.html | MACMILLAN TRIP TO U.N. WEIGHED; Prime Minister May Attend Meeting of Assembly to Reply to Khrushchev | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/envoy-optimistic-on-korea.html | Envoy Optimistic on Korea | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/david-poor-will-marry-miss-elizabeth-decker.html | David Poor Will Marry Miss Elizabeth Decker | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/louisiana-explains-relief-cuts-to-us.html | LOUISIANA EXPLAINS RELIEF CUTS TO U.S. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/rev-ross-w-m-holland.html | REV. ROSS W. M. HOLLAND | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/dodgers-triumph-over-pirates-52-williams-fans-13-as-wills-moon-pace.html | DODGERS TRIUMPH OVER PIRATES, 5-2; Williams Fans 13 as Wills, Moon Pace Los Angeles Attack on Vernon Law | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/childrens-unit-will-be-assisted-by-ballet-oct-5-riverdale.html | Children's Unit Will Be Assisted By Ballet Oct. 5; Riverdale Association to Gain by Program of Royal Troupe | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/arab-road-21-takes-dash.html | Arab Road, 2-1, Takes Dash | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/bill-aids-interned-japanese.html | Bill Aids Interned Japanese | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/record-of-special-session-failure-to-take-action-on-major-issues.html | Record of Special Session; Failure to Take Action on Major Issues Charged | True | KENNETH B. KEATING, | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/maryland-center-begun.html | Maryland Center Begun | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/tribunal-for-teachers.html | Tribunal for Teachers | True | LUTHER GULICK, | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/the-economic-weapon.html | The Economic Weapon | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/tv-viewers-urging-networks-to-ignore-khrushchevs-visit.html | TV Viewers Urging Networks To Ignore Khrushchev's Visit | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/drug-ads-confuse-physicians-authority-on-antibiotics-says.html | Drug Ads Confuse Physicians, Authority on Antibiotics Says | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/lelash-ledbetter-tie-for-lead.html | Lelash, Ledbetter Tie for Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/reims-tops-toulouse-42.html | Reims Tops Toulouse, 4-2 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/steel-deal-discussed-colorado-fuel-in-talks-on-sale-of-delaware.html | STEEL DEAL DISCUSSED; Colorado Fuel in Talks on Sale of Delaware Mill | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrs-kennedy-defends-clothes-is-sure-mrs-nixon-pays-more-laughs-at.html | Mrs. Kennedy Defends Clothes; Is 'Sure' Mrs. Nixon Pays More; Laughs at Report That She Spends $30,000 and Says Critics Are Very Unfair KENNEDY'S WIFE REPLIES ON 'CHIC' | True | By Nan Robertson | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/jane-eynon-engaged-to-williams-boesch.html | Jane Eynon Engaged . To William S. Boesch | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/personal-income-rose-to-a-high-in-august-but-pace-diminished.html | Personal Income Rose to a High In August but Pace Diminished | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/proreds-support-vientiane.html | Pro-Reds Support Vientiane | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/article-9-no-title.html | Article 9 -- No Title | True | By Robert Alden | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/americans-take-i3-of-17-events-u-s-relay-team-clocked-in-7194.html | AMERICANS TAKE I3 OF 17 EVENTS; U. S. Relay Team Clocked in 7:19.4 -- Britain's Time of 7:18 Not Recognized | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/senators-subdue-white-sox-6-to-1-kralick-scores-8th-victory-in.html | SENATORS SUBDUE WHITE SOX, 6 TO 1; Kralick Scores 8th Victory in Snapping Chicago's Streak at 6 Games | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/restraint-urged-on-oil-producers-petroleum-convention-hears-pleas.html | RESTRAINT URGED ON OIL PRODUCERS; Petroleum Convention Hears Pleas for Avoidance of Excessive Output RESTRAINT URGED ON OIL PRODUCERS | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/harless-arizona-winner.html | Harless Arizona Winner | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/additive-maker-bows-signs-ftc-consent-order-over-ad2-for-batteries.html | ADDITIVE MAKER BOWS; Signs F.T.C. Consent Order Over AD-X2 for Batteries | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/colts-waive-scudero-callahan.html | Colts Waive Scudero, Callahan | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/james-p-needham.html | JAMES P. NEEDHAM | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/john-jfitzpatrick-dies-bridgeport-insurance-official-had-been.html | JOHN J.FITZPATRICK DIES; Bridgeport Insurance Official Had Been Connecticut Aide | True | Special to The New York Times. j | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/british-catholic-honored.html | British Catholic Honored | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/play-nov-9-to-aid-eye-research-unit.html | Play Nov. 9 to Aid Eye Research Unit | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/u-n-chief-replies-to-soviet-attack-he-is-angered-by-charge-that-he.html | U. N. CHIEF REPLIES TO SOVIET ATTACK; He Is Angered by Charge That He Is Imperialist 'Tool' in the Congo U.N. CHIEF REPLIES TO SOVIET ATTACK | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/plans-are-filed-for-coop-houses-simkhovitch-project-on-the-lower.html | PLANS ARE FILED FOR CO-OP HOUSES; Simkhovitch Project on the Lower East Side Will Be Begun in 1961 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/spencers-homer-for-cards-in-8th-downs-reds-64.html | Spencer's Homer F Cards in 8th Downs Reds, 6-4 | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/lawyer-to-oppose-chenoweth.html | Lawyer to Oppose Chenoweth | True | Special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/city-investing-sees-increase-in-profits.html | CITY INVESTING SEES INCREASE IN PROFITS | True | | 1988-03-14 | RE0000378560 | RE0000378560 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/mrsenidlrving-wed-to-a-writer-by-city-justice-she-is-married-here.html | Mrs.Enidlrving Wed to a Writer By City Justice; She Is Married Here to McClure M. Howland, 'Harvard Graduate | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/central-gets-tenant-knox-glass-rnts-in-center-at-orangeburg-ny.html | CENTRAL GETS TENANT; Knox Glass Rnts in Center at Orangeburg, N.Y. | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/karen-artz-fiancee-of-winthrop-thies.html | Karen Artz Fiancee Of Winthrop Thies | True | special to The New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/142-million-set-for-needy-aged-welfare-officials-estimate.html | 142 MILLION SET FOR NEEDY AGED; Welfare Officials Estimate Additional Sum Required in Medical-Care Plan | True | | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-15 | 1960-09-15 | https://www.nytimes.com/1960/09/15/archives/proposal-to-raise-dues-arouses-opposition-in-electrical-union-i-u-e.html | Proposal to Raise Dues Arouses Opposition in Electrical Union; I. U. E. Convention Delegates Raise Sharp Objections -- Action Is Due Today | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378560 | RE0000378560 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/india-orders-8-chinese-to-go.html | India Orders 8 Chinese to Go | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pound-circulation-off-notes-in-use-fell-u2700000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell u2,700,000 in Week to u2,227,937,000 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/policeman-arrested-in-drugstore-theft.html | POLICEMAN ARRESTED IN DRUGSTORE THEFT | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/boys-clubs-report-on-building-changes.html | BOYS CLUBS REPORT ON BUILDING CHANGES | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/food-news-perfection-in-potatoes.html | Food News: Perfection In Potatoes | True | By Nan Ickeringill | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mexicos-anniversaries.html | Mexico's Anniversaries | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hodson-center-to-gain-at-laurette-nov-21.html | Hodson Center to Gain At 'Laurette' Nov. 21 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-store-trade-off-2-last-week-volume-in-the-metropolitan-area-rose.html | U.S. STORE TRADE OFF 2% LAST WEEK; Volume in the Metropolitan Area Rose 4% From the Year-Earlier Level | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-garment-plant-here-stresses-efficiency-garment-plant-makes-bow.html | New Garment Plant Here Stresses Efficiency; GARMENT PLANT MAKES BOW HERE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/other-sales-mergers-budget-finance-plan-companies-plan-sales.html | OTHER SALES, MERGERS; Budget Finance Plan COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/giants-turn-back-ram-eleven-206-shaw-passes-pace-attack-in-second.html | GIANTS TURN BACK RAM ELEVEN, 20-6; Shaw Passes Pace Attack in Second Half' -- Summerall Kicks Two Field Goals | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/j-cheever-cotvdin-dies-at-71-exhead-of-universal-pictures-chairman.html | J. Cheever Cotvdin Dies at 71; Ex-Head of Universal Pictures; Chairman of Ideal Chemicals Was Leader in Aviation FinancingaPolo Player | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/group-acts-to-ban-a-religious-test.html | GROUP ACTS TO BAN A 'RELIGIOUS TEST' | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/india-to-get-aid-in-dollar-crisis-six-nations-to-supply-most-of.html | INDIA TO GET AID IN DOLLAR CRISIS; Six Nations to Supply Most of $136,000,000 in Exchange Funds | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/knothole-set-can-see-statues-at-metropolitan-junior-museum.html | Knot-Hole Set Can See Statues At Metropolitan Junior Museum | True | By Sanka Knox | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/nyu-gets-part-of-village-site-shift-of-unfinished-portion-of.html | N.Y.U. GETS PART OF 'VILLAGE' SITE; Shift of Unfinished Portion of Washington Sq. South Is Approved by City | True | By John Sibley | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dating-of-milk-in-city-halted-by-unanimous-appellate-court.html | Dating of Milk in City Halted By Unanimous Appellate Court | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/olivier-named-in-divorce-suit.html | Olivier Named in Divorce Suit | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/diana-miller-betrothed.html | Diana Miller Betrothed | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/exhibit-extended.html | Exhibit Extended | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/british-cabinet-in-new-home.html | British Cabinet in New Home | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/a-fighting-nixon-courts-virginia-says-foes-platform-aims-at.html | A FIGHTING NIXON COURTS VIRGINIA; Says Foe's Platform Aims at Destroying Individual -- Speaks in St. Louis | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/music-bach-program-at-town-hall-gerald-tarack-a-busy-violinist-is.html | Music: Bach Program at Town Hall; Gerald Tarack, a Busy Violinist, Is Heard He Is Soloist and Is Joined by 4 Others | True | By Eric Salzman | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/just-whats-in-a-name-plenty-sputters-dior.html | Just What's in a Name? Plenty! Sputters Dior | True | By Gloria Emerson | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pontiac-reveals-its-1961-compact-tempest-has-front-engine-and-rear.html | PONTIAC REVEALS ITS 1961 COMPACT; Tempest Has Front Engine and Rear Transmission -- 4 Cylinders in Motor | | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/trujillo-rule-denounced-his-replacement-by-a-democratic-regime.html | Trujillo Rule Denounced; His Replacement by a Democratic Regime Envisioned | True | HOMERO HERNANDEZ, | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/levitt-scores-g0p-says-administration-failed-to-press-for-civil.html | LEVITT SCORES G.O.P.; Says Administration Failed to Press for Civil Rights | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/faa-to-buy-3-jets-expects-to-train-inspectors-at-great-saving.html | F.A.A. TO BUY 3 JETS; Expects to Train Inspectors at Great Saving | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/jerseyans-hearing-delayed.html | Jerseyan's Hearing Delayed | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ghana-fights-gangsterism.html | Ghana Fights 'Gangsterism' | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/school-bell-rings-for-tin-pan-alley-courses-for-writing-popular.html | SCHOOL BELL RINGS FOR TIN PAN ALLEY; Courses for Writing Popular Song Lyrics Are Offered by U.C.L.A. Extension | | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-cunard-pier-to-cost-5500000-approved-by-city.html | New Cunard Pier To Cost $5,500,000 Approved by City | | By Werner Bamberger | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/molotov-attends-his-first-atom-talk.html | MOLOTOV ATTENDS HIS FIRST ATOM TALK | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/thomas-v-kelly.html | THOMAS V. KELLY | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/racial-curb-dropped-memphis-bus-company-ends-insistence-on.html | RACIAL CURB DROPPED; Memphis Bus Company Ends Insistence on Segregation | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sedgman-wins-in-3-sets.html | Sedgman Wins in 3 Sets | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/subway-station-fans.html | Subway Station Fans | True | ALBERT S. BARD. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/theodore-groh-75-a-retired-lawyer.html | THEODORE GROH, 75, A RETIRED LAWYER | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/president-starts-medical-checkup-stays-in-hospital-overnight-for.html | PRESIDENT STARTS MEDICAL CHECK-UP; Stays in Hospital Overnight for Annual Tests -- Pushes Work on Talk for U.N. | | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/constitutions-anniversary-called-reminder-of-achievement-and.html | Constitution's Anniversary Called Reminder of Achievement and Failure | True | By Brooks Atkinson | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/negro-exgis-seen-hampered-in-south.html | NEGRO EX-G.I.'S SEEN HAMPERED IN SOUTH | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-kellogg-wed-to-h-c-milholland.html | Mrs. Kellogg Wed To H. C. Milholland | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dr-nathan-l-furst-radiologist-was-70.html | DR. NATHAN L FURST, RADIOLOGIST, WAS 70 | True | Special to The J^-Vt York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/medical-bill-signed-new-law-aims-to-strengthen-programs-in-research.html | MEDICAL BILL SIGNED; New Law Aims to Strengthen Programs in Research | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/niebuhr-and-bennett-say-raising-of-religious-issue-spurs-bigotry-2.html | Niebuhr and Bennett Say Raising of Religious Issue Spurs Bigotry; 2 CHURCHMEN SEE SPUR TO 'BIGOTRY' | True | By John Wicklein | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/canadian-ad-group-elects.html | Canadian Ad Group Elects | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/six-concerns-named-in-us-price-inquiry.html | SIX CONCERNS NAMED IN U.S. PRICE INQUIRY | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/fire-officers-elect-corcoran-gets-presidents-post-for-second-time.html | FIRE OFFICERS ELECT; Corcoran Gets President's Post for Second Time | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bob-friend-posts-16th-victory-31-skinners-homer-helps-lift-pirates.html | BOB FRIEND POSTS 16TH VICTORY, 3-1; Skinner's Homer Helps Lift Pirates' Lead -- Burdette, Braves, Wins 17th, 3-1 | | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/coors-skull-found-in-colorado-wilds.html | COORS' SKULL FOUND IN COLORADO WILDS | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/honduras-at-the-world-court-bids-nicaragua-give-up-land-session.html | Honduras, at the World Court, Bids Nicaragua Give Up Land; Session Opens With Hearing on Old Border Dispute -- Other Cases in View | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/naguchi-wins-flyweight-bout.html | Naguchi Wins Flyweight Bout | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/erie-and-d-l-w-operating-in-red-deficits-shown-for-recent-years.html | ERIE AND D., L. & W. OPERATING IN RED; Deficits Shown for Recent Years -- Other Merger Plans Before I.C.C. | | By Alexander R. Hammer | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/catholics-meet-on-fund-drive.html | Catholics Meet on Fund Drive | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/two-spend-30-days-in-space-cabin-test.html | TWO SPEND 30 DAYS IN SPACE CABIN TEST | True | | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ballet-swan-lake-bows-beriosova-excels-in-odetteodile-role.html | Ballet: 'Swan Lake' Bows; Beriosova Excels in Odette-Odile Role | True | By John Martin | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/getting-better-teachers.html | Getting Better Teachers | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/khrushchev-talk-set-at-club-here-he-accepts-bid-by-overseas-press.html | KHRUSHCHEV TALK SET AT CLUB HERE; He Accepts Bid by Overseas Press Club -- Nasser and Tito Also Are Invited | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/philip-wallis-61-lawyer-is-dead-senior-partner-of-firm-in.html | PHILIP WALLIS, 61, LAWYER, IS DEAD; Senior Partner of Firm in Philadelphia Was Active in Princeton Affairs | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/canadas-bank-rate-dips.html | Canada's Bank Rate Dips | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/british-petroleum-seeks-to-buy-stock-of-oil-concern-in-trinidad.html | British Petroleum Seeks to Buy Stock of Oil Concern in Trinidad | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/general-hides-in-closet.html | General Hides in Closet | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dartmouth-gets-tons-of-polar-ice-study-samples-up-to-5000-years-old.html | DARTMOUTH GETS TONS OF POLAR ICE; Study Samples Up to 5,000 Years Old Transported by Plane, Ship and Truck | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ace-investigator-quits-hogan-staff.html | Ace Investigator Quits Hogan Staff | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dr-maurice-c-landau.html | DR. MAURICE C. LANDAU | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/princeton-seminary-appoints-aide.html | Princeton Seminary Appoints Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/plague-of-words-unfitly-spoken-and-in-haste.html | Plague of Words 'Unfitly' Spoken and in Haste | True | By Arthur Krock | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/president-reelected-by-insurance-group.html | President Re-elected By Insurance Group | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/harlem-sentiment-found-rising-against-democrats-loss-by-democrats.html | Harlem Sentiment Found Rising Against Democrats; Loss by Democrats Is Found in Harlem | True | By Layhmond Robinson | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-foils-cuba-plot-to-get-tobacco-seed.html | U.S. FOILS CUBA PLOT TO GET TOBACCO SEED | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ghost-writer-fined-500.html | Ghost Writer Fined $500 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/medaris-says-us-can-match-soviet-despite-paralyzing-ways.html | Medaris Says U.S. Can Match Soviet Despite Paralyzing Ways | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/katanga-in-pact-on-congo-regime-accord-with-lumumba-foe-aims-at.html | KATANGA IN PACT ON CONGO REGIME; Accord With Lumumba Foe Aims at Confederation -- Tribal Strife Goes On KATANGA IN PACT ON CONGO REGIME | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-sonics-fills-key-post.html | U.S. Sonics Fills Key Post | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/122-days-leave-for-tanker-men-pact-to-be-signed-today-by-esso-and.html | 122 DAYS LEAVE FOR TANKER MEN; Pact to Be Signed Today by Esso and Union Gives One Off for 2 Worked | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/an-impossible-city-task.html | An Impossible City Task | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lirr-will-raise-fares-by-a-nickel-state-utilities-commission-grants.html | L.I.R.R. WILL RAISE FARES BY A NICKEL; State Utilities Commission Grants Increase to Yield 3.6 Million Yearly RATES RISE WEDNESDAY Restricted Monthly Ticket Will Cost $2.30 More -- Line Decries Delay | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/voting-rule-clarified-new-registration-is-needed-if-person-has.html | VOTING RULE CLARIFIED; New Registration Is Needed if Person Has Moved | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morocco-scores-paris-envoy-to-us-says-aims-of-mauritanians-are.html | MOROCCO SCORES PARIS; Envoy to U.S. Says Aims of Mauritanians Are Hindered | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pert-and-poised-pixie-brings-breath-of-paris.html | Pert and Poised Pixie Brings Breath of Paris | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/air-routes-held-merger-factor-major-carriers-seek-wide-hearings-on.html | AIR ROUTES HELD MERGER FACTOR; Major Carriers Seek Wide Hearings on Proposal by United and Capital | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/zailskas-of-army-out-6-to-8-weeks-back-has-torn-leg-muscle-king-his.html | ZAILSKAS OF ARMY OUT 6 TO 8 WEEKS; Back Has Torn Leg Muscle -- King, His Replacement, Possibly Lost for Year | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ribicoff-declares-commuting-by-rail-a-federal-concern.html | Ribicoff Declares Commuting by Rail A Federal Concern | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kasavubu-backed-expremier-reported-in-house-arrest-general-flees.html | KASAVUBU BACKED; Ex-Premier Reported in House Arrest -- General Flees ARMY MOB TRIES TO KILL LUMUMBA | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/george-kartashoff-church-historian-85.html | GEORGE KARTASHOFF, CHURCH HISTORIAN, 85 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/paris-papers-seized-both-carried-articles-dealing-with-algerian.html | PARIS PAPERS SEIZED; Both Carried Articles Dealing With Algerian Situation | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sukarno-bringing-opponents-to-un.html | SUKARNO BRINGING OPPONENTS TO U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/faa-aide-on-wake-slain.html | F.A.A. Aide on Wake Slain | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/she-shops-like-any-woman-mrs-nixon-replies-on-clothes.html | She Shops Like Any Woman, Mrs. Nixon Replies on Clothes | True | By Nan Robertson | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/august-saw-gain-of-34-in-sales-by-retail-chains-sales-lifted-34-by.html | August Saw Gain Of 3.4% in Sales By Retail Chains; SALES LIFTED 3.4% BY RETAIL CHAINS | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-nixon-gets-starring-role-in-talk-before-gop-women.html | Mrs. Nixon Gets Starring Role in Talk Before G.O.P. Women | True | By Edith Evans Asburyspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/laura-leonard-scores-piping-rock-golfer-reaches-semifinal-at-meadow.html | LAURA LEONARD SCORES; Piping Rock Golfer Reaches Semi-Final at Meadow Club | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/slap-at-us-mars-mexican-festival-3-us-delegates-protest.html | SLAP AT U.S. MARS MEXICAN FESTIVAL; 3 U.S. Delegates Protest Congressman's Speech in Praise of Castro | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bills-of-the-us-continue-climb-governments-rise-spreads-corporates.html | BILLS OF THE U.S. CONTINUE CLIMB; Government's' Rise Spreads Corporates Late in Day -- Municipals Gain | True | By Paul Heffernan | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-olympians-fly-home.html | U.S. Olympians Fly Home | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-president-named-for-rockbestos-wire.html | New President Named For Rockbestos Wire | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/aufbau-gives-2-awards-upi-man-and-israeli-scientist-honored-by.html | AUFBAU GIVES 2 AWARDS; U.P.I. Man and Israeli Scientist Honored by Weekly | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/2-youths-seized-in-bombing-case-fears-that-a-mad-bomber-is-on-loose.html | 2 YOUTHS SEIZED IN BOMBING CASE; Fears That a 'Mad Bomber' Is on Loose for Visit by Khrushchev Allayed | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/text-of-statement-on-religious-issue.html | Text of Statement on Religious Issue | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/early-taipei-trial-foreseen.html | Early Taipei Trial Foreseen | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/twohitter-beats-cubs.html | Two-Hitter Beats Cubs | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ruandaurundi-nationalis-ask-un-guidance-toward-freedom.html | Ruanda-Urundi Nationalists Ask U.N. Guidance Toward Freedom | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/laos-rebel-says-vientiane-is-red-fears-pathet-lao-may-take.html | LAOS REBEL SAYS VIENTIANE IS RED; Fears Pathet Lao May Take Northeast -- Cites Premier's Leftist Half-Brother | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/harry-a-meyerowitz.html | HARRY A. MEYEROWITZ | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/specialists-form-realty-concern.html | Specialists Form Realty Concern | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/popes-indictment-assailed-as-vague.html | POPES INDICTMENT ASSAILED AS VAGUE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/space-plan-criticized-astronomer-is-concerned-at-us-air-force.html | SPACE PLAN CRITICIZED; Astronomer Is Concerned at U.S. Air Force Project | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ticket-group-named-for-fete-at-tenderloin-mens-committee-is-set-for.html | Ticket Group Named for Fete At 'Tenderloin'; Men's Committee Is Set for a City Mission Benefit Oct. 11 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/texas-oil-production-kept-on-8day-pattern.html | Texas Oil Production Kept on 8-Day Pattern | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/erie-and-d-l-w-to-merge-oct-15-icc-approves-the-biggest-railway.html | ERIE AND D., L. & W. TO MERGE OCT. 15; I.C.C. Approves the Biggest Railway Deal of Century I.C.C. Approves Erie Merger With the Lackawanna Railroad | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/joanne-steege-fiancee-of-alan-w-einersen.html | Joanne Steege Fiancee' Of Alan W. Einersen | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/col-limb-replaced-at-un.html | Col. Limb Replaced at U.N. | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/oscars-to-be-given-april-17.html | Oscars To Be Given April 17 | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/snead-will-play-in-israel.html | Snead Will Play in Israel | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/code-peril-denied-in-defection-of-2-but-us-official-tells-panel.html | CODE PERIL DENIED IN DEFECTION OF 2; But U.S. Official Tells Panel They Could Help Soviet Protect Its System | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-ceylon-taxes-asked.html | New Ceylon Taxes Asked | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/two-attempts-made.html | Two Attempts Made | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/3570000-marina-here-approved.html | $3,570,000 Marina Here Approved | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/joseph-w-keller-excity-justice-84.html | JOSEPH W. KELLER, EX-CITY JUSTICE, 84 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/tract-studied-by-us.html | Tract Studied by U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/tokyo-premier-target-he-is-caught-in-a-brawl-of-leftists-and-the.html | TOKYO PREMIER TARGET; He Is Caught in a Brawl of Leftists and the Police | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/columbia-appoints-alumni-officer.html | Columbia Appoints Alumni Officer | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/canada-united-church-elects.html | Canada United Church Elects | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/religion-in-campaign-criticism-concerning-union-of-church-and-state.html | Religion in Campaign; Criticism Concerning Union of Church and State Queried | True | (Rev.) HAROLD HUGH PAUL, | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/seaboard-freight-derailed.html | Seaboard Freight Derailed | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/smith-outpoints-jordan.html | Smith Outpoints Jordan | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hugh-king-marries-miss-seymourcole.html | Hugh King Marries Miss Seymour-Cole | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/oas-economist-out-morales-dismissed-on-policy-issues-security-says.html | O.A.S. ECONOMIST OUT; Morales Dismissed on Policy Issues, Security Says | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/eisenhower-opens-united-fund-drive.html | EISENHOWER OPENS UNITED FUND DRIVE | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/johnson-sticking-to-liberal-theme-but-appeal-to-conservatives-is.html | JOHNSON STICKING TO LIBERAL THEME; But Appeal to Conservatives Is Found in His Campaign in Two Arizona Cities | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lelash-retains-senior-golf-title-posts-78-for-156-in-jersey-capalbo.html | LELASH RETAINS SENIOR GOLF TITLE; Posts 78 for 156 in Jersey -- Capalbo Next With 161 and Goldstone Third | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/west-virginias-football-coach-seeks-players-with-inspiration.html | West Virginia's Football Coach Seeks Players With Inspiration | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/deadline-on-tax-brings-loan-rise-business-borrowings-here-up-160.html | DEADLINE ON TAX BRINGS LOAN RISE; Business Borrowings Here Up 160 Million in Week Ended on Wednesday FINANCE CREDIT FALLS A Decline of 163 Million Is Registered by Factors and Similar Concerns DEADLINE ON TAX BRINGS LOAN RISE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/alouettes-get-bob-oneil.html | Alouettes Get Bob O'Neil | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/satellite-capsule-sighted-then-lost.html | SATELLITE CAPSULE SIGHTED, THEN LOST | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bonn-says-reds-plot-aggression-documents-of-east-german-defector.html | BONN SAYS REDS PLOT AGGRESSION; Documents of East German Defector Cited as Proof BONN SAYS REDS PLOT AGGRESSION | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/khrushchev-to-miss-harvard.html | Khrushchev to Miss Harvard | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/telephone-issues-set-new-york-company-to-offer-common-stock-and.html | TELEPHONE ISSUES SET; New York Company to Offer Common Stock and Bonds | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/edward-prescott.html | EDWARD PRESCOTT | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/brunswick-corp.html | Brunswick Corp. | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/aa-smith-quits-alleghany-board.html | A.A. SMITH QUITS ALLEGHANY BOARD | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-wins-four-events-wilma-rudolph-may-cunliffe-and-bragg-track.html | U.S. WINS FOUR EVENTS; Wilma Rudolph, May, Cunliffe and Bragg Track Victors | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/inland-barge-lines-to-increase-rates.html | INLAND BARGE LINES TO INCREASE RATES | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/2-bridge-lanes-added-opened-on-queensborough-span-for-autos-only.html | 2 BRIDGE LANES ADDED; Opened on Queensborough Span for Autos Only | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/journaliststrongman-joseph-desire-mobutu.html | Journalist-Strongman; Joseph Desire Mobutu | True | | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/secondary-is-registered.html | Secondary Is Registered | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lynn-burke-honored-olympic-swimming-champion-gets-medal-from-mayor.html | LYNN BURKE HONORED; Olympic Swimming Champion Gets Medal From Mayor | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lincoln-savings-bank-chooses-new-trustee.html | Lincoln Savings Bank Chooses New Trustee | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/andoverlawrenceville-contest-feature-of-prep-school-season.html | Andover-Lawrenceville Contest Feature of Prep School Season | True | By Michael Strauss | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-stage-lamps-increase-lighting.html | NEW STAGE LAMPS INCREASE LIGHTING | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/weeks-gold-outflow-reported-at-51-million.html | Week's Gold Outflow Reported at 51 Million | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/world-bobsled-runs-set.html | World Bobsled Runs Set | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stevenson-assails-khrushchev-curb.html | STEVENSON ASSAILS KHRUSHCHEV CURB | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/leap-for-safety-fatal-executive-24-dies-after-jump-from-burning.html | LEAP FOR SAFETY FATAL; Executive, 24, Dies After Jump From Burning Yonkers Flat | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/statler-is-adding-to-exhibit-space.html | STATLER IS ADDING TO EXHIBIT SPACE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/rights-offer-slated-middle-south-maps-tender-of-louisiana-gas-stock.html | RIGHTS OFFER SLATED; Middle South Maps Tender of Louisiana Gas Stock | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/rail-rate-cut-opposed-northwestern-barge-lines-ask-icc-to-bar-plan.html | RAIL RATE CUT OPPOSED; Northwestern Barge Lines Ask I.C.O. to Bar Plan | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/football-cruises-slated.html | Football Cruises Slated | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/high-style-low-cost-in-home-furnishings.html | High Style, Low Cost in Home Furnishings | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/darcie-hanover-second-in-stake-elaine-hanover-first-by-2-12-lengths.html | DARCIE HANOVER SECOND IN STAKE; Elaine Hanover First by 2 1/2 Lengths in Lady Suffolk -- Avalon Hanover Is Third | True | By Frank M. Blunkspecial To The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/eloy-vaquero-72-spanish-leader-cabinet-minister-in-1930s-dies.html | ELOY VAQUERO, 72, SPANISH LEADER; Cabinet Minister in 1930's Dies -- Columbia Lecturer Was Editor and Author | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/building-code-for-fair-urged.html | Building Code for Fair Urged | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/named-for-city-bench-councilman-mirabile-picked-by-brooklyn.html | NAMED FOR CITY BENCH; Councilman Mirabile Picked by Brooklyn Democrats | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/menotti-to-write-4th-nbc-opera-work-is-scheduled-for-next-season.html | MENOTTI TO WRITE 4TH N.B.C. OPERA; Work Is Scheduled for Next Season -- Godfrey Named As 'Candid Camera' Host | True | By Val Adams | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/alex-bell-to-use-multiple-attack-villanova-coach-points-to.html | ALEX BELL TO USE MULTIPLE ATTACK; Villanova's Coach Points to Sophomore-Laden Second Unit as a Key to Success | True | By Deane McGowenspecial To The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/cotton-is-easier-in-slow-trading-futures-are-3-points-up-to-8-off.html | COTTON IS EASIER IN SLOW TRADING; Futures Are 3 Points Up to 8 Off -- October Only Firm Spot | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/auto-outturn-to-show-a-big-jump-this-week.html | Auto Outturn to Show A Big Jump This Week | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sudan-expected-to-expel-french-retaliations-on-paris-move-ending.html | SUDAN EXPECTED TO EXPEL FRENCH; Retaliations on Paris Move Ending Senegal-Mali Tie Foreseen by Washington | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-speed-boats-hold-spotlight-at-regatta-tomorrow-in-capital.html | New Speed Boats Hold Spotlight At Regatta Tomorrow in Capital | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stocks-are-down-despite-a-rally-average-touches-low-since-late-in.html | STOCKS ARE DOWN DESPITE A RALLY; Average Touches Low Since Late in 1958 and Closes With Loss of 2.25 650 ISSUES OFF, 311 UP Big Motors, Aircrafts and Some Electronics Make a Good Showing STOCKS ARE DOWN DESPITE A RALLY | True | By Richard Rutter | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mccrory-gets-new-president-a-42yearold-sears-official-james-latz.html | McCrory Gets New President, A 42-Year-Old Sears Official; James Latz Will Take Helm of Growing Chain -- Riklis to Stay as Chairman | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/alcoa-shifts-top-executives-geologist-becomes-president.html | Alcoa Shifts Top Executives; Geologist Becomes President | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/northern-trust-offering-rights-holders-may-subscribe-to-125000.html | NORTHERN TRUST OFFERING RIGHTS; Holders May Subscribe to 125,000 Shares on the Basis of 1 to 5 Held | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/-village-firemen-bitten-out-of-house-and-home-by-fleas.html | ' Village' Firemen Bitten Out of House And Home by Fleas | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/france-again-prepays-part-of-foreign-debt.html | France Again Prepays Part of foreign Debt | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/soviet-to-sell-planes-to-ghana.html | Soviet to Sell Planes to Ghana | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lieutenant-is-fiance-of-barbara-mcgeary.html | Lieutenant Is Fiance Of Barbara McGeary | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/paving-job-is-let-in-downtown-area.html | PAVING JOB IS LET IN DOWNTOWN AREA | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/profit-peak-is-set-by-utility-system-american-electric-powers-net.html | PROFIT PEAK IS SET BY UTILITY SYSTEM; American Electric Power's Net in Year Was $2.53 a Share, Against $2.37 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/300-aided-in-new-orleans.html | 300 Aided in New Orleans | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/costumes-that-fool-the-eye-shown-by-mainbocher.html | Costumes That Fool The Eye Shown By Mainbocher | True | By Carrie Donovan | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/roger-horchow-exofficer-is-fiance-of-carolyn-pfeifer.html | Roger Horchow, Ex-Officer, Is Fiance of Carolyn Pfeifer | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/lodge-campaigns-through-illinois-urges-use-of-farm-surplus-to-feed.html | LODGE CAMPAIGNS THROUGH ILLINOIS; Urges Use of Farm Surplus to Feed Hungry Peoples -- Quips at Kennedy | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bank-using-new-system-first-pennsylvania-installs-burroughs-corp.html | BANK USING NEW SYSTEM; First Pennsylvania Installs Burroughs Corp. Devices | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/catholic-church-vandalized.html | Catholic Church Vandalized | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/minor-role-is-forecast-for-tv-set.html | Minor Role Is Forecast for TV Set | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/screen-sea-adventure-under-ten-flags-on-new-double-bill.html | Screen: Sea Adventure: Under Ten Flags' on New Double Bill | True | By Bosley Crowther | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/soviet-trade-talks-set-in-bonn.html | Soviet Trade Talks Set in Bonn | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-is-criticized-in-airtalk-delay-lack-of-progress-seen-on.html | U.S. IS CRITICIZED IN AIR-TALK DELAY; Lack of Progress Seen on Scandinavian Issue of Cut in Future Capacity | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/revenue-freight-edged-up-in-week-rails-and-trucks-show-rises.html | REVENUE FREIGHT EDGED UP IN WEEK; Rails and Trucks Show Rises Despite Strikes, Holiday REVENUE FREIGHT EDGED UP IN WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-cudones-team-takes-medal-on-69.html | MRS. CUDONE'S TEAM TAKES MEDAL ON 69 | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/polaris-launched-from-beneath-sea.html | POLARIS LAUNCHED FROM BENEATH SEA | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/city-and-russians-dispute-pier-cost-renovation-for-khrushchev.html | CITY AND RUSSIANS DISPUTE PIER COST; Renovation for Khrushchev Arrival at Issue -- Dock Union Votes Boycott | True | By Jack Callahan | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/state-of-the-economy.html | State of the Economy | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gordon-kootas-have-child.html | Gordon Kootas Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/castro-cant-find-lodging-here-one-hotel-cancels-reservation-castro.html | Castro Can't Find Lodging Here; One Hotel Cancels Reservation; CASTRO CAN'T FIND HOTEL ROOM HERE | True | By Max Frankel | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/eileen-kelley-engaged-to-stanley-j-kleiner.html | Eileen Kelley Engaged To Stanley J. Kleiner | True | Special to The Ntw York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/downtown-road-linking-2-rivers-is-voted-by-city-848-million.html | DOWNTOWN ROAD LINKING 2 RIVERS IS VOTED BY CITY; 84.8 Million Elevated Route May Be Built in 1961 -- U.S. Will Pay 90% N.Y.U. HOUSING BACKED School Gets Remaining Site at Washington Sq. Village -- Part to Be Co-op CROSSTOWN ROUTE APPROVED BY CITY | True | By Paul Crowell | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/politics-charged-at-hearing-here-state-republicans-accused-of.html | POLITICS CHARGED AT HEARING HERE; State Republicans Accused of 'Whiplashing' Wagner in Nursing Home Inquiry | True | By Murray Illson | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/student-dies-in-salvador-crash.html | Student Dies in Salvador Crash | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/spy-arrested-in-west-berlin.html | Spy Arrested in West Berlin | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/small-radios-versatile-too.html | Small Radios Versatile Too | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/machinists-union-goes-to-kennedy-but-many-delegates-call-nixon-more.html | MACHINISTS UNION GOES TO KENNEDY; But Many Delegates Call Nixon More Impressive Despite Icy Reception | True | By A.h. Raskinspecial To The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/peale-is-scolded-in-catholic-press-area-church-papers-assail.html | PEALE IS SCOLDED IN CATHOLIC PRESS; Area Church Papers Assail Statement on President of the Roman Faith | True | By George Dugan | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/exiles-assembly-to-meet-near-un-parley-of-satellite-nations-is-one.html | EXILES' ASSEMBLY TO MEET NEAR U.N.; Parley of Satellite Nations Is One of Many Protests Visiting Leaders Face | True | By Foster Hailey | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/press-association-chief-named.html | Press Association Chief Named | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/court-limits-pacts-to-organized-union.html | COURT LIMITS PACTS TO ORGANIZED UNION | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/first-city-garage-in-midtown-is-opened-by-wagner-and-aides.html | First City Garage in Midtown Is Opened by Wagner and Aides | True | By Bernard Stengren | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/on-dealing-with-the-russians.html | On Dealing With the Russians | True | SECOND AMERICAN WOMAN. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hungary-eases-tourist-visas.html | Hungary Eases Tourist Visas | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morocco-closes-3-papers.html | Morocco Closes 3 Papers | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/office-building-set-for-34th-st-lexington-ave-structure-to-have-ten.html | OFFICE BUILDING SET FOR 34TH ST.; Lexington Ave. Structure to Have Ten Stories -- 5 Houses Sold | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/acancer-in-young-linked-to-xrays-childhood-radiation-dosing-found.html | A CANCER IN YOUNG LINKED TO X-RAYS; Childhood Radiation Dosing Found in 80% of Cases of Thyroid Malignancy | True | By Harold M. Schmeck Jr.special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/texts-of-draft-resolutions-on-congo.html | Texts of Draft Resolutions on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/walter-j-lonergan.html | WALTER J. LONERGAN | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mayor-stresses-need-for-schools-bids-city-planners-provide-more.html | MAYOR STRESSES NEED FOR SCHOOLS; Bids City Planners Provide More Funds for Them in 1961 Capital Budget | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-envoy-reaches-cyprus.html | U.S. Envoy Reaches Cyprus | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/contracts-decline-awards-for-heavy-construction-in-week-in-us-drop.html | CONTRACTS DECLINE; Awards for Heavy Construction in Week in U.S. Drop | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-wins-syracuse-poll.html | Kennedy Wins Syracuse Poll | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/debate-in-the-un-wadsworth-says-us-has-full-confidence-in.html | DEBATE IN THE U.N.; Wadsworth Says U.S. Has Full Confidence in Hammarskjold West Supports Hammarskjold In Council Debate on the Congo | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/reshevsky-is-held-to-draw-by-benko.html | RESHEVSKY IS HELD TO DRAW BY BENKO | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/don-january-gains-lead-at-tacoma-with-a-record-63.html | Don January Gains Lead at Tacoma With a Record 63 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/prisoner-goes-berserk-attacks-pilot-of-chartered-plane-carrying.html | PRISONER GOES BERSERK; Attacks Pilot of Chartered Plane Carrying Convicts | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/uniquack-on-khrushchev-nixon-and-kennedy.html | Uniquack on Khrushchev, Nixon and Kennedy | True | By James Reston | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/polio-low-expected-3100-cases-forecast-in-1960-fewest-since-1938.html | POLIO LOW EXPECTED; 3,100 Cases Forecast in 1960 -- Fewest Since 1938 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/israel-to-put-most-of-army-in-negev.html | ISRAEL TO PUT MOST OF ARMY IN NEGEV | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/power-curbed-in-buenos-aires.html | Power Curbed in Buenos Aires | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stearns-keeps-lead-in-sailing-series.html | STEARNS KEEPS LEAD IN SAILING SERIES | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/member-banks-net-reserves-topped-500-million-last-week.html | Member Banks' Net Reserves Topped 500 Million Last Week | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/2-musical-plays-set-for-twin-bill-offbroadway-show-due-in-november.html | 2 MUSICAL PLAYS SET FOR TWIN BILL; Off-Broadway Show Due in November -- Nancy Walker Considers 'Do Re Mi' Role | True | By Sam Zolotow | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/art-museum-elects-walter-baker-a-vice-president-at-the-metropolitan.html | ART MUSEUM ELECTS; Walter Baker a Vice President at the Metropolitan | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/40-die-in-morocco-bus-crash.html | 40 Die in Morocco Bus Crash | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/giants-win-in-11th-on-mays-3d-triple.html | GIANTS WIN IN 11TH ON MAYS 3D TRIPLE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/fanny-may-rates-up-new-shortterm-discounts-run-from-275-to-320.html | FANNY MAY RATES UP; New Short-Term Discounts Run From 2.75 to 3.20% | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/schools-extend-open-enrollment-citys-elementary-pupils-in-16-to.html | SCHOOLS EXTEND OPEN ENROLLMENT; City's Elementary Pupils in 16 to Join Integration Project Next Month JUNIOR HIGH PLAN LAGS Requests for Transfers for Ethnic Balancing Fall Below Expectations | True | By Leonard Buder | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/the-jitter-season-is-here.html | The Jitter Season Is Here | True | By John Drebinger | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hurricane-stings-3-cities-in-south-biloxi-gulfport-pascagoula.html | HURRICANE STINGS 3 CITIES IN SOUTH; Biloxi, Gulfport, Pascagoula on Mississippi Coast Are Hit by High Winds | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gerald-m-lynch-of-chautauqua-52-treasurer-of-institution-was.html | GERALD M. LYNCH OF CHAUTAUQUA, 52; Treasurer of Institution Was Jamestown Civic Figure and Masonic Leader | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/atom-submarine-radio-is-silent-as-ordered.html | Atom Submarine Radio Is Silent -- As Ordered | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/tito-vs-khrushchev-area-of-conflict-extended-as-leaders-prepare-to.html | Tito vs. Khrushchev; Area of Conflict Extended as Leaders Prepare to Meet at General Assembly | True | By Harry Schwartz | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/senate-panel-in-dispute.html | Senate Panel in Dispute | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/writ-served-here-on-cuban-airliner.html | WRIT SERVED HERE ON CUBAN AIRLINER | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/ends-tie-to-protestants-who-doubted-kennedy-could-resist-vatican.html | Ends Tie to Protestants Who Doubted Kennedy Could Resist Vatican; PEALE QUITS UNIT IN RELIGION FIGHT | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/russians-cautioned-against-spy-mania.html | RUSSIANS CAUTIONED AGAINST 'SPY MANIA' | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stocks-in-london-post-fresh-falls-lack-of-buyers-trims-most-prices.html | STOCKS IN LONDON POST FRESH FALLS; Lack of Buyers Trims Most Prices -- Oils Active on B.P. Talks With Apex | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/un-envoy-to-visit-saudis.html | U.N. Envoy to Visit Saudis | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/cestone-keeps-lead.html | Cestone Keeps Lead | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/jewish-charities-to-ask-21-million-federation-sets-a-record-goal-to.html | JEWISH CHARITIES TO ASK 21 MILLION; Federation Sets a Record Goal to Aid Agencies in Its 43d Appeal | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/princess-dies-in-crash-marina-torlonia-slater-killed-in-accident-in.html | PRINCESS DIES IN CRASH; Marina Torlonia Slater Killed in Accident in Italy | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/systems-chiefs-strong-for-rails-von-wilier-and-shoemaker-are-stanch.html | SYSTEM'S CHIEFS STRONG FOR RAILS; Von Wilier and Shoemaker Are Stanch Believers in Future of Roads | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sun-dog-second-in-twomile-race-gridiron-wins-by-2-lengths-in-16300.html | SUN DOG SECOND IN TWO-MILE RACE; Gridiron Wins by 2 Lengths in $16,300 Steeplechase -- Bengaala Is Third | True | By William R. Conklin | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hunter-blue-won-by-flying-curlew-althea-knickerbocker-rides.html | HUNTER BLUE WON BY FLYING CURLEW; Althea Knickerbocker Rides Melville Trophy Victor at Piping Rock Show | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/herman-taubman-oklahoma-oilman.html | HERMAN TAUBMAN, OKLAHOMA OILMAN | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/city-police-to-go-on-24hour-alert-for-un-session-days-off-canceled.html | CITY POLICE TO GO ON 24-HOUR ALERT FOR U.N. SESSION; Days Off Canceled in Move to Protect Controversial Foreign Leaders CITY POLICE TO GO ON 24-HOUR ALERT | True | By Russell Porter | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/commodities-index-at-a-sixmonth-low.html | COMMODITIES INDEX AT A SIX-MONTH LOW | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/steel-securities-continue-dips.html | Steel Securities Continue Dips | True | | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/india-may-order-russian-copters-craft-would-take-supplies-and.html | INDIA MAY ORDER RUSSIAN 'COPTERS; Craft Would Take Supplies and Troops to Mountain Area Claimed by China | True | By Paul GrimesSpecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/hyndman-beaten-in-19hole-match-berran-downs-philadelphian-with.html | HYNDMAN BEATEN IN 19-HOLE MATCH; Berran Downs Philadelphian With Birdie 3 — Gardner Reaches Semi-Finals | True | By Lincoln A. WerdenspecialTo The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/2239-trees-felled-by-hurricane-here.html | 2,239 TREES FELLED BY HURRICANE HERE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/station-to-ignore-khrushchev.html | Station to Ignore Khrushchev | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/churches-to-study-work-with-youth.html | CHURCHES TO STUDY WORK WITH YOUTH | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/restraints-on-women-in-mixed-pair-play-have-caused-some-odd.html | Restraints on Women in Mixed Pair Play Have Caused Some Odd Situations | True | By Albert H. Morehead | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/parley-asks-rights-for-jews-in-soviet.html | PARLEY ASKS RIGHTS FOR JEWS IN SOVIET | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/b47-search-pressed-wingtip-tank-of-us-plane-sighted-in-the-atlantic.html | B-47 SEARCH PRESSED; Wingtip Tank of U.S. Plane Sighted in the Atlantic | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/assembly-facing-a-3way-contest-presidency-of-un-session-sought-by.html | ASSEMBLY FACING A 3-WAY CONTEST; Presidency of U.N. Session Sought by Ireland, Iceland and Czechoslovakia | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/nuclear-arms-plan-defended-by-debre.html | NUCLEAR ARMS PLAN DEFENDED BY DEBRE | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/russian-study-pushed-state-to-expand-language-program-for-teachers.html | RUSSIAN STUDY PUSHED; State to Expand Language Program for Teachers | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/excerpts-from-speeches-in-the-un-security-councils-debate-on-congo.html | Excerpts From Speeches in the U.N. Security Council's Debate on Congo Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/vientiane-cabinet-asks-ousters.html | Vientiane Cabinet Asks Ousters | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/guatemala-eases-curbs.html | Guatemala Eases Curbs | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/antibiotic-ignored-kefauver-asserts.html | ANTIBIOTIC IGNORED, KEFAUVER ASSERTS | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bank-clearings-rose-check-turnover-last-week-was-13-above-59-level.html | BANK CLEARINGS ROSE; Check Turnover Last Week Was 1.3% Above '59 Level | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-venezuela-open-play-today-bartzen-and-mackay-named-for-singles.html | U.S., VENEZUELA OPEN PLAY TODAY; Bartzen and MacKay Named for Singles Matches in Davis Cup Zone Final | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/chrysler-cuts-line.html | Chrysler Cuts Line | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/dilemma-is-found-in-bank-proposal.html | DILEMMA IS FOUND IN BANK PROPOSAL | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-assails-us-indifference-calls-government-frozen-in-taped-tv.html | KENNEDY ASSAILS U.S. INDIFFERENCE; Calls Government 'Frozen' in Taped TV Talk -- Gets Union's Endorsement | True | By Stanley Leveyspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/us-will-launch-35-study-rockets.html | U.S. WILL LAUNCH 35 STUDY ROCKETS | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/grain-prices-hug-preceding-closes-changes-are-small-in-dull-trading.html | GRAIN PRICES HUG PRECEDING CLOSES; Changes Are Small in Dull Trading, in the Absence of Major Influences | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/jackson-confers-with-truman-here.html | JACKSON CONFERS WITH TRUMAN HERE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/study-group-sights-surpluses-of-lead.html | STUDY GROUP SIGHTS SURPLUSES OF LEAD | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-leader-named-here.html | Kennedy Leader Named Here | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/faubus-on-delaware-ballot.html | Faubus on Delaware Ballot | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/stevenson-says-nixon-misleads-in-first-campaign-speech-here-he.html | STEVENSON SAYS NIXON MISLEADS; In First Campaign Speech Here He Warns Against Complacent Attitude | True | By Douglas Dales | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kennedy-is-hailed-in-tour-of-jersey-says-this-has-been-best-day-of.html | KENNEDY IS HAILED IN TOUR OF JERSEY; Says 'This Has Been Best Day' of the Campaign -- Cheered in Harrisburg KENNEDY HAILED IN TOUR OF JERSEY | True | By Clayton Knowlesspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/basic-principle-of-freedom.html | Basic Principle of Freedom | True | A.H. FROENDT. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/kate-warriner-dead-actress-and-teacher-46-played-here-and-on-tour.html | KATE WARRINER DEAD; Actress and Teacher, 46, Played Here and on Tour | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/court-delays-vote-by-cabbies-on-union.html | COURT DELAYS VOTE BY CABBIES ON UNION | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sure-shots-and-notsosure-shots-to-compete-at-new-haven-sept-24.html | Sure Shots and Not-So-Sure Shots to Compete at New Haven Sept. 24 | True | By John W. Randolph | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/unit-on-cuba-issue-meets.html | Unit on Cuba Issue Meets | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/advertising-procter-gamble-president-hits-back-at-critics.html | Advertising: Procter & Gamble President Hits Back at Critics | True | By Robert Alden | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/protestant-group-alters-statement.html | PROTESTANT GROUP ALTERS STATEMENT | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/morton-hits-foes-on-religion-issue-says-truman-jackson-and-other.html | MORTON HITS FOES ON RELIGION ISSUE; Says Truman, Jackson and Other Democrats Exploit It for Political Gain | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mary-a-quick-cornell-senior-is-future-bride-katonah-girl-betrothed.html | Mary A. Quick, Cornell Senior, Is Future Bride; Katonah Girl Betrothed to 2d Lieut. David G. Flinn of Air Force | True | I Special to The New York Times | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/california-plans-75-million-bonds-sets-sept-28-for-the-sale-of.html | CALIFORNIA PLANS 75 MILLION BONDS; Sets Sept. 28 for the Sale of Serial Securities -- Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/transport-news-air-pilots-curbed-federal-injunction-forbids.html | TRANSPORT NEWS: AIR PILOTS CURBED; Federal Injunction Forbids Southern Airport Boycott -- U.S. Ship Use Urged | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/democrats-name-aide-wagner-assistant-to-advise-kennedy-and-jackson.html | DEMOCRATS NAME AIDE; Wagner Assistant to Advise Kennedy and Jackson | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/sales-mark-is-set-by-basic-products-rise-of-17-in-volume-lifts-net.html | SALES MARK IS SET BY BASIC PRODUCTS; Rise of 17% in Volume Lifts Net for Year to $1.81 a Share From $1.51 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/flemming-talks-for-nixon-here-to-parley-not-expecting-politics-by.html | Flemming Talks for Nixon Here To Parley Not Expecting Politics; By McCANWLISH PHILLIPS | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/moves-are-mixed-for-commodities-options-rise-in-soybean-oil-copper.html | MOVES ARE MIXED FOR COMMODITIES; Options Rise in Soybean Oil, Copper and World Sugar -- Rubber, Cocoa Dip | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/soviet-seeks-congo-harriman-declares.html | SOVIET SEEKS CONGO HARRIMAN DECLARES | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/port-inquiry-welcome-vice-chairman-says-authority-will-explain-its.html | PORT INQUIRY WELCOME; Vice Chairman Says Authority Will Explain Its Functions | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/labor-day-reduced-output-of-lumber.html | LABOR DAY REDUCED OUTPUT OF LUMBER | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/new-musicians-pact-in-effect-for-stage.html | NEW MUSICIANS' PACT IN EFFECT FOR STAGE | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/james-duncan-webb-51-dies-headed-c-j-laroche-company.html | James Duncan Webb, 51, Dies; Headed C. J. LaRoche Company | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/nixon-plans-swing-in-an-11state-area.html | NIXON PLANS SWING IN AN 11-STATE AREA | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/the-un-in-danger.html | The U.N. in Danger | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/big-4game-series-to-start-tonight-opener-of-duel-for-lead-to-draw.html | BIG 4-GAME SERIES TO START TONIGHT; Opener of Duel for Lead to Draw 55,000 to Stadium -- Ford to Face Barber | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/politicians-trail-commuters-vote-nominees-for-congress-ride-new.html | POLITICIANS TRAIL COMMUTERS VOTE; Nominees for Congress Ride New Haven Into City With Workers From Fairfield | True | By Kennett Love | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/canadien-closes-19year-career-39yearold-richard-well-over-his.html | CANADIEN CLOSES 19-YEAR CAREER; 39-Year-Old Richard, Well Over His Playing Weight, Retires From Hockey | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/brosch-captures-golf-title-on-216-woodmere-star-wins-long-island.html | BROSCH CAPTURES GOLF TITLE ON 216; Woodmere Star Wins Long Island P.G.A. Laurels -- Mazur, Mayfield at 217 | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/miss-wrights-65-best-8underpar-round-leads-by-6-strokes-in-memphis.html | MISS WRIGHT'S 65 BEST; 8-Under-Par Round Leads by 6 Strokes in Memphis Golf | True | | 1988-03-14 | RE0000378561 | RE0000378561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/storm-area-gets-food-relief.html | Storm Area Gets Food Relief | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/french-film-cleared-games-of-love-shown-in-court-ruled-not-obscene.html | FRENCH FILM CLEARED; ' Games of Love,' Shown in Court, Ruled Not Obscene | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/independents-to-fore-kennedy-notes-fact-that-new-jersey-pays-little.html | Independents to Fore; Kennedy Notes Fact That New Jersey Pays Little Attention to Party Labels | True | By Leo Egan | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/private-agencies-aid-us-on-africa-they-often-do-job-better-than.html | PRIVATE AGENCIES AID U.S. ON AFRICA; They Often Do Job Better Than Government Can, State Department Says | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bill-is-proposed-on-data-secrecy-house-aide-offers-measure.html | BILL IS PROPOSED ON DATA SECRECY; House Aide Offers Measure Authorizing Court Aid to Open Official Papers | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/zoo-and-horse-get-city-boards-vote-but-pigeons-lose.html | Zoo and Horse Get City Board's Vote, But Pigeons Lose | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/national-gypsum-co.html | NATIONAL GYPSUM CO. | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/bird-bonanza-on-li-credited-to-hurricane.html | Bird Bonanza on L.I. Credited to Hurricane | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/carpet-for-queen-sold.html | Carpet for Queen Sold | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/pilots-concern-on-runway-cited-complaints-at-la-guardia-disclosed.html | PILOTS' CONCERN ON RUNWAY CITED; Complaints at La Guardia Disclosed Following Crash — Inquiry Is Pressed | True | By Peter Kihss | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/gop-names-trainor-westchester-leaders-pick-him-for-district.html | G.O.P. NAMES TRAINOR; Westchester Leaders Pick Him for District Attorney Race | True | Special to The New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/text-of-peale-statement.html | Text of Peale Statement | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/negro-principal-rebuffs-negroes-she-refuses-to-enroll-13-in-new.html | NEGRO PRINCIPAL REBUFFS NEGROES; She Refuses to Enroll 13 in New Rochelle Zone Fight NEGRO PRINCIPAL REBUFFS NEGROES | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/big-board-seat-150000.html | Big Board Seat $150,000 | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/theatre-men-aid-cancer-unit.html | Theatre Men Aid Cancer Unit | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/mrs-davis-has-daughter.html | Mrs. Davis Has Daughter | True | | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/georgia-electors-freed-by-voters-democrats-back-unpledged-slate.html | GEORGIA ELECTORS 'FREED' BY VOTERS; Democrats Back Unpledged Slate -- Party Leaders Cite Confusion on Wording | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/cuba-seizes-aide-of-us-embassy-american-woman-arrested-regime.html | CUBA SEIZES AIDE OF U.S. EMBASSY; American Woman Arrested - - Regime Reported Moving to Nationalize Banks Cuba Seizes American Woman Employed by the U.S. Embassy | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-16 | 1960-09-16 | https://www.nytimes.com/1960/09/16/archives/to-aid-physical-fitness.html | To Aid Physical Fitness | True | NATHAN DOSCHER. | 1988-03-14 | RE0000378561 | RE0000378561 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/eisenhower-hopes-to-travel-to-japan.html | EISENHOWER HOPES TO TRAVEL TO JAPAN | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/school-entry-pressed-negro-mothers-try-two-more-new-rochelle.html | SCHOOL ENTRY PRESSED; Negro Mothers Try Two More New Rochelle Districts | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-note-to-us.html | Soviet Note to U.S. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/senegalese-seek-way-for-un-seat-premier-sees-de-gaulle-on-dual.html | SENEGALESE SEEK WAY FOR U.N. SEAT; Premier Sees de Gaulle on Dual Candidacy Resulting From Mali Break-Up | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/sir-rgeorge-stapledon-dead-british-grass-expert-was-77.html | Sir R. George Stapledon Dead; British Grass Expert Was 77 | True | Special to The New York Times. I | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/6-negro-pickets-held-arrested-in-new-orleans-in-protest-on-unequal.html | 6 NEGRO PICKETS HELD; Arrested in New Orleans in Protest on 'Unequal' Jobs | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/leaders-in-dystrophy-appeal.html | Leaders in Dystrophy Appeal | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/indonesian-parties-quit-moslem-masjumi-and-socialists-disband-on.html | INDONESIAN PARTIES QUIT; Moslem Masjumi and Socialists Disband on Sukarno Orders | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/private-golf-club-last-one-in-city-sold-to-developer.html | Private Golf Club, Last One in City, Sold to Developer | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-schreiber-in-piano-recital-she-showed-ability-in-debut-at-town.html | MISS SCHREIBER IN PIANO RECITAL; She Showed Ability in Debut at Town Hall, Despite Her Long Weighty Program | True | ALLEN HUGHES. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/chemical-cover-for-lakes-tested-blanket-on-reservoir-can-cut.html | CHEMICAL 'COVER' FOR LAKES TESTED; Blanket on Reservoir Can Cut Evaporation by 70% Scientists Say Here | True | By Robert K. Plumb | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/1-george-j-merdinger.html | 1 GEORGE J. MERDINGER | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dodgers-win-in-ninth.html | Dodgers Win in Ninth | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/congo-health-plea-un-body-asks-resumption-of-preventive-services.html | CONGO HEALTH PLEA; U.N. Body Asks Resumption of Preventive Services | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-3-12-issue-in-heavy-demand-success-of-refunding-plan-is-taken.html | NEW 3 1/2% ISSUE IN HEAVY DEMAND; Success of Refunding Plan Is Taken for Granted in Financial World | True | By Paul Heffernan | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/atlas-corp-notes-dip-in-share-value.html | ATLAS CORP. NOTES DIP IN SHARE VALUE | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dean-wins-bet-at-96.html | Dean Wins 'Bet' at 96 | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/twin-cities-banks-sell-credit-plans.html | TWIN CITIES BANKS SELL CREDIT PLANS | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/arthur-patterson.html | ARTHUR PATTERSON | True | Specsl to The New York Times | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rabat-looks-to-un-to-aid-fight-for-mauritania-barren-desert-becomes.html | Rabat Looks to U.N. to Aid Fight for Mauritania; Barren Desert Becomes Valuable for Minerals Rabat Delegation Prepares to Oppose French Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/art-opening-salvos-barrage-of-group-shows-proclaims-the-arrival-of.html | Art: Opening Salvos; Barrage of Group Shows Proclaims the Arrival of New Season | True | By Stuart Preston | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/roberta-e-travis.html | ROBERTA E. TRAVIS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tanker-collides-with-tug.html | Tanker Collides With Tug | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/the-western-hemisphere.html | The Western Hemisphere | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ghana-tightens-border-curbs-on-togo-result-from-absence-of-economic.html | GHANA TIGHTENS BORDER; Curbs on Togo Result From Absence of Economic Pact | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/launder-linens.html | Launder Linens | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-felicia-klsh.html | MISS FELICIA KISH | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/atlas-is-launched-nose-cone-vanishes.html | ATLAS IS LAUNCHED, NOSE CONE VANISHES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/j-flo-yd-wade-.html | J. FLO YD WADE . | True | Special to The Mrw York Times | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/red-cross-aide-reappointed.html | Red Cross Aide Reappointed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reliance-mfg-fills-new-post.html | Reliance Mfg. Fills New Post | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-officials-moving.html | Soviet Officials Moving | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bellevue-gets-suspect-prisoner-in-mugging-and-stabbing-faces.html | BELLEVUE GETS SUSPECT; Prisoner in Mugging and Stabbing Faces Observation | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/argentina-marks-anniversary.html | Argentina Marks Anniversary | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/johnson-says-nixon-switches-to-democratic-farm-aid-views-cites.html | Johnson Says Nixon Switches To Democratic Farm Aid Views; Cites Republican Nominee's 'Approach on Surplus Problem' -- Gives Warning on New Trip on Road to 'Normalcy' | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bid-to-khrushchev-brings-bomb-threat.html | BID TO KHRUSHCHEV BRINGS BOMB THREAT | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/gop-picks-slate-in-westchester-nominating-convention-has-no-floor.html | G.O.P. PICKS SLATE IN WESTCHESTER; Nominating Convention Has No Floor Contests -- Two Congressmen Renamed | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ghana-and-the-congo.html | Ghana and the Congo | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/capsule-search-fails-marker-spotted-in-pacific-planes-and-ship-hunt.html | CAPSULE SEARCH FAILS; Marker Spotted in Pacific -- Planes and Ship Hunt | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ignoring-of-lights-by-buses.html | Ignoring of Lights by Buses | True | GIDEON C.J. BOISSEVAIN. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/9-challenge-ace-at-atlantic-city-bally-ache-among-rivals-of-sword.html | 9 CHALLENGE ACE AT ATLANTIC CITY; Bally Ache Among Rivals of Sword Dancer in Rich Grass Invitation Event | True | By Joseph C. Nicholsspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stearns-captures-star-class-crown.html | STEARNS CAPTURES STAR CLASS CROWN | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stagg-at-98-retires-as-a-football-coach.html | Stagg, at 98, Retires As a Football Coach | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/library-in-paris-names-an-official.html | Library in Paris Names an Official | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/text-of-un-messages-by-congo-officials.html | Text of U.N. Messages by Congo Officials | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/text-of-ceylontunisia-resolution-in-un-on-congo.html | Text of Ceylon-Tunisia Resolution in U.N. on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-air-reserve-unit-group-would-help-return-of-combat-craft-in-a.html | NEW AIR RESERVE UNIT; Group Would Help Return of Combat Craft in a War | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/red-cross-plea-for-india.html | Red Cross Plea for India | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/jersey-afl-neutral-wont-endorse-either-case-or-lord-for-senator.html | JERSEY A.F.L. NEUTRAL; Won't Endorse Either Case or Lord for Senator | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tony-bari.html | TONY BARI | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/churchstate-in-colombia-religious-freedom-held-to-prevail-as.html | Church-State in Colombia; Religious Freedom Held to Prevail as Provided in Constitution | True | ALVARO PINEDA DE CASTRO, | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/army-still-gain-lumumba-staff-men-arrested-soviet-aides-to-leave.html | ARMY STILL GAIN; Lumumba Staff Men Arrested -- Soviet Aides to Leave KASAVUBU ORDERS RED ENVOYS TO GO | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/building-agent-jailed-woman-in-rat-case-gets-60-days-failed-to-pay.html | BUILDING AGENT JAILED; Woman in Rat Case Gets 60 Days -- Failed to Pay Fine | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reds-score-stand-on-jews.html | Reds Score Stand on Jews | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/kennedy-tells-khrushchev-nation-will-not-be-divided-kennedy-asserts.html | Kennedy Tells Khrushchev Nation Will Not Be Divided; KENNEDY ASSERTS NATION IS UNITED | True | By Clayton Knowlesspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/heavy-floods-in-manchuria.html | Heavy Floods in Manchuria | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bank-in-philadelphia-elects.html | Bank in Philadelphia Elects | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/builder-indicted-in-bribe.html | Builder Indicted in Bribe | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/broker-accused-on-a-us-charge-hornsey-waives-a-hearing-on-complaint.html | 'BROKER ACCUSED ON A U.S. CHARGE; Hornsey Waives a Hearing on Complaint He Used Customer's Securities | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reynolds-team-wins-in-golf.html | Reynolds Team Wins in Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/louis-weintraub-la1yer-is-dead-authority-on-municipal-law-was.html | LOUIS WEINTRAUB, LA1YER, IS DEAD; Authority on Municipal Law Was 50oWas Legal Aide to Mayor La Guardia | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fossil-of-lobster-is-found-in-sound-specimen-is-500-to-10000-years.html | FOSSIL OF LOBSTER IS FOUND IN SOUND; Specimen Is 500 to 10,000 Years Old -- The Younger the Better for Science | True | By John C. Devlin | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-said-to-aid-lumumba.html | Soviet Said to Aid Lumumba | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cuba-opens-move-on-3-us-banks-militia-takes-over-prior-to-seizure.html | CUBA OPENS MOVE ON 3 U.S. BANKS; Militia Takes Over Prior to Seizure -- 'Spies' Accused by Castro Regime | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mohawk-rubber-co.html | Mohawk Rubber Co. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/west-called-lax-by-berlin-mayor-brandt-disappointed-allies-failed.html | WEST CALLED LAX BY BERLIN MAYOR; Brandt Disappointed Allies Failed to Take 'Stronger' Action on Red Curbs | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/track-meet-led-by-new-york-a-c-team-scores-79-points-in-junior.html | TRACK MEET LED BY NEW YORK A. C.; Team Scores 79 Points in Junior Event -- Baltimore Club Next With 42 | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/german-auto-output-up-201-more-vehicles-built-in-august-than-in.html | GERMAN AUTO OUTPUT UP; 20.1% More Vehicles Built in August Than in July | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/giants-down-cards-62.html | Giants Down Cards, 6-2 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/crowd-welcomes-lodge-in-florida-nominee-calls-civil-rights-national.html | CROWD WELCOMES LODGE IN FLORIDA; Nominee Calls Civil Rights National Problem -- Hails 2-Party System Gains | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reply-called-propaganda.html | Reply Called Propaganda | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tobacco-farmers-found-aloof-to-issues-raised-by-politicians-but.html | Tobacco Farmers Found Aloof To Issues Raised by Politicians; But Group Met in a Carolina Warehouse Are Vaguely Disturbed About the United States' World Position | True | By Drew Middletonspecial To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/blood-donations-set-rupperts-and-norcross-plan-to-give-on-monday.html | BLOOD DONATIONS SET; Ruppert's and Norcross Plan to Give on Monday | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/prince-confirms-attack.html | Prince Confirms Attack | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/2000-attend-import-show.html | 2,000 Attend Import Show | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/two-to-discuss-mitchell.html | T.W.U. to Discuss Mitchell | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/for-a-free-macedonia-concept-of-an-independent-balkan-state.html | For a Free Macedonia; Concept of an Independent Balkan State Discussed | True | LUBEN DIMITROFF, | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rev-c-kleihauer-hollywood-pastor.html | REV. C. KLEIHAUER~ HOLLYWOOD PASTOR | True | Special to Th1/2 New York Times I | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/commodities-off-index-slid-to-838-thursday-from-839-wednesday.html | COMMODITIES OFF; Index Slid to 83.8 Thursday From 83.9 Wednesday | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/salvationist-chief-arrives.html | Salvationist Chief Arrives | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bayside-apartments-sold.html | Bayside Apartments Sold | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/capehart-corporation-elects-new-president.html | Capehart Corporation Elects New President | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/change-is-sought-in-literacy-tests-by-puerto-ricans.html | Change Is Sought In Literacy Tests By Puerto Ricans | True | By Layhmond Robinson | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/campbell-is-slightly-injured-as-his-car-overturns-at-300-mph.html | Campbell Is Slightly Injured as His Car Overturns at 300 M.P.H. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tv-eye-will-greet-khrushchev-ship-nbc-tugboat-to-await-the-baltika.html | TV EYE WILL GREET KHRUSHCHEV SHIP; N.B.C. Tugboat to Await the Baltika at Ambrose Light -- Three Series Will Bow | True | By Richard F. Shepard | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/national-can-promotes-aide.html | National Can Promotes Aide | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/two-american-men-disappear-in-russia.html | TWO AMERICAN MEN DISAPPEAR IN RUSSIA | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-congo-moves-cited-by-harriman.html | SOVIET CONGO MOVES CITED BY HARRIMAN | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/problems-of-a-un-force.html | Problems of a U.N. Force | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/the-little-things-mean-a-lot-in-the-world-of-paris-fashions.html | The Little Things Mean a Lot in the World of Paris Fashions | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/deficit-from-1956-noted.html | Deficit From 1956 Noted | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/2-states-on-gulf-hard-hit-in-storm.html | 2 STATES ON GULF HARD HIT IN STORM | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/literacy-lady-80-has-birthday-here.html | 'LITERACY LADY; 80, HAS BIRTHDAY HERE | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/guest-at-the-bolshoi-george-london.html | Guest at the Bolshoi; George London | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/arthur-e-egidi.html | ARTHUR E. EGIDI | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-gain-cited-in-tanker-field-london-company-says-oil-from.html | SOVIET GAIN CITED IN TANKER FIELD; London Company Says Oil From Black Sea Area Makes Big Impact | True | By Edward A. Morrow | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/colonel-gets-100000-us-to-pay-air-force-officer-for-inventing-bomb.html | COLONEL GETS $100,000; U.S. to Pay Air Force Officer for Inventing Bomb Sight | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fund-campaign-of-epilepsy-unit-to-gain-oct-18-theatre-fete-at.html | Fund Campaign Of Epilepsy Unit To Gain Oct. 18; Theatre Fete at 'Becket' to Aid Association -- Committee Listed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-yorker-tops-lewis-by-2-and-i-gardner-wins-despite-two-shots-in.html | NEW YORKER TOPS LEWIS BY 2 AND I; Gardner Wins Despite Two Shots in Traps on 35th -- Farquhar Bows, 5 and 4 | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/shirley-whittlesey-prospective-bride.html | Shirley Whittlesey Prospective Bride | True | Sptcdl to Th1/2 New York Timei. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/oregon-state-tops-usc-eleven-by-140.html | OREGON STATE TOPS U.S.C. ELEVEN BY 14-0 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nehru-trip-expected-menon-on-way-to-un-says-chief-may-also-attend.html | NEHRU TRIP EXPECTED; Menon, on Way to U.N., Says Chief May Also Attend | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/aurora-conquers-forbes-3-to-0-as-softball-title-tourney-opens.html | Aurora Conquers Forbes, 3 to 0, As Softball Title Tourney Opens | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/georgia-to-meet-alabama-eleven-navy-faces-boston-college-and-pitt.html | GEORGIA TO MEET ALABAMA ELEVEN; Navy Faces Boston College and Pitt Plays U.C.L.A. in Other Games Today | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/canadian-seamen-reject-wage-plan.html | CANADIAN SEAMEN REJECT WAGE PLAN | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/barber-80-sails-home-at-last-after-recovering-lifes-savings.html | Barber, 80, Sails Home at Last After Recovering Life's Savings | True | By David Anderson | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/syrian-border-curb-invoked.html | Syrian Border Curb Invoked | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/plane-to-berlin-buzzed-pilot-says-soviet-jet-nearly-struck-his.html | PLANE TO BERLIN BUZZED; Pilot Says Soviet Jet Nearly Struck His Airliner | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fraser-to-play-laver-for-title-national-tennis-finals-put-off-by.html | FRASER TO PLAY LAVER FOR TITLE; National Tennis Finals, Put Off by Hurricane, Slated at Forest Hills Today | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-facing-debate-on-costs-of-military-forces-in-congo-hammarskjold.html | U.N. Facing Debate on Costs Of Military Forces in Congo; Hammarskjold May Raise Issue Early in Assembly Session -- Donations by Soviet Remain in Doubt | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nixon-has-hay-fever-voice-husky-physician-says-knee-shows.html | NIXON HAS HAY FEVER; Voice Husky -- Physician Says Knee Shows Improvement | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/washington-warns-on-guns.html | Washington Warns on Guns | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/andrew-jochum.html | ANDREW JOCHUM | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/profit-dip-posted-by-western-union-net-for-july-and-7-months-down.html | PROFIT DIP POSTED BY WESTERN UNION; Net for July and 7 Months Down Sharply -- Sale of Cable System Slated PROFIT DIP POSTED BY WESTERN UNION | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bristol-cars-ltd.html | Bristol Cars, Ltd. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-cokejephcott-is-engaged-to-wed.html | Miss Coke-Jephcott Is Engaged to Wed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/r-mculloch-dick-manila-editor-87-publisher-of-philippine-free-press.html | R. M'CULLOCH DICK, MANILA EDITOR, 87; Publisher of Philippine Free Press Since 1908 Dies -- Held Magsaysay Award | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/jersey-methodists-hit-bigotry-assuch.html | JERSEY METHODISTS HIT 'BIGOTRY ASSUCH' | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tv-figure-absolved-danny-dayton-is-cleared-in-auto-death-of-girl-4.html | TV FIGURE ABSOLVED; Danny Dayton Is Cleared in Auto Death of Girl, 4 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/george-london-sings-boris-role-in-moscow-and-wins-an-ovation-london.html | George London Sings Boris Role In Moscow and Wins an Ovation; LONDON IS HAILED IN MOSCOW OPERA | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/norton-to-play-pro-footballl.html | Norton to Play Pro Football | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/senator-assails-use-of-electras-terms-curb-on-speed-inadequate.html | SENATOR ASSAILS USE OF ELECTRAS; Terms U.S. Curb on Speed Inadequate Assurance of Plane's Safety | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cuba-restricts-us-ambassador-curb-is-effective-during-castros-stay.html | CUBA RESTRICTS U.S. AMBASSADOR; Curb Is Effective During Castro's Stay in U.N. Cuba Restricts U.S. Envoy During Castro Trip to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/9-bank-expansions-approved-by-state-7-are-turned-down.html | 9 Bank Expansions Approved by State; 7 Are Turned Down | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/two-reds-here-file-for-spot-on-ballot.html | TWO REDS HERE FILE FOR SPOT ON BALLOT | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ghana-opposes-ileo-renews-opposition-to-congo-chief-named-by.html | GHANA OPPOSES ILEO; Renews Opposition to Congo Chief Named by Kasavubu | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/2-seized-in-bribes-of-us-tax-agents-accountant-and-housewife-who.html | 2 SEIZED IN BRIBES OF U.S. TAX AGENTS; Accountant and Housewife Who Made Out Returns Are Accused Here | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/king-of-the-belgians-to-marry-daughter-of-a-spanish-count.html | King of the Belgians to Marry Daughter of a Spanish Count; Announcement of Engagement Surprises Nation and Lifts Gloom Over Congo- Wedding Due Before End of Year | True | By Harry Gilroy | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/islanders-in-darien-protest-elimination-of-schoolbus-stop.html | Islanders In Darien Protest Elimination Of School-Bus Stop | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/national-co-fills-post.html | National Co. Fills Post | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/contract-bridge-philadelphia-women-win-at-asbury-park-tournament.html | Contract Bridge; Philadelphia Women Win at Asbury Park -- Tournament Alters Strategy of Play | True | By Albert H. Morehead | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/plan-is-outlined-on-company-move-broker-details-steps-for-finding.html | PLAN IS OUTLINED ON COMPANY MOVE; Broker Details Steps for Finding, Selecting and Leasing Quarters | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/food-trade-group-elects.html | Food Trade Group Elects | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mrs-bennett-married-i-to-w-0-h-freund-jr.html | Mrs. Bennett Married i To W. 0. H. Freund Jr. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dodgers-sign-texas-star.html | Dodgers Sign Texas Star | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/excerpts-from-speeches-in-the-un-security-councils-debate-on-congo.html | Excerpts From Speeches in the U.N. Security Council's Debate on Congo Crisis | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ackerman-store-chain-promotes-2.html | Ackerman Store Chain Promotes 2 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/democrats-set-liaison-house-group-to-coordinate-party-campaign.html | DEMOCRATS SET LIAISON; House Group to Coordinate Party Campaign Activities | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/invasion-by-reds-reported-in-laos-6-battalions-in-attack-along.html | INVASION BY REDS REPORTED IN LAOS; 6 Battalions in Attack Along Northeast Border-Crisis Feared in Samneua INVASION BY REDS REPORTED IN LAOS | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/purchase-chief-sworn-in.html | Purchase Chief Sworn In | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bonn-breaks-soviet-spy-ring.html | Bonn Breaks Soviet Spy Ring | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/warde-triumphs-60-beats-bassick-of-bridgeport-on-17yard-dash-by.html | WARDE TRIUMPHS, 6-0; Beats Bassick of Bridgeport on 17-Yard Dash by Gill | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/big-board-seat-143000.html | Big Board Seat $143,000 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/joint-statement-asked-jewish-women-bid-nominees-voice-national.html | JOINT STATEMENT ASKED; Jewish Women Bid Nominees Voice National Unity | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/screen-campus-hooplacrosby-plays-student-again-in-high-time.html | Screen: Campus HooplaCrosby Plays Student Again in 'High Time' | True | By Bosley Crowther | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/warns-on-normalcy.html | Warns on 'Normalcy' | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/indians-3-homers-top-athletics-42-cleveland-wins-14th-in-row-from.html | INDIANS' 3 HOMERS TOP ATHLETICS, 4-2; Cleveland Wins 14th in Row from Kansas City -- Grant Suspended for Season | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/israels-reliance-on-seas-stressed-tobin-addresses-opening-of.html | ISRAEL'S RELIANCE ON SEAS STRESSED; Tobin Addresses Opening of Economic Conference -- Cites Need for Aid | True | By Irving Spiegelspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/meyner-says-state-senate-plays-politics-with-portbody-inquiry.html | Meyner Says State Senate Plays Politics With Port-Body Inquiry | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mickey-cohen-indicted-again.html | Mickey Cohen Indicted Again | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/judith-bird-fiancee-of-john-r-williams.html | Judith Bird Fiancee . Of John R. Williams | True | Special to Th1/2 New York Timci, . | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-katanga-unit-saves-73-belgians-irish-force-tries-to-halt-terror.html | U.N. KATANGA UNIT SAVES 73 BELGIANS; Irish Force Tries to Halt Terror in Manono -- Witch Doctor Incited Tribe | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/county-trust-raises-aide.html | County Trust Raises Aide | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-said-to-have-an-atom-submarine-atom-submarine-listed-for.html | Soviet Said to Have An Atom Submarine; ATOM SUBMARINE LISTED FOR SOVIET | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/moral-issue-in-race-bias.html | Moral Issue in Race Bias | True | TIMOTHY COONEY. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/minister-is-enjoined-cannot-distribute-false-oath-he-attributes-to.html | MINISTER IS ENJOINED; Cannot Distribute False Oath He Attributes to Catholics | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/thompson-ramo-elects-engine-electronics-maker-picks-4-vice.html | THOMPSON RAMO ELECTS; Engine, Electronics Maker Picks 4 Vice Presidents | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/taxi-men-reject-teamsters-here-unions-representation-bid-rebuffed.html | TAXI MEN REJECT TEAMSTERS HERE; Union's Representation Bid Rebuffed by Drivers for 57 of 58 Employer Units | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reds-sink-pirates-with-3-in-2d-43-brosnan-rescues-otoole-in-ninth.html | REDS SINK PIRATES WITH 3 IN 2D, 4-3; Brosnan Rescues O'Toole in Ninth -- Kasko's Double Sparks Big Inning | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/crozier-favored-in-aqueduct-dash-globemaster-rated-next-in-futurity.html | CROZIER FAVORED IN AQUEDUCT DASH; Globemaster Rated Next in Futurity Worth $139,160 -- Lone Filly in Race | True | By William R. Conklin | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/pastrano-is-defeated-calderwood-of-scotland-gets-decision-in.html | PASTRANO IS DEFEATED; Calderwood of Scotland Gets Decision in Glasgow Bout | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rubber-futures-up-75110-points-brisk-trade-mirrors-london-and.html | RUBBER FUTURES UP 75-110 POINTS; Brisk Trade Mirrors London and Singapore Advances -- Potatoes Weaken | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-musical-set-late-this-season-difficult-woman-to-be-first-effort.html | NEW MUSICAL SET LATE THIS SEASON; 'Difficult Woman' to Be First Effort for New Producers -- Roslyn to Get Plays | True | By Louis Calta | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/negro-ban-lifted-court-in-arlington-rules-against-academic-criteria.html | NEGRO BAN LIFTED; Court in Arlington Rules Against Academic Criteria | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/yields-raised-further-on-commercial-paper.html | Yields Raised Further On Commercial Paper | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/canada-sets-federal-study.html | Canada Sets Federal Study | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nixon-discloses-4year-crop-plan-to-trim-surplus-in-iowa-he.html | NIXON DISCLOSES 4-YEAR CROP PLAN TO TRIM SURPLUS; In Iowa, He Advocates More U.S. Spending to Achieve a 'Manageable' Excess NIXON GIVES PLAN ON FARM SURPLUS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/students-to-vacate-ship-on-the-baltikas-dock.html | Students to Vacate Ship On the Baltika's Dock | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/supertanker-mark-set-cargo-of-domestic-crude-oil-delaware-rivers.html | SUPERTANKER MARK SET; Cargo of Domestic Crude Oil Delaware River's Largest | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/50000-swindle-laid-to-2-movers.html | $50,000 SWINDLE LAID TO 2 MOVERS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ambulance-man-faces-new-woes-fight-on-his-speeding-ticket-discloses.html | AMBULANCE MAN FACES NEW WOES; Fight on His Speeding Ticket Discloses 10 Summonses and a Bad Check Case PERJURY ALSO CHARGED He Sits in Court After Trial and Hears Past Offenses Listed by City Aide | True | By Jack Roth | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nixon-rules-out-talks-with-khrushchev-here.html | Nixon Rules Out Talks With Khrushchev Here | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/us-asks-special-session-after-soviet-vetoes-accord-russian-kills.html | U.S. Asks Special Session After Soviet Vetoes Accord; Russian Kills Compromise Resolution Supporting Hammarskjold Policies -- Meeting Scheduled for Tonight U.N. Assembly Is Summoned On Congo After Soviet Veto | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dr-poling-rebuts-views-of-niebuhr-protestant-editor-says-he-feels.html | DR. POLING REBUTS VIEWS OF NIEBUHR; Protestant Editor Says He Feels Wearer to Catholics -- Supports Manifesto | True | By George Dugan | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-president-named-by-us-envelope-co.html | New President Named By U.S. Envelope Co. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/another-railroad-merger.html | Another Railroad Merger | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/384-here-apply-for-school-shift-figures-almost-complete-on.html | 384 HERE APPLY FOR SCHOOL SHIFT; Figures Almost Complete on Integration Plan -- Board to Look Into Low Response | True | By Leonard Buder | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/false-ad-charges-laid-to-publisher.html | FALSE AD CHARGES LAID TO PUBLISHER | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/spahn-of-braves-hurls-nohitter-lefthander-39-tops-phils-yanks-down.html | SPAHN OF BRAVES HURLS NO-HITTER; Left-Hander, 39, Tops Phils -- Yanks Down Orioles BRAVES' PITCHER WINS 20TH, 4 TO 0 | True | By United Press International. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/blaze-hanover-tops-field-of-twelve-in-dexter-tonight.html | Blaze Hanover Tops Field of Twelve in Dexter Tonight | True | By Frank M. Blunkspecial to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/giants-get-redskin-pair.html | Giants Get Redskin Pair | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/state-senator-ill-gastric-disturbance-hits-jones-of-jersey.html | STATE SENATOR ILL; Gastric Disturbance Hits Jones of Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/peale-is-defended.html | Peale Is Defended | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/picasso-show-draws-450000.html | Picasso Show Draws 450,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/demane-and-rose-win-engineers-team-triumphs-in-proamateur-golf-with.html | DEMANE AND ROSE WIN; Engineers Team Triumphs in Pro-Amateur Golf With 67 | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cestone-with-a-146-captures-new-jersey-senior-golf-title.html | Cestone, With a 146, Captures New Jersey Senior Golf Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ho-chi-minh-greets-russian.html | Ho Chi Minh Greets Russian | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/firemen-remove-peril-to-school.html | Firemen Remove Peril to School | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/queens-unit-seeks-legal-curbs-on-air-traffic-noise-runs-to-port.html | Queens Unit Seeks Legal Curbs on Air Traffic Noise -- Runs to Port Ended | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/us-leads-by-20-in-davis-cup-play-mackay-and-bartzen-score-over.html | U.S. LEADS BY 2 IN DAVIS CUP PLAY; MacKay and Bartzen Score Over Venezuelans Easily as Zone Finals Begin | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/milk-price-props-increased-by-bill.html | MILK PRICE PROPS INCREASED BY BILL | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/harry-v-coble-78-jersey-poutician.html | HARRY V. COBLE, 78, JERSEY POUTICIAN | True | o special (o The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/wardrobes-as-campaign-issues.html | Wardrobes as Campaign Issues | True | ANNE A. EINHORN. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/aluminum-maker-may-trim-sails-reynolds-chief-sees-cuts-in-projects.html | Aluminum Maker May Trim Sails; Reynolds Chief Sees Cuts in Projects if Slump Persists Orders on 'a Plateau' for Nearly a Year, Executive Notes ALUMINUM MAKER MAY 'TRIM SAILS' | True | By Peter Bart | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/truman-is-urged-to-push-campaign-democrats-ask-him-to-make-more.html | TRUMAN IS URGED TO PUSH CAMPAIGN; Democrats Ask Him to Make More Talks Here -- He Hints Compromise on Schedule | True | By Charles Grutzner | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/camera-show-to-open-automatic-device-expected-to-steal-german-scene.html | CAMERA SHOW TO OPEN; Automatic Device Expected to Steal German Scene | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mrs-john-w-randle.html | MRS. JOHN W. RANDLE | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/sunolin-to-expand-chemical-concern-to-build-20-million-ethylene.html | SUNOLIN TO EXPAND; Chemical Concern to Build 20 Million Ethylene Plant | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/south-africa-to-ring-protest.html | South Africa to Ring Protest | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/thomas-first-in-jump-leap-of-7-feet-12-inch-best-at-helsinki.html | THOMAS FIRST IN JUMP; Leap of 7 Feet 1/2 Inch Best at Helsinki -- Southern Wins | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/lower-broadway-will-be-repaved-from-battery-to-city-hall-it-will-be.html | LOWER BROADWAY WILL BE REPAVED; From Battery to City Hall, It Will Be One-Way Days and Shut Nights WORK STARTS MONDAY Officials Call It Coincidence That U.N. Opening and Project fall Together LOWER BROADWAY WILL BE REPAVED | True | By Bernard Stengren | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cotton-futures-post-an-advance-prices-are-unchanged-to-9-points-up.html | COTTON FUTURES POST AN ADVANCE; Prices Are Unchanged to 9 Points Up, in Light Trading Volume | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/8000-city-police-ordered-to-guard-foreign-leaders-commissioner.html | 8,000 CITY POLICE ORDERED TO GUARD FOREIGN LEADERS; Commissioner Kennedy Puts One-Third of Force on the Security Detail U.N. PATROL INCREASED Soviet Asks for Permission for Trip to Glen Cove -- U.S. to Grant It 8,000 City Police Are Assigned To Protect Foreign Delegates | True | By Russell Porter | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bus-strike-is-ended-drivers-drop-wildcat-action-against-adirondack.html | BUS STRIKE IS ENDED; Drivers Drop Wildcat Action Against Adirondack Lines | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/r-hoe-co-gets-big-order.html | R. Hoe & Co. Gets Big Order | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ge-unit-recalls-300-division-in-cincinnati-lifts-employment-to.html | G.E. UNIT RECALLS 300; Division in Cincinnati Lifts Employment to 13,800 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/midwest-airlines-seek-jet-service.html | MIDWEST AIRLINES SEEK JET SERVICE | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/jackson-hails-trend.html | Jackson Hails Trend | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cadillac-to-offer-a-smaller-model-for-old-garages.html | Cadillac to Offer A Smaller Model For 'Old' Garages | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/financing-study-on-schools-opens-joint-state-legislative-body-picks.html | FINANCING STUDY ON SCHOOLS OPENS; Joint State Legislative Body Picks Officers -- No Report Foreseen Until 1962 | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/court-bars-strike-by-rail-switchmen.html | COURT BARS STRIKE BY RAIL SWITCHMEN | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/the-candidates.html | The Candidates | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stocks-seesaw-then-close-off-combined-average-eases-by-107-points.html | STOCKS SEESAW, THEN CLOSE OFF; Combined Average Eases by 1.07 Points to 337.12 -- 568 Declines, 374 Rises TRADING REMAINS SLOW Investors Hold Waiting for Developments at the U.N. -- Brokers' Views Vary STOCKS SEESAW, THEN CLOSE OFF | True | By Richard Rutter | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/missouri-election-for-senate-called.html | MISSOURI ELECTION FOR SENATE CALLED | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/county-in-hawaii-maps-bond-issue-2500000-debt-offering-is-slated.html | COUNTY IN HAWAII MAPS BOND ISSUE; $2,500,000 Debt Offering Is Slated for Sept. 27 -- Other Municipals | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/acency-fund-lack-scored-by-kintner.html | ACENCY FUND LACK SCORED BY KINTNER | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/eisenhower-criticized-mrs-roosevelt-charges-he-withholds.html | EISENHOWER CRITICIZED; Mrs. Roosevelt Charges He Withholds Information | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-yorks-shortcomings.html | New York's Shortcomings | True | ROBERT LANTZ. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/paris-label-still-leads-stores-feel.html | Paris Label Still Leads, Stores Feel | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-chilean-finance-minister.html | New Chilean Finance Minister | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/roberta-smith-is-wed-to-richard-bristol-jr.html | ' Roberta Smith Is Wed To Richard Bristol jr. | True | Special to nt New York Times. | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-latin-chamber-formed.html | New Latin Chamber Formed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/federal-funds-rate-plummets-as-country-banks-gain-credits.html | Federal Funds Rate Plummets As Country Banks Gain Credits | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/elastic-stop-nut-elects-2.html | Elastic Stop Nut Elects 2 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/henmngsisbwied-ijv-arlington-tiltes.html | HENMNGSISBWIED IJV ARLINGTON tilTES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/adam-schmidt.html | ADAM SCHMIDT | True | o Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/augusts-output-of-industry-fell-reserve-boards-index-1-below-july.html | AUGUST'S OUTPUT OF INDUSTRY FELL; Reserve Board's Index 1% Below July Level -- Steel Rate Remained Low FIGURE DROPPED TO 109 Declines Shown for Paper, Textiles and Chemicals -- Auto Rise Indicated AUGUST'S OUTPUT OF INDUSTRY FELL | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/liana-purchased-by-united-fruit-shrimp-processor-acquired-terms-not.html | LIANA PURCHASED BY UNITED FRUIT; Shrimp Processor Acquired -- Terms Not Disclosed -- Expansion Envisioned | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bowling-alley-leases-allstate-properties-takes-5-centers-in-area-of.html | BOWLING ALLEY LEASES; All-State Properties Takes 5 Centers in Area of City | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/senators-triumph-30.html | Senators Triumph, 3-0 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/french-red-leader-ailing.html | French Red Leader Ailing | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-pact-allows-usto-ban-travel-rights-and-duties-outlined-under.html | U.N. PACT ALLOWS U.S.TO BAN TRAVEL; Rights and Duties Outlined Under Agreement With World Organization | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/security-traders-pick-chief.html | Security Traders Pick Chief | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/industrial-men-hear-prediction-steel-lag-will-persist-in-1961.html | Industrial Men Hear Prediction Steel Lag Will Persist in 1961 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/geist-chairman-of-horizon.html | Geist Chairman of Horizon | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/49217-see-ford-gain-42-victory-but-shantz-relieves-in-ninth-and.html | 49,217 SEE FORD GAIN 4-2 VICTORY; But Shantz Relieves in Ninth and Gets Final Out After Busby's 2-Run Single | True | By Louis Effrat | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/texts-of-khrushchev-message-and-soviet-letter-khrushchev-message.html | Texts of Khrushchev Message and Soviet Letter; Khrushchev Message | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/london-market-retreats-again-widespread-falls-reflect-gloomy-local.html | LONDON MARKET RETREATS AGAIN; Widespread Falls Reflect Gloomy Local and Wall St. News -- Index Off 1.8 | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/milk-dating-voided.html | Milk Dating Voided | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/olympic-chief-urges-americans-to-spur-youth-in-minor-sports.html | Olympic Chief Urges Americans To Spur Youth in Minor Sports | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/for-dry-shampoo.html | For Dry Shampoo | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/3-investors-agree-to-dinkler-merger.html | 3 INVESTORS AGREE TO DINKLER MERGER | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dow-aide-made-chief-of-drug-trade-group.html | Dow Aide Made Chief Of Drug Trade Group | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/killed-leaving-train.html | Killed Leaving Train | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/intercoms-are-booming-in-homes-tiny-intercoms-booming-in-homes.html | Intercoms' Are Booming in Homes; TINY 'INTERCOMS' BOOMING IN HOMES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/range-of-political-discussion.html | Range of Political Discussion | True | RICHARD BADLIAN. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tigers-turn-back-white-sox-4-to-3-chitis-home-run-in-eighth-breaks.html | TIGERS TURN BACK WHITE SOX, 4 TO 3; Chiti's Home Run in Eighth Breaks Tie -- Senators Win From Red Sox | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/groza-quits-football-has-no-kick-coming.html | Groza Quits Football, Has No Kick Coming | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rev-john-j-murray.html | REV. JOHN J. MURRAY | True | Spclil to Th< New York TImei. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dancer-hanover-scores.html | Dancer Hanover Scores | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-leonard-gains-final.html | Miss Leonard Gains Final | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/need-for-water-is-stressed.html | Need for Water Is Stressed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/faa-acts-on-towers-agency-to-control-building-near-airport-runways.html | F.A.A. ACTS ON TOWERS; Agency to Control Building Near Airport Runways | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/allied-kid-net-dips-profit-for-quarter-below-59-level-president.html | ALLIED KID NET DIPS; Profit for Quarter Below '59 Level, President Says | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/piggy-back-hauling-expected-to-grow.html | PIGGY BACK HAULING EXPECTED TO GROW | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/tshombe-says-un-fails-in-its-efforts-for-katanga-tshombe-charges-un.html | Tshombe Says U.N. Fails In Its Efforts for Katanga; TSHOMBE CHARGES U.N. MISSION FAILS | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/stock-dealings-upheld-judge-here-refuses-injunction-against-movie.html | STOCK DEALINGS UPHELD; Judge Here Refuses Injunction Against Movie Company | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/warrior-five-signs-rodgers.html | Warrior Five Signs Rodgers | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mass-to-be-sung-for-vincentians-spellman-arid-two-bishops-will-join.html | MASS TO BE SUNG FOR VINCENTIANS; Spellman and Two Bishops Will Join in 3-Century Rite at St. Patrick's . | True | By George Dugan | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/chain-borrows-5000000.html | Chain Borrows $5,000,000 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/noisy-titans-face-patriots-tonight-new-york-eleven-displays.html | NOISY TITANS FACE PATRIOTS TONIGHT; New York Eleven Displays Undergraduate Spirit in Polo Grounds Drill | True | By Robert L. Teague | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/algeria-terror-on-rise-10-are-killed-in-2-incidents-staged-by.html | ALGERIA TERROR ON RISE; 10 Are Killed in 2 Incidents Staged by Nationalist | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/city-told-to-let-soviet-ship-dock-permit-for-baltika-is-signed.html | CITY TOLD TO LET SOVIET SHIP DOCK; Permit for Baltika Is Signed Following U.S. Order -- Insurance an Issue | True | By John P. Callahan | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/james-r-oneil.html | JAMES R. O'NEIL | True | Special to Tfie New York TIml/2. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/five-tied-for-lead-in-golf-at-tacoma.html | FIVE TIED FOR LEAD IN GOLF AT TACOMA | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/canadian-backs-britons-in-strike-union-chief-in-montreal-promises.html | CANADIAN BACKS BRITONS IN STRIKE; Union Chief in Montreal Promises Continued Aid to English Seamen | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/peru-minister-resigns-foreign-chief-opposes-limas-position-on.html | PERU MINISTER RESIGNS; Foreign Chief Opposes Lima's Position on Castro | True | Special Io The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/nyasaland-fighting-flares.html | Nyasaland Fighting Flares | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/reader-inquiries-are-answered.html | Reader Inquiries Are Answered | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/perversion-cited-in-security-unit-walter-says-agency-sifted-clinic.html | PERVERSION CITED IN SECURITY UNIT; Walter Says Agency Sifted Clinic on Subject After Two Clerks Defected | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/firemen-rescued-by-exterminator.html | FIREMEN RESCUED BY EXTERMINATOR | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/air-group-elects-head-sas-director-is-president-of-world-transport.html | AIR GROUP ELECTS HEAD; S.A.S. Director Is President of World Transport Unit | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/steeplechase-park-closed.html | Steeplechase Park Closed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/shif-ln-appeals-court-miller-takes-over-oct-24-as-capital-circuits.html | SHIF IN APPEALS COURT; Miller Takes Over Oct. 24 as Capital Circuit's Chief Judge | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/collins-will-aid-democrats.html | Collins Will Aid Democrats | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/soviet-ships-in-atlantic-carrying-electronic-gear-navy-photographs.html | Soviet Ships in Atlantic Carrying Electronic Gear; Navy Photographs Soviet Ships And Electronic Gear in Atlantic | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/dalai-lama-in-plea-hopes-un-will-take-action-on-tibetan-problems.html | DALAI LAMA IN PLEA; Hopes U.N. Will Take Action on Tibetan Problems | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/otis-davis-german-tie-at-400-meters.html | OTIS DAVIS, GERMAN TIE AT 400 METERS | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/calendar-heavy-with-new-issues-long-list-of-municipal-and-utility.html | CALENDAR HEAVY WITH NEW ISSUES; Long List of Municipal and Utility Bonds Is Slated for Sale Next Week | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/aerojetgeneral-corp.html | AEROJET-GENERAL CORP. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/texan-declines-to-talk.html | Texan Declines to Talk | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/henry-lmenger.html | HENRY L.MENGER | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/hamilton-watch.html | HAMILTON WATCH | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/excerpts-from-nixons-speech-in-iowa-proposing-program-to-reduce.html | Excerpts From Nixon's Speech in Iowa Proposing Program to Reduce Farm Surpluses | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fire-at-folies-bergere-200-men-eager-to-fight-minor-blaze-backstage.html | FIRE AT FOLIES BERGERE; 200 Men Eager to Fight Minor Blaze Backstage | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/new-orleans-company-elects.html | New Orleans Company Elects | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/hitrun-killer-freed-cabbie-who-hid-body-served-time-before.html | HIT-RUN KILLER FREED; Cabbie Who Hid Body Served Time Before Sentencing | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/prices-of-grains-slightly-easier-but-september-soybeans-corn.html | PRICES OF GRAINS SLIGHTLY EASIER; But September Soybeans, Corn Futures Post Sharp Dips on Liquidation | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rockefeller-ends-california-swing-gop-there-delighted-by-his.html | ROCKEFELLER ENDS CALIFORNIA SWING; G.O.P. There Delighted by His Efforts but Concerned Over Democrats' Edge | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/astronauts-hope-for-61-flight-all-seven-are-eager-to-make-the-first.html | Astronauts Hope for '61 Flight; All Seven Are Eager to Make the First Trip Into Space | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/judge-to-inspect-village-slums-to-check-on-tenant-testimony.html | Judge to Inspect 'Village' Slums To Check on Tenant Testimony | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/negro-bus-riders-fined-used-front-seats-in-memphis-as-permitted-by.html | NEGRO BUS RIDERS FINED; Used Front Seats in Memphis, as Permitted by Company | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/yesterdays-toys-evoke-memories-of-childhood.html | Yesterday's Toys Evoke Memories of Childhood | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/major-crime-rose-to-peak-last-year.html | MAJOR CRIME ROSE TO PEAK LAST YEAR | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/peak-sales-net-shown-by-litton-fiscal-1960-profits-put-at-175-a.html | PEAK SALES, NET SHOWN BY LITTON; Fiscal 1960 Profits Put at $1.75 a Share, Against $1.60 of Year Before COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/welcoming-the-president.html | Welcoming the President | True | R.G. MENDES, | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/democrats-assall-plan.html | Democrats Assall Plan | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/joseph-sobel.html | JOSEPH SOBEL | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/railbird-shooting-along-eastern-coast-uncovers-good-and-bad-news.html | Railbird Shooting Along Eastern Coast Uncovers Good and Bad News | True | By John W. Randolph | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/frenchman-hails-u-s-film-makers-young-actor-says-hollywood-tops-new.html | FRENCHMAN HAILS U. S. FILM MAKERS; Young Actor Says Hollywood Tops 'New Wave' Movies -- 'Khovanschina' Bows | True | By Eugene Archer | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/president-found-in-good-condition-eisenhower-leaves-hospital-for.html | PRESIDENT FOUND IN GOOD CONDITION; Eisenhower Leaves Hospital for Camp David to Work on Speech Before U.N. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/german-market-breaks-share-values-off-20-to-40-points-in-wide.html | GERMAN MARKET BREAKS; Share Values Off 20 to 40 Points in Wide Setback | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/moshe-dayan-in-ethiopia.html | Moshe Dayan in Ethiopia | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/yugoslavia-to-get-loan-of-23-million.html | YUGOSLAVIA TO GET LOAN OF 23 MILLION | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/psychiatry-service-to-gain-on-nov-29.html | Psychiatry Service To Gain on Nov. 29 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/ward-lafrance-truck-picks-a-new-president.html | Ward LaFrance Truck Picks a New President | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/cleric-explains-political-move-says-protestants-at-session-with.html | CLERIC EXPLAINS POLITICAL MOVE; Says Protestants at Session With Peale Attended as Invited Individuals | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/catherine-bulger-to-wed.html | Catherine Bulger to Wed | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/city-penalizes-3-for-harlem-fire-real-estate-agency-finds-aides.html | CITY PENALIZES 3 FOR HARLEM FIRE; Real Estate Agency Finds Aides Failed to Report on Hazardous Condition | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/miss-wright-leads-71-for-137-paces-field-by-8-strokes-in-memphis.html | MISS WRIGHT LEADS; 71 for 137. Paces Field by 8 Strokes in Memphis Golf | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/8-gain-forecast-for-liquor-sales.html | 8% GAIN FORECAST FOR LIQUOR SALES | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/salvador-toll-listed-several-killed-in-disorders-attributed-to-reds.html | SALVADOR TOLL LISTED; Several Killed in Disorders Attributed to Reds | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/to-speed-civil-rights-need-for-continued-bipartisanship-on-issue-is.html | To Speed Civil Rights; Need for Continued Bipartisanship On Issue Is Stressed | True | JACOB K. JAVITS, | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/un-to-delay-action.html | U.N. to Delay Action | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mobutu-denies-arrest.html | Mobutu Denies Arrest | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/college-head-chosen-john-f-lee-is-first-president-of-state-us-li.html | COLLEGE HEAD CHOSEN; John F. Lee Is First President of State U.'s L.I. Center | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/no-overture-us-says.html | No Overture, U.S. Says | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/frederic-viaux-.html | FREDERIC VIAUX , | True | Specil, to Tin- New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/captive-flier-writes-wife-gets-letter-from-rb47-airman-held-in.html | CAPTIVE FLIER WRITES; Wife Gets Letter From RB-47 Airman Held in Soviet | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/humboldt-mining-opens-plant.html | Humboldt Mining Opens Plant | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/belgian-wins-billiard-title.html | Belgian Wins Billiard Title | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/penn-state-moans-despite-mottoes-prospects-of-eleven-down-as.html | Penn State Moans Despite Mottoes; Prospects of Eleven Down as Injuries Change Picture | True | By Howard M. Tucknerspecial To The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/john-de-l-van-epps.html | JOHN DE L. VAN EPPS | True | Specisl to The New York Tlml2/s. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/house-sold-twice-on-anderson-ave-173apartment-building-is-taken-by.html | HOUSE SOLD TWICE ON ANDERSON AVE.; 173-Apartment Building Is Taken by Investor -- Other Bronx Transfers | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/paxsons-gelding-takes-third-blue-flying-curlew-sets-pace-in-piping.html | PAXSONS GELDING TAKES THIRD BLUE; Flying Curlew Sets Pace in Piping Rock Fixture -- Snow Man Triumphs | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/debut-here-dec-28-for-susan-kintner.html | Debut Here Dec. 28 For Susan Kintner | True | | 1988-03-14 | RE0000378562 | RE0000378562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/rehearsals-open-monday.html | Rehearsals Open Monday | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/garbage-walkout-causes-suit-on-pay.html | GARBAGE WALKOUT CAUSES SUIT ON PAY | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/big-board-may-act-steps-taken-that-may-lead-to-brokers-expulsion.html | BIG BOARD MAY ACT; Steps Taken That May Lead to Broker's Expulsion | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/spellman-gives-book-award.html | Spellman Gives Book Award | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/network-tv-time-reduced-by-fcc-but-agency-refuses-to-strip-systems.html | NETWORK TV TIME REDUCED BY F.C.C.; But Agency Refuses to Strip Systems of All Control Over Local Stations NETWORK TV TIME REDUCED BY F.C.C. | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/photoelectric-eye-can-identify-a-fingerprint-in-five-seconds.html | Photoelectric Eye Can Identify A Fingerprint in Five Seconds; Scanning Device Is Patented That Makes Matching Process Automatic VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/insurance-men-shifted-aetna-ligs-announces-two-new-york-agency.html | INSURANCE MEN SHIFTED; Aetna Lige Announces Two New York Agency Changes | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bowles-foresees-an-uphill-battle-urges-democratic-women-to-combat.html | BOWLLES FORESEES AN UPHILL BATTLE; Urges Democratic Women to Combat Voters' Trust in G. O. P. Foreign Policy | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/mrs-eleanor-c-page-is-wed-here-to-william-hallenbeck.html | Mrs. Eleanor C. Page Is Wed Here to William Hallenbeck | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/car-sales-rose-by-10-in-1st-third-of-month.html | Car Sales Rose by 10% In 1st Third of Month | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/fm-glass-is-reported-in-line-to-head-twa.html | F.M. Glass Is Reported In Line to Head T.W.A. | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/democrats-list-5-as-extremists-anticatholic-leaders-are-cited.html | DEMOCRATS LIST 5 AS EXTREMISTS; Anti-Catholic Leaders Are Cited -- Literature Is Put on Display in Capital | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/gop-adds-2-campaign-aides.html | G.O.P. Adds 2 Campaign Aides | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/lawyer-surrenders-suspect-in-towtruck-inquiry-sought-since-sept-8.html | LAWYER SURRENDERS; Suspect in Tow-Truck Inquiry Sought Since Sept. 8 | True | | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-17 | 1960-09-17 | https://www.nytimes.com/1960/09/17/archives/bohlen-gets-new-job-under-herter.html | Bohlen Gets New Job Under Herter | True | Special to The New York Times. | 1988-03-14 | RE0000378562 | RE0000378562 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/festival-crises-big-film-competitions-must-be-overhauled.html | FESTIVAL CRISES; Big Film Competitions Must Be Overhauled | True | By Bosley Crowther | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/automatic-polaroid-electric-eye-is-added-to-the-land-camera.html | AUTOMATIC POLAROID; Electric Eye Is Added To The Land Camera | True | By Jacob Deschin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/chess-rally-is-listed-group-meets-here-tomorrow-on-fundraising.html | CHESS RALLY IS LISTED; Group Meets Here Tomorrow on Fund-Raising Mission | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/landscape.html | Landscape | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/furnishing-model-held-key-to-sale-realty-man-warns-against.html | FURNISHING MODEL HELD KEY TO SALE; Realty Man Warns Against Over-Decorating and Offending Prospect | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sassamanulfleck.html | SassamanulFleck | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dairymen-facing-contempt-action-maryland-group-is-defying-us-order.html | DAIRYMEN FACING CONTEMPT ACTION; Maryland Group Is Defying U.S. Order to Give Data on Prices Paid Farmers | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/365-entering-stevens-largest-class-since-korean-war-to-be-welcomed.html | 365 ENTERING STEVENS; Largest Class Since Korean War to Be Welcomed | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/indian-harbor-luders16-team-sets-back-western-li-sound.html | Indian Harbor Luders-16 Team Sets Back Western L.I. Sound | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-stouffer-married-to-william-scheetz-jr.html | Mrs. Stouffer Married To William Scheetz Jr. | True | Special to The New York Times. II | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mckinneyujaud.html | McKinneyuJaud | True | Special to The New York Time?. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/some-favorite-dozen-roses.html | SOME "FAVORITE DOZEN" ROSES | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-democrats-name-aide.html | State Democrats Name Aide | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/connecticut-law-on-welfare-hit-legal-aid-unit-is-fighting.html | CONNECTICUT LAW ON WELFARE HIT; Legal Aid Unit Is Fighting Deportation of Out-Staters Who Get State Help | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aileen-finishes-250-yards-ahead-lizbet-second-to-shields.html | AILEEN FINISHES 250 YARDS AHEAD; Lizbet Second to Shields' International -- Harpoon and Celerity Triumph | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/soviet-goals-communists-expect-to-win-major-victories-in-their.html | SOVIET GOALS: Communists Expect to Win Major Victories in their Battle with West | True | By Osgood Caruthersspecial To The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/butler-wins-13th-in-row.html | Butler Wins 13th in Row | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/peace-and-prices-stir-farm-belt-2-questions-found-to-vie-as-the.html | PEACE AND PRICES STIR FARM BELT; 2 Questions Found to Vie as the Ruling Influnce on Midwestern Voters PEACE AND PRICES STIR FARM BELT | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/parental-challenge-the-7to12-er.html | Parental Challenge: the 7-to-12' er | True | By Alfred D. Buchmueller | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mississippi-wins-42-0.html | Mississippi Wins, 42 -- 0 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/science-notes-cancer-link.html | SCIENCE NOTES: CANCER LINK? | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wedding-is-held-for-miss-english-and-a-surgeon-alumna-of-bryn-mawr.html | Wedding Is Held For Miss English And a Surgeon; Alumna of Bryn Mawr Bride of Dr. George Babkin von Wichman | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/by-way-of-report-cassavetes-to-do-three-films-other-matters.html | BY WAY OF REPORT; Cassavetes to Do Three Films -- Other Matters | True | By A.h. Weiler | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joanne-k-cassidy-prospective-bride.html | Joanne K. Cassidy Prospective Bride | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mahwah-hospital-work-begun.html | Mahwah Hospital Work Begun | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/action-offstage-was-good-theatre-too-a-wayward-quest-by-theresa.html | Action Offstage Was Good Theatre Too; A WAYWARD QUEST. By Theresa Helburn. Illustrated. 344 pp. Boston: Little, Brown & Co. $5. Offstage | True | By Brooks Atkinson | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/foyts-car-is-first-in-hoosier-hundred.html | FOYT'S CAR IS FIRST IN HOOSIER HUNDRED | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/suffolk-art-show-set.html | Suffolk Art Show Set | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/assembly-has-dress-rehearsal-while-stars-are-still-en-route.html | Assembly Has 'Dress Rehearsal' While 'Stars' Are Still En Route | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/thompson-wins-british-walk.html | Thompson Wins British Walk | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/passengers-marked-for-murder-the-burning-eye-by-victor-canning-255.html | Passengers Marked for Murder; THE BURNING EYE. By Victor Canning. 255 pp. New York: William Sloane Associates. $3.75. | True | By John Barkham | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/after-39-years-a-hit.html | AFTER 39 YEARS -- A HIT | True | By John S. Radosta | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/model-open-in-far-rockaway.html | Model Open in Far Rockaway | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/barbara-erlbaum-a-bride.html | Barbara Erlbaum a Bride | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-caldwell-married.html | Janet Caldwell Married | True | Special to The New York Times.'o : | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/franceschini-70-contractor-dies-canadian-house-of-commons-debated.html | FRANCESCHINI, 70, CONTRACTOR, DIES; Canadian House of Commons Debated His Internment During World War II | True | Special (o The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/claudia-frost-smith-alumna-to-be-married-bronxville-girl-fiancee-of.html | Claudia Frost, Smith Alumna, To Be Married; Bronxville Girl Fiancee of Jeremy H. Dole, a '55 Yale Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/g-h-flinn-2d-weds-kendall-d-murphey.html | G. H. Flinn 2d Weds Kendall D. Murphey | True | I Special to The New York Ttrnnt | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jones-beach-plaque-set-up-for-scudder.html | JONES BEACH PLAQUE SET UP FOR SCUDDER | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/insurers-acting-in-donnas-wake-machinery-set-up-to-settle-more-than.html | INSURERS ACTING IN DONNA'S WAKE; Machinery Set Up to Settle More Than 500,000 Claims for Hurricane Damage TOTAL AT $135,000,000 Adjusters Converge on the Stricken Areas -- Aids Aid Policy Holders INSURERS ACTING IN DONNA'S WAKE | True | By James J. Nagle | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sword-dancer-2d-tv-lark-1860-first-in-100000-un-handicap-bally-ache.html | SWORD DANCER 2D; T.V. Lark, $18.60, First in $100,000 U.N. Handicap BALLY ACHE THIRD BEHIND 8-1 SHOT Sellers Rallies T.V. Lark in Stretch and Triumphs by Length and a Quarter | True | By Joseph C. Nicholisspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/laos-torn-by-conflicting-cold-war-pressures-a-key-area-its-loss.html | LAOS TORN BY CONFLICTING COLD WAR PRESSURES; A KEY AREA Its Loss Would Be A Blow to West THREE FORCES Left, Right, Center Vie for Power | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/detroit-stresses-economy-prices-executives-believe-buyers-want.html | DETROIT STRESSES ECONOMY PRICES; Executives Believe Buyers Want Reduced Tags, Not Smaller Automobiles | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/child-to-mrs-john-hirsch.html | Child to Mrs. John Hirsch | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brazilian-upset-miss-hard-halts-maria-buenofraser-beats-laver-for.html | BRAZILIAN UPSET; Miss Hard Halts Maria Bueno-Fraser Beats Laver for Title Darlene Hard and Fraser Win U.S. Tennis Singles Crowns | True | By Michael Strauss | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mechanizing-our-lives.html | Mechanizing Our Lives | True | SHELDON I. CLARE. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/80yard-touchdown-nullified.html | 80-Yard Touchdown Nullified | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/opposition-chief-quits-in-quebec-barrette-action-underlines.html | OPPOSITION CHIEF QUITS IN QUEBEC; Barrette Action Underlines National Union Schism -- Premier Spurs Inquiry Special to The New York Times. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alpine-telescope-scans-star-light-french-instrument-biggest-in.html | ALPINE TELESCOPE SCANS STAR LIGHT; French Instrument, Biggest in Europe, Now Used to Observe Fluorescence | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/peiping-rejects-protest-by-india-contends-planes-violating-border.html | PEIPING REJECTS PROTEST BY INDIA; Contends Planes Violating Border Were U.S. Craft Aiding Chinese Agents | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-orleans-jails-4-3-negroes-and-white-are-seized-at-lunch-counter.html | NEW ORLEANS JAILS 4; 3 Negroes and White Are Seized at Lunch Counter | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/capsule-reviews.html | CAPSULE REVIEWS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sharp-debate-what-should-an-embassy-be-if-should-look-american-yet.html | Sharp Debate: What Should an Embassy Be?; If should look American, yet suit its foreign setting, which poses a delicate problem. Sharp Debate: What Should an Embassy Be? | True | By Ada Louise Huxtable | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tishman-heads-drive-he-leads-building-committee-for-emanuel-school.html | TISHMAN HEADS DRIVE; He Leads Building Committee for Emanu-El School | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/education-in-us-scored-by-malott-cornells-president-urges-overhaul.html | EDUCATION IN U.S. SCORED BY MALOTT; Cornell's President Urges Overhaul of the System -- Cites Needs of Society | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maid-of-pligh-gains-thistle-class-lead.html | MAID OF PLIGH GAINS THISTLE CLASS LEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-clancyulbergain-i.html | ! ClancyuIbergain i | True | i Snoclal to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/they-also-run-nixon-and-kennedy-arent-the-only-ones-who-want-to-be.html | They Also Run; Nixon and Kennedy aren't the only ones who want to be President. Ever heard of Smith, Hass, Dobbs et al? | True | By Alvin Shuster | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/piratecub-double-bill-rescheduled-thursday.html | Pirate-Cub Double Bill Rescheduled Thursday | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nyack-sets-vote-on-water-plant-republicans-favor-selling-cityowned.html | NYACK SETS VOTE ON WATER PLANT; Republicans Favor Selling City-Owned System, but Democrats Fight Plan | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/5-hospitals-joining-defense-exercises.html | 5 HOSPITALS JOINING DEFENSE EXERCISES | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/florida-scores-by-30.html | Florida Scores by 30 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/andersonublake.html | AndersonuBlake | True | u:cc:.'?.! to The Xcw York Tlrc<>s. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ship-line-aide-to-retire.html | Ship Line Aide to Retire | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/where-the-swiss-yodel-has-an-italian-accent.html | WHERE THE SWISS YODEL HAS AN ITALIAN ACCENT | True | By Mildred Ostvold | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/antoinette-c-abell-of-cleveland-to-wed.html | Antoinette C. Abell } Of Cleveland to Wed | True | Special to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By John Hall Wheelock | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/william-davis-jr-marries-sandra-brandt-in-chapel.html | William Davis Jr. Marries Sandra Brandt in Chapel | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/south-carolina.html | SOUTH CAROLINA | True | By T.r. Waring | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/swedes-vote-today-in-an-even-contest.html | SWEDES VOTE TODAY IN AN EVEN CONTEST | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/focus-on-the-nonstop-glenn-ford-i-like-to-work-says-actor-now.html | FOCUS ON THE NONSTOP GLENN FORD; ' I Like to Work,' Says Actor Now Involved In Four Features | True | By Thomas McDonald | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/silver-penny-found-in-drah-43-coinage.html | SILVER PENNY FOUND IN DRAH 43 COINAGE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jamin-in-comeback-qualifies-for-yonkers-trots-french-horse-proves.html | Jamin, in Comeback, Qualifies for Yonkers Trots; French Horse Proves Fitness After 6-Month Lay-Off Starting Behind 16 Rivals, He Finishes in 6th Place | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mary-ran-wed-to-yuan-chang-oberlin-alumnus-church-in-hartford-is.html | Mary Ran Wed To Yuan Chang, Oberlin Alumnus; Church in Hartford Is Scene of Marriageu Three Attend Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/israel-in-ghana.html | ISRAEL IN GHANA | True | GUAME L. MOSHAGN. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sometimes-masterpieces-arent-by-the-master-forgers-dealers-experts.html | Sometimes Masterpieces Aren't by the Master; FORGERS, DEALERS, EXPERTS Strange Chapters in the History of Art. By Sepp Schueller. Translated From the German "Faelscher, Haendler und Experten" by James Cleugh. Illustrated. 200 pp. New York: G. P. Putnam's Sons. $4.50. | True | By John Canaday | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sheila-mccabe-wed-to-djmacintosh.html | Sheila McCabe Wed To D.J.Macintosh | True | uuuuuuu Special to The New York Throat. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/private-schools-besieged-in-city-most-unable-or-unwilling-to-expand.html | PRIVATE SCHOOLS BESIEGED IN CITY; Most Unable or Unwilling to Expand to Meet Crowing Number of Applicants | True | By Gene Currivan | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beman-captures-golf-final-6-and-4-collegian-22-turns-back-gardner.html | BEMAN CAPTURES GOLF FINAL, 6 AND 4; Collegian, 22, Turns Back Gardner in Amateur as Putting Is Decisive BEMAN CAPTURES GOLF FINAL, 6 AND 4 | True | By Lincoln A. Werdenspecial To the New York Times. 4 | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/glass-and-aluminum-structure-designed-by-mies-van-der-rohe-house-in.html | Glass and Aluminum Structure Designed by Mies van der Rohe; HOUSE IN NEWARK IS ULTRA-MODERN | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/designers-ball-will-be-benefit-for-camp-hope-fete-on-the-santa.html | Designer's Ball Will Be Benefit For Camp Hope; Fete on the Santa Paula, Slated Sept. 29, Will Aid Building Fund | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lols-chapman-wed-to-pierre-g-frnst.html | Lols Chapman Wed To Pierre G. Frnst | True | SpKlat to The New York Times, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jamaican-peninsula-reminder-of-spanish-rule.html | JAMAICAN PENINSULA REMINDER OF SPANISH RULE | True | By E. John Long | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pressures-on-cuba-economic-problems-rise-in-wake-of-shift-to.html | PRESSURES ON CUBA; Economic Problems Rise in Wake Of Shift to Government Control | True | By R. Hart Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/daughter-to-mrs-rea.html | Daughter to Mrs. Rea | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paperbacks-in-review.html | Paperbacks in Review | True | By Raymond Walters Jr. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/some-people-are-like-that.html | Some People Are Like That | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/educator-gets-jewish-post.html | Educator Gets Jewish Post | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/storm-windows-aluminum-combinations-come-in-three-styles-and-many.html | STORM WINDOWS; " Aluminum Combinations Come in Three Styles -- And Many Grades | True | By Bernard Gladstone | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/last-flight.html | LAST FLIGHT | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/richard-dunkley-jr-weds-miss-sprankle.html | Richard Dunkley Jr. Weds Miss Sprankle | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sherry-jean-mcafee-engaged-to-lieutenant.html | Sherry Jean McAfee Engaged to Lieutenant | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/southern-politics.html | Southern Politics | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joel-rudick-fiance-of-elisabeth-rayvid.html | Joel Rudick Fiance Of Elisabeth Rayvid | True | I Special to The New York Tlmu. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/business-index-moves-downward.html | Business Index Moves Downward | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gerli-co-shows-new-fabrics-here.html | GERLI & CO. SHOWS NEW FABRICS HERE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/colt-kicker-holds-record.html | Colt Kicker Holds Record | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hudson-river-cruises-set.html | Hudson River Cruises Set | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dangerous-possibility.html | DANGEROUS POSSIBILITY | True | ROSA BONHEUR. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/winning-was-all-this-sporting-life-by-david-slorey-243-pp-new-york.html | Winning Was All; THIS SPORTING LIFE. By David Slorey. 243 pp. New York: The Macmillan Company. $3.95. | True | By Malcolm Bradbury | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/helpful-readers-the-mail-brings-ideas-on-art-moratorium-good-jobs.html | HELPFUL READERS; The Mail Brings Ideas On Art Moratorium GOOD JOBS FOR CRITICS | True | ADOLPH DEHN. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-and-state-in-europe-clerical-power-is-familiar-issue.html | CHURCH AND STATE IN EUROPE; Clerical Power Is Familiar Issue | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/3-to-receive-medals-franklin-institute-will-honor-architect-and-2.html | 3 TO RECEIVE MEDALS; Franklin Institute Will Honor Architect and 2 Engineers | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/walkout-by-pilots-feared-on-seaway.html | WALKOUT BY PILOTS FEARED ON SEAWAY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/key-chicago-area-cool-to-campaign-third-district-unexcited-by.html | KEY CHICAGO AREA COOL TO CAMPAIGN; Third District Unexcited by Candidates, but Is Found Concerned Over Issues | True | By Austin C. Loehrweinspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/middies-turn-back-boston-college-by-22-to-7-navy-turns-back-boston.html | Middies Turn Back Boston College by 22 to 7; NAVY TURNS BACK BOSTON COLLEGE | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-kern-gains-final-miss-menoff-also-advances-in-eastern-school.html | MISS KERN GAINS FINAL; Miss Menoff Also Advances in Eastern School Tennis | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/smiths-cat-leads-december-is-first-twice-in-multihull-sailing.html | SMITH'S 'CAT' LEADS; December Is First Twice in Multi-Hull Sailing Series | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mass-defeats-maine-passes-by-mccormack-pace-victors-in-2113-game.html | MASS. DEFEATS MAINE; Passes by McCormack Pace Victors in 21-13 Game | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/o-grant-esterbrook-80-dead-exjustice-of-municipal-court.html | O. Grant Esterbrook, 80, Dead; Ex-Justice of Municipal Court | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cubs-5-in-eighth-top-dodgers-73-cardwell-pitches-sixhitter-as.html | CUBS 5 IN EIGHTH TOP DODGERS, 7-3; Cardwell Pitches Six-Hitter as Victors Snap Losing Streak at Six Games | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/grinnell-and-perry-share-sailing-lead.html | GRINNELL AND PERRY SHARE SAILING LEAD | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/leo-spitzer-73-dies-philologist-at-johns-hopkinsi-succumbs-in-italy.html | LEO SPITZER, 73, DIES; Philologist at Johns Hopkinsi Succumbs in Italy | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/advertising-campaign-that-boomeranged-scherings-advance-for-drug.html | Advertising Campaign That Boomeranged; Schering's Advance for Drug Helped a Competitor Story Reviewed for Annual Workshop on New Products | True | By Robert Alden | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/text-of-soviet-congo-note.html | Text of Soviet Congo Note | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/from-deep-in-the-heart-of-africa-david-livingstone-family-letters.html | From Deep in the Heart of Africa; DAVID LIVINGSTONE: Family Letters, 1841-1856. Edited with an introduction by I. Schapera. 2 vols., 584 pp. New York: The Macmillan Company. $12. | True | By Stuart Cloete | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kday-in-the-propaganda-war-on-tuesday-mr-khrushchev-will-attempt-to.html | K-Day in the Propaganda War; On Tuesday Mr. Khrushchev will attempt to establish a new beachhead in the battle of words. Here is an examination of the colossal Soviet propaganda machine. K-Day in the Propaganda War | True | By Harry Schwartz | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/will-hail-cunard-aide-transport-officials-to-honor-seymourbell-on.html | WILL HAIL CUNARD AIDE; Transport Officials to Honor Seymour-Bell on Retirement | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mary-mcglade-teacher-on-l-i-is-future-bride-betrothed-to-eugene-t.html | Mary McGlade, Teacher on L. I., Is Future Bride; Betrothed to Eugene T. D'Ablemont, Lawyeru Nuptials Next Month | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/consueloasensio-becomes-bride-at-st-thomas-she-is-escorted-by-her.html | ConsueloAsensio Becomes Bride At St. Thomas'; She Is Escorted by Her Brother at Marriage to Bryce Metcalf Jr. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beth-streisfeld-engaged.html | Beth Streisfeld Engaged | True | Sptcltl to The Nt York Timc. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/educators-urge-rise-in-state-aid-100-million-increased-asked-along.html | EDUCATORS URGE RISE IN STATE AID; 100 Million Increased Asked Along With a Broader Base for School Tax | True | By Leonard Buderspecial To the New York Tax | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-museum-salute-to-boy-scouts.html | JERSEY MUSEUM SALUTE TO BOY SCOUTS | True | By Robert B. MacPherson | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rayon-shipments-below-1959-level.html | RAYON SHIPMENTS BELOW 1959 LEVEL | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/authors-query-99872775.html | Author's Query | True | WILLIAM E. COYLE, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sermon-on-movement-by-his-work-marceau-preaches-its-primacy.html | SERMON ON MOVEMENT; By His Work Marceau Preaches Its Primacy | True | By Howard Taubman | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brooklyn-prep-wins-defeats-la-salle-ma-2612-as-don-dockery-excels.html | BROOKLYN PREP WINS; Defeats La Salle M.A., 26-12 as Don Dockery Excels | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/parole-the-issue-and-the-promise-it-is-generally-accepted-as-the.html | Parole -- The Issue and the Promise; It is generally accepted as the most effective means of rehabilitating prisoners, but even its advocates admit that the system has weaknesses in practice. Parole -- The Issue and the Promise | True | By Gertrude Samuels | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/including-a-tank-of-very-odd-fish-the-black-book-by-lawrence.html | Including a Tank of Very Odd Fish; THE BLACK BOOK. By Lawrence Durrell. Introduction by Gerald Sykes. 250 pp. New York: E.P. Dutton & Co. $4.95. | True | By Harry T. Moore | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/colonial-portraits-on-view.html | Colonial Portraits on View | True | Special to The New York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/british-guiana-asks-aid-loans-sought-from-any-source-to-ease.html | BRITISH GUIANA ASKS AID; Loans Sought From Any Source to Ease Poverty | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-hammond-is-future-bride-ofrgharrjr-rolling-college-alumna-and.html | Miss Hammond Is Future Bride OfR.G.HarrJr.; Rolling College Alumna 'and Yale Graduate Engaged to Marry | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hostility-to-khrushchev-queried.html | Hostility to Khrushchev Queried | True | R.B.Y. SCOTT. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dayan-sees-haile-selassie.html | Dayan Sees Haile Selassie | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jane-adams-wed-here.html | Jane Adams Wed Here | | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-rebecca-reath-betrothed-to-studeni.html | Miss Rebecca Reath Betrothed to Studeni | True | ! SMdalto The New York Tltrw. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tired-captures-hunter-laurels-del-balso-gelding-first-in-piping.html | TIRED CAPTURES HUNTER LAURELS; Del Balso Gelding First in Piping Rock Junior Event -- Pony Blue to Cathy | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/johnson-assails-gop-economics-says-policies-have-harmed-texas.html | JOHNSON ASSAILS G.O.P. ECONOMICS; Says Policies Have Harmed Texas Business -- Closes Week's Drive at Abilene | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/texan-aiding-nixon-denies-bias-charge.html | TEXAN AIDING NIXON DENIES BIAS CHARGE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-master-keys-protect-tenants-apartment-house-will-use-separate.html | NEW MASTER KEYS PROTECT TENANTS; Apartment House Will Use Separate Ones to Open Doors on Each Floor | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/reports-on-business-in-us-new-york.html | Reports on Business in U.S.; New York | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/at-brooklyn.html | AT BROOKLYN | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/education-flaw-in-red-china-seen-peipings-big-effort-is-said-to.html | EDUCATION FLAW IN RED CHINA SEEN; Peiping's Big Effort Is Said to Fail to Produce Top Engineers and Scholars | True | By Fred M. Hechinger | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paris-rebuffs-ankara-rejects-any-plan-by-gursel-to-mediate-on.html | PARIS REBUFFS ANKARA; Rejects Any Plan by Gursel to Mediate on Algeria | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nancy-bassett-wed-to-david-k-smith.html | Nancy Bassett Wed To David K. Smith | True | Special to The New York TtmM. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sun-chemical-expands-through-three-deals.html | Sun Chemical Expands Through Three Deals | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-spring-lines-shown-to-buyers-ordering-called-substantial-in.html | NEW SPRING LINES SHOWN TO BUYERS; Ordering Called Substantial in Week of Viewings -- Bright Season Seen | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/arink-leads-way-in-sailing-event-babylon-yc-skipper-wins-first-race.html | ARINK LEADS WAY IN SAILING EVENT; Babylon Y.C. Skipper Wins First Race With Ariel in Narrasketuck Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/worlds-reds-back-khrushchev-in-china-dispute-survey-shows-red-bloc.html | World's Reds Back Khrushchev In China Dispute, Survey Shows; RED BLOC LINES UP FOR KHRUSHCHEV | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sin-in-the-carolina-bible-belt-season-of-fear-by-guy-owen-337-pp.html | Sin in the Carolina Bible Belt; SEASON OF FEAR. By Guy Owen. 337 pp. New York: Random House. $3.95. | True | By John Cook Wyllie | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/august-transits-off.html | August Transits Off | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-l-cohen-is-engaged.html | Carol L. Cohen Is Engaged | True | I Special to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pleione-joins-mystic-fleet.html | Pleione Joins Mystic Fleet | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aba-plans-special-meeting-on-tax-issue-that-splits-banks-bank-group.html | A.B.A. Plans Special Meeting On Tax Issue That Splits Banks; BANK GROUP PLANS MEETING ON TAXES | True | By Albert L. Kraus | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/housing-violators-seen-mostly-ignorant-of-law.html | Housing Violators Seen Mostly Ignorant of Law | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sally-a-chambers-becomes-affianced.html | Sally A. Chambers | Becomes Affianced| | True | uuuuuu- I SMClal to The New York Times. ! I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/soviet-libraries-found-free-but-not-so-easy.html | Soviet Libraries Found Free, but Not So Easy | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/partheniagibson-bride-in-virginia-of-noel-stevens-56-debutante-is.html | PartheniaGibson Bride in Virginia of Noel Stevens; ' 56 Debutante Is Wed in Greenwood to Former 's Army Lieutenant | True | SpWlal to The New York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/muffett-winner-on-3hitter-21-lemon-belts-homer-against-boston.html | MUFFETT WINNER ON 3-HITTER, 2-1; Lemon Belts Homer Against Boston -- Athletics Down Indians in 10th, 8-5 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ghana-sets-up-youth-group.html | Ghana Sets Up Youth Group | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-b-ingersoll-wheaton-senior-will-be-married-she-is-fiancee-of.html | Ann B. Ingersoll, Wheaton Senior, Will Be Married; She Is Fiancee of Perry ; Trafford Boyden, a Harvard Student | True | Special to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/city-professor-elected-by-british-art-society.html | City Professor Elected By British Art Society | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edith-h-cohen-a-j-bernstein-plan-marriage-graduate-of-goucher-is.html | Edith H. Cohen A. J. Bernstein Plan Marriage; Graduate of Goucher Is Engaged to Doctoral Student at Columbia | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-southern-accents-the-southerner-as-american-edited-by-charles.html | New Southern Accents; THE SOUTHERNER AS AMERICAN. Edited by Charles Grier Sellars Jr. 216 pp. Chapel Hill: The University of North Carolina Press. $5. Accents | True | By Hodding Carter | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tulane-sets-back-california-7-to-3-nugents-aerial-to-mason-wins.html | TULANE SETS BACK CALIFORNIA, 7 TO 3; Nugent's Aerial to Mason Wins Opener at Berkeley After Ferguson's Kick | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/records-debussy-a-new-martyrdom-of-st-sebastian.html | RECORDS: DEBUSSY; A New 'Martyrdom Of St. Sebastian' | True | By Ross Parmenter | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-pick-campus-chief.html | Democrats Pick Campus Chief | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/catholicism-unlike-smith-kennedy-seeks-to-handle-issue-by-meeting.html | CATHOLICISM: Unlike Smith, Kennedy Seeks to Handle Issue by Meeting It Head On | True | By Leo Egan | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/anne-f-landry-bennett-alumna-becomes-a-bride-wed-in-west-hartford.html | Anne F. Landry, Bennett Alumna, Becomes a Bride; Wed in West Hartford to Graham Ely Jones, of Brokerage Firm . | True | Sp-cUl 10 Tho XAv York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/smiths-two-goals-top-leicester-21-spurs-9th-in-row-at-start-equals.html | SMITH'S TWO GOALS TOP LEICESTER, 2-1; Spurs' 9th in Row at Start Equals 12-Year-Old Mark, Lifts Lead to 3 Points | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/high-noon-on-the-tiber-the-world-of-rome-by-michael-grant.html | High Noon on the Tiber; THE WORLD OF ROME. By Michael Grant. Illustrated. 322 pp. Cleveland and New York: The World Publishing Company. $6.50. On the Tiber | True | By Pierson Dixon | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lodgings.html | Lodgings | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/virginia-schools-closed-to-3200-aftermath-of-an-integration-battle.html | VIRGINIA SCHOOLS CLOSED TO 3,200; Aftermath of an Integration Battle Prolongs Struggle to Educate Children | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/spahn-is-unexcited-by-nohitter-but-brave-is-glad-malkmus-isnt-a.html | Spahn Is Unexcited by No-Hitter; But Brave Is Glad Malkmus Isn't a Fast Runner | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/depth-change.html | Depth Change | True | RICHARD BISSELL | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/betty-amhowitz-wed-to-garl-j-denholtz.html | Betty Amhowitz Wed To Garl J. Denholtz | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/city-information-truck-to-resume-its-rounds.html | City Information Truck To Resume Its Rounds | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/and-now-fair-camelot.html | And Now Fair 'Camelot'? | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/140000-here-see-steuben-parade-15000-march-up-5th-avenue-2.html | 140,000 HERE SEE STEUBEN PARADE; 15,000 March Up 5th Avenue -- 2 Governors and 2 West Berlin Aides on Stand | True | By Edward C. Burks | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mental-ailments-rise-among-aged-senators-says-one-in-three-public.html | MENTAL AILMENTS RISE AMONG AGED; Senators Says One in Three Public Hospital Patients Is Past 65 Years Old | True | By C.p. Trussellspecial To The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ussr-deaths.html | U.S.S.R. DEATHS | True | PAUL DOERNBERG. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-mccaslin-wellesley-1960-engaged-to-wed-ulans-fall-marriage-to.html | Janet McCaslin, Wellesley 1960, Engaged to Wed; u-lans Fall Marriage to Christopher Larsen, Time Official's Son | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/swift-jayhawks-winners-by-217-hadl-of-kansas-registers-on-runs-of.html | SWIFT JAYHAWKS WINNERS BY 21-7; Hadl of Kansas Registers on Runs of 52 and 16 Yards Before 32,000 Fans | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gail-j-schoenborn-engaged-to-marry.html | Gail J. Schoenborn Engaged to Marry | True | Special to The New York Tlmej. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-regimen-aids-in-brain-injuries-children-are-helped-without.html | NEW REGIMEN AIDS IN BRAIN INJURIES; Children Are Helped Without Braces, Team of Doctors in Philadelphia Says | True | By John A. Osmundsen | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/herter-returns-for-talks-on-un-he-flies-from-mexico-with-von.html | HERTER RETURNS FOR TALKS ON U.N.; He Flies From Mexico With von Brentano -- Meeting With Briton Is Set | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/clergy-warned-on-partisan-role-group-headed-by-cp-taft-cites-peril.html | CLERGY WARNED ON PARTISAN ROLE; Group Headed by C.P. Taft Cites Peril to Churches Tax-Exempt Status | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/4yearold-wins-stakes-in-114-45-little-tytus-with-rotz-up-beats.html | 4-YEAR-OLD WINS STAKES IN 1:14 4/5; Little Tytus, With Rotz Up, Beats Golden Notes by 6 Lengths at Hawthorne | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/princeton-gets-set-for-214th-opening.html | PRINCETON GETS SET FOR 214TH OPENING | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gregoryubohan.html | GregoryuBohan | True | Special to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/end-of-summer.html | End of Summer | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/fibrosis-drive-starts-foundation-seeks-funds-for-research-on-child.html | FIBROSIS DRIVE STARTS; Foundation Seeks Funds for Research on Child Disease | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/florida-state-triumphs-28-0.html | Florida State Triumphs, 28 -- 0 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-lady-and-the-tramp-it-had-been-a-mild-delicate-night-by-tom.html | The Lady and the Tramp; IT HAD BEEN A MILD. DELICATE NIGHT. By Tom Kaye. 127 pp. New york: Abelard-Schuman. $2.95. | True | By Gerald Sykes | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pamela-c-wylie-is-married-here-to-john-sullivan-father-escorts-her.html | Pamela C. Wylie Is Married Here To John Sullivan; Father Escorts Her at Ceremony in Church of St. Thomas More | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dr-a-p-roberts-physician-weds-graduate-nurse-_____-i-anesthetist.html | Dr. A. P. Roberts, Physician, Weds Graduate Nurse _____ i; Anesthetist and Regina McDonough Married in Newburgh Church | True | I Social to Tht New York Tlmti. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/baseball-pool-urged-japan-hopes-to-follow-italian-plan-in-olympic.html | BASEBALL POOL URGED; Japan Hopes to Follow Italian Plan in Olympic Fund Drive | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/denis-m-oconnor-is-bride-in-albany.html | Denis M. O'Connor Is Bride in Albany | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/donnas-itinerary-route-taken-by-hurricane-embraced-many-leading.html | DONNA'S ITINERARY; Route Taken by Hurricane Embraced Many Leading Resort Areas | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nature-still-reigns-at-catskill-retreat.html | NATURE STILL REIGNS AT CATSKILL RETREAT | True | By William B. Luce | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-boyd-is-bride-of-robert-winter.html | Miss Boyd Is Bride Of Robert Winter | True | Special to The New York Ttaaj. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/buy-us-ignored-at-overseas-pxs-pentagon-says-sales-are-based-on.html | ' BUY U.S. 'IGNORED AT OVERSEAS PX'S; Pentagon Says Sales Are Based on Demand and Aren't Within Act | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alan-0-dann-weds-jacquelyn-brown.html | Alan 0. Dann Weds Jacquelyn Brown | True | cn''ini to The New York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/literary-lights-from-the-dark-continent-an-african-treasury.html | Literary Lights From the Dark Continent; AN AFRICAN TREASURY. Articles, Essays, Stories, Poems by Black Africans. Selected by Langston Hughes. 206 pp. New york: Crown Publishers $3.50. | True | By Milton Bracker | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/eagles-aerials-top-colts-3521-van-brocklin-completes-15-of-22-for.html | EAGLES' AERIALS TOP COLTS, 35-21; Van Brocklin Completes 15 of 22 for 248-Yard Gain -- Browns Win, 14-10 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/old-tales-newly-told-the-land-and-the-promise-the-greatest-stories.html | Old Tales Newly Told; THE LAND AND THE PROMISE: The Greatest Stories From the Bible. Retold by Frank G. Slaughter. 343 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Edward Wagenknecht | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/one-killed-23-hurt-in-autobus-crash.html | ONE KILLED, 23 HURT IN AUTO-BUS CRASH | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/regime-in-taiwan-keeps-tight-grip-arrests-of-foes-on-charges-of.html | REGIME IN TAIWAN KEEPS TIGHT GRIP; Arrests of Foes on Charges of Communism Said to Affirm Hard Policy | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/awash-in-trinidad-a-number-of-things-by-honor-tracy-248-pp-new-york.html | Awash in Trinidad; A NUMBER OF THINGS. By Honor Tracy. 248 pp. New York: Random House. $3.95. | True | By Wyatt Blassingame | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paralyzed-athletes-with-big-victories-behind-them-open-olympics.html | Paralyzed Athletes, With Big Victories Behind Them, Open Olympics This Week | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/john-f-dowd-to-marry-miss-wendell-harter.html | john F. Dowd to Marry Miss Wendell Harter | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jews-of-manila-hail-anniversary-snyagogue-rebuilt-by-aid-of-us.html | JEWS OF MANILA HAIL ANNIVERSARY; Snyagogue Rebuilt by Aid of U.S. Troops After War Is Center of Services | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/field-of-travel-nato-convention-to-hear-report-on-visit-usa.html | FIELD OF TRAVEL; N.A.T.O. Convention to Hear Report On 'Visit U.S.A. -- 1960' Program | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/office-equipment-will-go-on-exhibit.html | OFFICE EQUIPMENT WILL GO ON EXHIBIT | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-main-features-motion-pictures-the-development-of-an-art-from.html | The Main Features; MOTION PICTURES: The Development of an Art From Silent Films to the Age of Television. By A.R. Fulton. Illustrated. 320 pp. Noman: University of Oklahoma Press. $5. | True | By Arthur Knight | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vmi-rallies-to-win.html | V.M.I. Rallies to Win | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/750000-li-temple-dedicated.html | $750,000 L.I. Temple Dedicated | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rain-postpones-davis-cup-match-buchholz-mckinley-hold-30-lead-over.html | RAIN POSTPONES DAVIS CUP MATCH; Buchholz-McKinley Hold 3-0 Lead Over Venezuelans in Zone Doubles | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hat-sale-to-aid-hospital.html | Hat Sale to Aid Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/desmond-honored-by-lawyers-here.html | DESMOND HONORED BY LAWYERS HERE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brooklyn-apartments-open.html | Brooklyn Apartments Open | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/governor-plans-tour-maps-campaigning-for-5-states-during-the-week.html | GOVERNOR PLANS TOUR; Maps Campaigning for 5 States During the Week Ahead | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/congo-answer.html | CONGO ANSWER' | True | J.J. HOOKER, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-feel-sure-of-alaska-confident-of-sweeping-big-races-nov-8.html | DEMOCRATS FEEL SURE OF ALASKA; Confident of Sweeping Big Races Nov. 8 -- But Visit by Nixon Could Turn Tide | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixons-strategy-republican-puts-emphasis-on-his-experience-in.html | NIXON'S STRATEGY: Republican Puts Emphasis On His Experience in Foreign Affairs | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mw-del-gaudio-architect-dies-designer-of-many-edifices-here-had.html | M.W. DEL GAUDIO, ARCHITECT, DIES; Designer of Many Edifices Here Had Headed City and State Professional Units | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-berna-borneman-j-wed-here-to-surgeon.html | Miss Berna Borneman j Wed Here to Surgeon! | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/enameled-brick-gaining-in-favor-variety-of-colors-and-easy-cleaning.html | ENAMELED BRICK GAINING IN FAVOR; Variety of Colors and Easy Cleaning Help to Make It Attractive for Facades | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-destined-for-dual-roles-norwalk-parish-to-dedicate-it-to.html | CHURCH DESTINED FOR DUAL ROLES; Norwalk Parish to Dedicate It to Alternate Religious and Secular Uses | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mobile-police-reserve-of-308-set-to-protect-leaders-at-un-unit-will.html | Mobile Police Reserve of 308 Set to Protect Leaders at U.N.; Unit Will Be Ready Around the Clock to Rush to Any Trouble Spot | True | By Russell Porter | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/theatre-benefit-nov-16-to-aid-inwood-house.html | Theatre Benefit Nov. 16 To Aid Inwood House | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/welfare-boards-act-in-louisiana-counties-move-to-provide-aid-for.html | WELFARE BOARDS ACT IN LOUISIANA; Counties Move to Provide Aid for Children Cut Off by New State Law | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bermuda-skippers-lose-team-match.html | BERMUDA SKIPPERS LOSE TEAM MATCH | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/theatre-party-nov-29-to-aid-home-for-aged.html | Theatre Party Nov. 29 To Aid Home for Aged | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/f-duncan-campbell-to-wed-pail-guinta.html | F. Duncan Campbell To Wed pail Guinta | True | Special to The tteiv York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/professor-is-named-u-of-massachusetts-selects-official-to-develop.html | PROFESSOR IS NAMED; U. of Massachusetts Selects Official to Develop Programs | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rhode-island-scores-beats-northeastern-200-at-home-in-football.html | RHODE ISLAND SCORES; Beats Northeastern, 20-0, at Home in Football Opener | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stocks-drop-to-lows-since-the-fall-of-1958-business-news-depressing.html | Stocks Drop to Lows Since the Fall Of 1958 -- Business News Depressing | True | By John G. Forrest | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-right-time-many-early-perennials-should-be-moved-now.html | THE RIGHT TIME; Many Early Perennials Should Be Moved Now | True | By Olive E. Allen | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-aline-condon-prospective-bride.html | Miss Aline Condon Prospective Bride | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/queens-to-witches-agnes-moorehead-takes-all-roles-in-stride.html | QUEENS TO WITCHES; Agnes Moorehead Takes All Roles in Stride | True | By John P. Shanley | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beverly-b-jones-engaged-to-wed-edward-r-pryor-student-at-columbia.html | Beverly B. Jones Engaged to Wed Edward R. Pryor; Student at Columbia Is Fiancee of 1956 U. of Virginia Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-murder-lesson-from-sir-sydney-medicallegal-expert-says-crime-is.html | A MURDER LESSON FROM SIR SYDNEY; Medical-Legal Expert Says Crime Is Natural, and Cure Starts Before It Begins | True | By McCandlish Phillips | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/missouri-governor-enters-senate-race.html | MISSOURI GOVERNOR ENTERS SENATE RACE | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/experts-attack-aged-care-survey-study-quoted-by-the-ama.html | EXPERTS ATTACK AGED CARE SURVEY; Study Quoted by the A.M.A. Is Repudiated by 9 of 16 Sociologists Taking Part | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-bellusci-engaged.html | Miss Bellusci Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/richardson-stars-in-21to6-victory-fullback-gains-56-yards-in.html | RICHARDSON STARS IN 21-TO-6 VICTORY; Fullback Gains 56 Yards in Opening Half as Alabama Routs Georgia Eleven | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/moscow-suspicious-of-hillary.html | Moscow Suspicious of Hillary | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/limit-on-premier-scored-by-moscow.html | LIMIT ON PREMIER SCORED BY MOSCOW | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/golden-gorse.html | Golden Gorse | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/us-aids-studies-of-3-presidents-indexes-microfilms-of-data.html | U.S. AIDS STUDIES OF 3 PRESIDENTS; Indexes Microfilms of Data of Taylor, Lincoln and William H. Harrison | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/return-of-an-era-franciscan-missions-on-pacific-coast-reviving-an.html | RETURN OF AN ERA; Franciscan Missions on Pacific Coast Reviving an Old Mode of Living | True | By Tom McDonald | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edward-dougherty-jr-to-wed-barbey-nyce.html | Edward Dougherty Jr, To Wed Barbey Nyce | True | Special to The New York Time1/2. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lsu-victor-9-to-0.html | L.S.U. Victor, 9 to 0 | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/of-rome.html | of Rome | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marquette-tops-villanova.html | Marquette Tops Villanova | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/whose-son-am-i-its-a-wise-child-by-thomas-curley-192-pp-new-york-gp.html | Whose Son Am I?; IT'S A WISE CHILD. By Thomas Curley. 192 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Anthony Boucher | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/javits-in-paris-sees-shift-in-aid-needs.html | JAVITS, IN PARIS, SEES SHIFT IN AID NEEDS | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/race-in-michigan-viewed-as-close-nixon-and-kennedy-camps-are.html | RACE IN MICHIGAN VIEWED AS CLOSE; Nixon and Kennedy Camps Are Showing Optimism -- Test Polls Indecisive | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-bridge-links-state-to-ontario-span-across-st-lawrence-at.html | NEW BRIDGE LINKS STATE TO ONTARIO; Span Across St. Lawrence at Ogdensburg Will Be Opened Next Week | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kasavubu-rules-an-aide-here-says-foreign-minister-vying-for-seat-at.html | KASAVUBU RULES, AN AIDE HERE SAYS; Foreign Minister, Vying for Seat at U.N., Declares Regime Is Operating | True | By James Feron | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miami-key-west.html | MIAMI, KEY WEST | True | By Laky Solloway | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mexico-soothes-us-delegates-angered-by-attack-at-festival.html | Mexico Soothes U.S. Delegates Angered by Attack at Festival Event | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dickson-wins-marlin-event.html | Dickson Wins Marlin Event | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/r-e-werner-weds-jeanne-s-gearhart.html | R. E. Werner Weds Jeanne S. Gearhart | True | . Si:cIal to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-a-leet-fiance-of-suzanne-fermier.html | Robert A. Leet Fiance Of Suzanne Fermier | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/south-may-study-education-goals-commission-is-proposed-to-define.html | SOUTH MAY STUDY EDUCATION GOALS; Commission Is Proposed to Define Tasks of Colleges Over Next 20 Years | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-hostage-the-openings.html | THE HOSTAGE"; THE OPENINGS | True |  | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/autumn-paintbox-communities-in-the-northeast-prepare-for-annual.html | AUTUMN PAINTBOX; Communities in the Northeast Prepare For Annual Foliage Spectacle AUTUMN PAINTBOX Communities in the Northeast Prepare For Annual Foliage Spectacle | True | By Robert Meyer Jr. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scenic-new-england-route-us-7-enjoys-a-special-rating-with.html | SCENIC NEW ENGLAND ROUTE; U.S. 7 Enjoys a Special Rating With Motorists Looking for Autumn | True | By Michael Strauss | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vegetable-reward-hardy-asparagusonion-and-rhubarb-do-well.html | VEGETABLE REWARD; Hardy Asparagus,Onion And Rhubarb Do Well | True | By Gordon Morrison | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-world-knew-where-he-stood-the-spiritual-legacy-of-john-foster.html | The World Knew Where He Stood; THE SPIRITUAL LEGACY OF JOHN FOSTER DULLES. Selections From His Articles and Addresses. Edited with an introduction by Henry P. Van Dusen. 232 pp. Philadelphia: The Westminster Press. $3.95. | True | By Martin E. Marty | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/fateful-assembly.html | Fateful Assembly | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/swordfish-disables-boat.html | Swordfish Disables Boat | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/child-to-mrs-h-k-janis.html | Child to Mrs. H. K. Janis | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maryscott-kaiser-is-bride-in-capital-of-david-k-hunteri.html | Mary-Scott Kaiser Is Bride In Capital of David K. Hunteri | True | I Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brendan-behans-sober-side-the-sober-side-of-irish-playwright.html | BRENDAN BEHAN'S SOBER SIDE; THE SOBER SIDE OF IRISH PLAYWRIGHT BRENDAN BEHAN | True | By Arthur Gelb | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ohio-u-routs-dayton-thomas-dickason-merb-and-wagner-pace-280.html | OHIO U. ROUTS DAYTON; Thomas, Dickason, Merb and Wagner Pace 28-0 Victory | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-apartments-please-tenants-except-for-walltowall-noise-new.html | New Apartments Please Tenants Except for Wall-to-Wall Noise; NEW APARTMENTS, BUT, OH, THAT DIN | True | By Paul Gardner | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/williams-pair-triumphs.html | Williams Pair Triumphs | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/not-a-life-to-imitate-frederick-the-great-a-biography-by-ludwig.html | Not a Life To Imitate; FREDERICK THE GREAT: A Biography. By Ludwig Reiners. Translated and adapted from the German by Lawrence P.R. Wilson. Illustrated. 304 pp. New York: G.P. Putnam's Sons. $4.50. | True | By A.j.p. Taylor | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/to-build-a-school-the-happy-days-by-kim-yong-lk-illustrated-by.html | To Build a School; THE HAPPY DAYS. By Kim Yong-lk. Illustrated by Artur Marokvia. 216 pp. Boston: Little Brown & Co. $3.50. For Ages 10 to 14. | True | PHYLLIS FENNER. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-lennox-in-miami.html | Mrs. Lennox in Miami | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/main-breaks-in-midtown.html | Main Breaks in Midtown | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/us-trio-wins-in-vienna.html | U.S. Trio Wins in Vienna | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/columbia-back-injured-in-drill.html | COLUMBIA BACK INJURED IN DRILL | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/three-us-banks-seized-by-cubans-four-americans-expelled-movements.html | THREE U.S. BANKS SEIZED BY CUBANS; Four Americans Expelled -- Movements of Washington Envoy Are Restricted | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/negroes-prepare-for-allout-push-plan-renewed-assault-on-segregation.html | NEGROES PREPARE FOR ALL-OUT PUSH; Plan Renewed Assault on Segregation That Poses Problem in Campaign | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/receiver-appointed-for-boston-brokers.html | RECEIVER APPOINTED FOR BOSTON BROKERS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/long-sprints-help-cadets-to-crush-buffalo-370-army-crushes-buffalo.html | Long Sprints Help Cadets to Crush Buffalo, 37-0; Army Crushes Buffalo, 37-0, In Opening Football Game | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/congo-riddle.html | Congo Riddle | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jussi-bjoerling-late-swedish-tenors-vocal-velvet-remains.html | JUSSI BJOERLING; Late Swedish Tenor's 'Vocal Velvet' Remains Indescribable in Words | True | By Harold C. Schonberg | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/texans-rout-raiders.html | Texans Rout Raiders | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edgar-smith-dies-trade-official-66-head-of-gms-international.html | EDGAR SMITH DIES; TRADE OFFICIAL, 66; Head of G.M.'s International jtsearch Was Authority on Sherlock Holmes | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/laos-king-called-to-urgent-talks-redled-forces-reported-advancing.html | LAOS KING CALLED TO URGENT TALKS; Red-Led Forces Reported Advancing in the North on City of Sarmeua | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/clancy-offers-saving-proposes-containers-to-speed-cleaning-queens.html | CLANCY OFFERS SAVING; Proposes Containers to Speed Cleaning Queens Catch Basins | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vip-problem-washington-faces-diplomatic-dilemma-on-how-to-treat.html | V.I.P. PROBLEM; Washington Faces Diplomatic Dilemma On How to Treat Foreign Leaders | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bruins-beat-reds-85.html | Bruins Beat Reds, 8-5 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/still-a-mystery.html | Still a Mystery | True | SEYMOUR PECK. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/machipongo-first-at-freehold.html | Machipongo First at Freehold | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/english-for-foreignborn.html | English for Foreign-Born | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/to-close-the-payments-gap-increasing-exports-versus-cutting-foreign.html | To Close the Payments Gap; Increasing Exports Versus Cutting Foreign Expenditures Discussed | True | ROBERT W. STEVENS. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/times-of-leaders-arrivals.html | Times of Leaders' Arrivals | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/medical-faculty-shift-two-new-chairman-named-at-brooklyn-center.html | MEDICAL FACULTY SHIFT; Two New Chairmen Named at Brooklyn Center | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kenya-has-catholic-bishop.html | Kenya Has Catholic Bishop | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/educator-gets-fellowship.html | Educator Gets Fellowship | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/smileytown-wins-at-lincoln.html | Smileytown Wins at Lincoln | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tie-is-predicted-in-b-o-battle-rail-experts-in-wall-street-believe.html | TIE IS PREDICTED IN B. & O. BATTLE; Rail Experts in Wall Street Believe Neither C. & O. Nor Central Can Win 3-WAY DEAL IS SIGHTED But One Specialist Sees an Excellent Chance Offers May Be 'Sweetened' TIE IS PREDICTED IN B. & O. BATTLE | True | By Alexander R. Hammer | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-tabitha-field-a-prospective-bride.html | Miss Tabitha Field A Prospective Bride | True | srwdal to The New York Times. 11 | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-littell-is-fiance-of-miss-judith-album.html | [ Robert Littell Is Fiance Of Miss Judith Album | True | Special to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/columbia-offers-world-orienting-extra-training-for-graduate.html | COLUMBIA OFFERS WORLD ORIENTING; Extra Training for Graduate Specialists Is Starting With 50 Fellowships | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paved-trails-in-the-indian-country.html | PAVED TRAILS IN THE INDIAN COUNTRY | True | By W. Thetford Leviness | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kennedy-and-lodge-due-in-atlantic-city.html | KENNEDY AND LODGE DUE IN ATLANTIC CITY | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/courts-get-tougher-on-segregation-recent-opinions-indicate-that.html | COURTS GET TOUGHER ON SEGREGATION; Recent Opinions Indicate That Token Integration Must Proceed to a More Complete Equality | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/groats-cast-to-be-removed.html | Groat's Cast to Be Removed | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/julie-hutcheson-smith-student-is-future-bride-houston-girl-engaged.html | Julie Hutcheson, 'Smith Student, Is Future Bride; Houston Girl Engaged i to Bradford Oelman, I Stanford Graduate | True | Special to The Xc-.v York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hedgesuciccone.html | HedgesuCiccone | True | Special to The New York Times.- | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/college-growth-soaring-enrollments-are-raising-danger-of-faculty.html | COLLEGE GROWTH; Soaring Enrollments Are Raising Danger of Faculty Shortages | True | By Fred M. Hechinger | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/fx-mascola-in-new-post.html | F.X. Mascola in New Post | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maybe-history-is-what-you-make-it-rome-for-ourselves-by-aubrey.html | Maybe History Is What You Make It; ROME FOR OURSELVES. By Aubrey Menen. Illustrated. 244 pp. New York: McGraw.Hill Book Company. $15. | True | By Carlo Beuf | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixon-wins-poultrymens-poll.html | Nixon Wins Poultrymen's Poll | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pomponio-takes-auto-race.html | Pomponio Takes Auto Race | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/courses-in-yiddish-offered.html | Courses in Yiddish Offered | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wider-markets-goal-of-israelis-finance-minister-cites-ties-to.html | WIDER MARKETS GOAL OF ISRAELIS; Finance Minister Cites Ties to Less-Developed Areas -- Bond Aid Stressed | True | By Irving Spiegelspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/coop-at-li-beach-a-haven-for-adults-summer-coop-in-the-hamptons.html | Co-Op at L.I. Beach A Haven for Adults; Summer Co-op in the Hamptons Caters to Adults Exclusively | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/more-autos-in-state-registrations-increase-by-2-in-first-half-of.html | MORE AUTOS IN STATE; Registrations Increase by 2% in First Half of Year | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/harney-with-203-leads-at-tacoma-massachusetts-pro-scores-5underpar.html | HARNEY, WITH 203, LEADS AT TACOMA; Massachusetts Pro Scores 5-Under-Par 66 -- Vossler and Marr Neat at 204 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/yale-expects-8300-to-enroll-this-year.html | YALE EXPECTS 8,300 TO ENROLL THIS YEAR | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gop-in-arizona-seems-confident-goldwater-machine-set-to-roll-for.html | G.O.P. IN ARIZONA SEEMS CONFIDENT; Goldwater Machine Set to Roll for Nixon -- Kennedy Backers Admit Fight | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-mccune-affianced.html | Janet McCune Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/absurd.html | ABSURD? | True | P.W. HUTSON. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bishop-peter-gojdic-72-f-uuuuuuuuuuuuu-died-in-july-in-czech-jailu.html | BISHOP PETER GOJDIC, 72; f-uuuuuuuuuuuuu : Died in July in Czech Jaih/ Charged With Treason in '51 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-cream-of-the-crop-of-northwestern-daffodils.html | THE CREAM OF THE CROP OF NORTHWESTERN DAFFODILS | True | By Allen W. Davis | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-traitor-in-the-new-germany-troupe-finds-few-war-signs-and-much.html | ' TRAITOR IN THE NEW GERMANY; Troupe Finds Few War Signs and Much Help In Making Spy Tale | True | By William Perlbergand George Seaton | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/moscow-accuses-another-us-aide-says-an-air-attache-met-american-oil.html | MOSCOW ACCUSES ANOTHER U.S. AIDE; Says an Air Attache Met American Oil Delegate, Linked to Espionage | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/little-tumbler-takes-futurity-filly-111-sets-aqueduct-mark-in.html | LITTLE TUMBLER TAKES FUTURITY; Filly, 11-1, Sets Aqueduct Mark in $138,160 Dash -- Globemaster Next LITTLE TUMBLER FUTURITY VICTOR | True | By William R. Conklin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jane-d-locraft-bride-in-capital-of-daniel-head-trinity-alumna-wed.html | Jane D. Locraft Bride in Capital Of Daniel Head; Trinity Alumna Wed to Georgetown Graduate, Law Student There | True | uuuuuuuuuu I Special to The New York Time?. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-of-tv-and-radio-coverage-of-united-nations-this-week-is-a.html | NEWS OF TV AND RADIO; Coverage of United Nations This Week Is a Network Headache -- Items | True | BY Val Adams | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/edith-p-redway-and-a-physician-planning-to-wed-whitney-museum-aide.html | Edith P. Redway And a Physician Planning to Wed; Whitney Museum Aide and Dr. Charles K. Wright Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/imiss-carleton-john-f-frighter-are-betrothed-radcliffe-and-harvard.html | iMiss Carleton, John F. Righter Are Betrothed; Radcliffe and Harvard Graduates Plan to Wed Next Month | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kashmir-schools-reflect-growth-indians-and-pakistanis-put-stress-on.html | KASHMIR SCHOOLS REFLECT GROWTH; Indians and Pakistanis Put Stress on Education for Area Under Dispute | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nc-state-subdues-virginia-tech-2914.html | N.C. STATE SUBDUES VIRGINIA TECH, 29-14 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-yeshiva-librarian-thom-is-named-director-of-five-at-university.html | NEW YESHIVA LIBRARIAN; Thom Is Named Director of Five at University | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/allstar-cast.html | All-Star Cast | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-barbara-shutt-obecomes-affianced.html | Miss Barbara Shutt oBecomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ship-men-praise-congress-work-higher-differential-subsidy-and.html | SHIP MEN PRAISE CONGRESS WORK; Higher Differential Subsidy and Trade-In Privileges Cited by Industry | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hawaii-primary-lacking-in-color-radio-and-television-replace.html | HAWAII PRIMARY LACKING IN COLOR; Radio and Television Replace Traditional Campaign on Precinct Level | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hints-on-maintenance.html | HINTS ON MAINTENANCE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/chiefs-tell-woes-of-100-top-cities-housing-yearbook-survey-finds.html | CHIEFS TELL WOES OF 100 TOP CITIES; Housing Yearbook Survey Finds Consensus in Favor of More Federal Aid | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vincent-mlaughlin-taught-psychology.html | VINCENT M'LAUGHLIN, TAUGHT PSYCHOLOGY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/accountants-to-meet-president-to-greet-cpas-in-philadelphia-sept-26.html | ACCOUNTANTS TO MEET; President to Greet C.P.a.s in Philadelphia Sept. 26 | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/city-college-gets-record-64-class-700-more-freshmen-than-in-1959.html | CITY COLLEGE GETS RECORD '64 CLASS; 700 More Freshmen Than in 1959 Admitted -- Other Increases Are Small | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-rice-marries-miss-virginia-thoren.html | Robert Rice Marries Miss Virginia Thoren | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/both-parties-eye-economy-for-sign-of-business-drop-principal.html | BOTH PARTIES EYE ECONOMY FOR SIGN OF BUSINESS DROP; Principal Pocketbook Issue Appears to Be Regional Job Dip, Survey Finds G.O.P. COULD BE HURT Autos, Steel and Lumbering Are Cited by Democrats -- Republicans Confident BOTH PARTIES EYE ECONOMIC SCENE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/katharine-clark-bronxville-bride-attended-by-six-nurse-is-wed-to.html | Katharine Clark Bronxville Bride; Attended by Six; Nurse Is Wed to Samuel Wood Bryant 3d in the Reformed Church | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/grace-carrara-is-married.html | Grace Carrara Is Married | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sister-attends-jere-a-reppert-at-her-wedding-researcher-is-married.html | Sister Attends Jere A. Reppert At Her Wedding; Researcher Is Married to Richard Purple in Ho-Ho-Kus Church | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-christenson-married-on-coast.html | Miss Christenson Married on Coast | True | Special to The New York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/art-sales-offer-period-furniture-french-and-english-pieces-listed.html | ART SALES OFFER PERIOD FURNITURE; French and English Pieces Listed -- Week's Auctions Also Include Paintings | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stockton-victor-in-softball-70-canadians-lose-in-opener-of-title.html | STOCKTON VICTOR IN SOFTBALL, 7-0; Canadians Lose in Opener of Title Tourney -- Detroit, Philadelphia Triumph | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sukarno-to-arrive-sept-28.html | Sukarno to Arrive Sept. 28 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/airman-killed-while-hunting.html | Airman Killed While Hunting | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/series-of-sales-set-by-alumnae-of-mills-college-november-events.html | Series of Sales Set by Alumnae Of Mills College; November Events Will Finance a Lecturer's Visit to Campus | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/earl-of-home-arrives-for-assembly-session.html | Earl of Home Arrives For Assembly Session | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-of-the-world-of-stamps-little-red-riding-hood-in-german-series.html | NEWS OF THE WORLD OF STAMPS; ' Little Red Riding Hood' In German Series -- A New Scott Catalogue | True | By Kent B. Stiles | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paper-parley-to-open-semiannual-convention-will-start-today-in.html | PAPER PARLEY TO OPEN; Semi-Annual Convention Will Start Today in Chicago | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-b-town-57-debutante-engaged-to-0-kemp-dozier-_____.html | Ann B. Town, '57 Debutante, Engaged to 0. Kemp Dozier _____; uuuuuuuu!uuuuuuuuuuuuu | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/khrushchevs-ship-runs-through-bad-weather.html | Khrushchev's Ship Runs Through Bad Weather | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/energy-in-motion.html | Energy in Motion | True | By John Drebinger | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/free-school-plan-adopted-by-malaya.html | FREE SCHOOL PLAN ADOPTED BY MALAYA | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-state-fair-will-open-today.html | JERSEY STATE FAIR WILL OPEN TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-moran-betrothed.html | Carol Moran Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/boy-orator-of-the-platte-the-trumpet-soundeth-william-jennings.html | Boy Orator of the Platte; THE TRUMPET SOUNDETH: William Jennings Bryan and His Democracy, 1896-1912. By Paul W. Glad. Illustrated. 242 pp. Lincoln: University of Nebraska Press. $4.75. | True | By Walter Johnson | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sally-and-friends-the-little-hellion-by-mabel-thompson-rauch-180-pp.html | Sally and Friends; THE LITTLE HELLION. By Mabel Thompson Rauch. 180 pp. New York: Duell, Sloan S Pearce. $2.95. For Ages 11 to 15. | True | MARY LEE KRUPKA. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/is-the-nation-the-villain-in-search-of-humanity-the-role-of-the.html | Is the Nation the Villain?; IN SEARCH OF HUMANITY: The Role of the Enlightenment in Modern History. By Alfred Cobban. 254 pp. New York: George Braziller. $4.50. | True | By Brand Blanshard | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/clubs-privileges-go-with-li-home-montauk-developer-gives-years.html | CLUBS' PRIVILEGES GO WITH L.I. HOME; Montauk Developer Gives Year's Membership to Buyer in Colony CLUBS PRIVILEGES GO WITH L.I. HOME | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nato-maneuvers-to-begin-tuesday-exercises-for-naval-land-and-aerial.html | NATO MANEUVERS TO BEGIN TUESDAY; Exercises for Naval, Land and Aerial Forces Will Extend to Oct. 1 | True | By Hanson W. Baldwin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-holsinger-bride-of-thomas-shearer-jr.html | Miss Holsinger Bride Of Thomas Shearer Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dance-unit-set-for-oct-13-party-to-aid-boys-club-committee-named.html | Dance Unit Set For Oct. 13 Party To Aid Boys Club; Committee Named for La Fete des Roses in Ballroom of Plaza | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/60foot-trailer-carries-30-tons-operates-at-full-length-on-pikes-but.html | 60-FOOT TRAILER CARRIES 30 TONS; Operates at Full Length on Pikes, but Splits on State Roads to Heed Laws | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/folley-triumphs-over-besmanoff-jab-and-right-uppercut-help-arizona.html | FOLLEY TRIUMPHS OVER BESMANOFF; Jab and Right Uppercut Help Arizona Heavyweight Gain a Unanimous Decision | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-uuuuuuuuuuuuuuuuuu-elia-kazans-father-dies.html | I uuuuuuuuuuuuuuuuuu ! Elia Kazan's Father Dies | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/us-studying-imports-of-cordage-and-twine.html | U.S. Studying Imports Of Cordage and Twine | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-wrights-207-leads-by-11-shots.html | MISS WRIGHT'S 207 LEADS BY 11 SHOTS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/li-orchestras-week-massapequa-drive-to-support-concerts-is-opening.html | L.I. ORCHESTRA'S WEEK; Massapequa Drive to Support Concerts Is Opening | True | Special to The New York times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-name-aides-2-chosen-as-vice-chairmen-of-finance-committee.html | DEMOCRATS NAME AIDES; 2 Chosen as Vice Chairmen of Finance Committee | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sun-to-be-eclipsed-in-part-on-tuesday.html | SUN TO BE ECLIPSED IN PART ON TUESDAY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/baseball-crowd-of-49055-here-cheers-wildly-for-everything-vocal.html | Baseball Crowd of 49,055 Here Cheers Wildly -- For Everything; Vocal Thunder Replaces Polite Applause at Stadium -- Even Venders Call a Halt With Runners on Bases | True | By Robert L. Teague | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scientist-shortage-worries-japanese.html | SCIENTIST SHORTAGE WORRIES JAPANESE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-blue-cross-cuts-one-rate-7.html | JERSEY BLUE CROSS CUTS ONE RATE 7% | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/souchak-leads-with-68-thomson-next-at-70-in-unique-australian-golf.html | SOUCHAK LEADS WITH 68; Thomson Next at 70 in Unique Australian Golf Tourney | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/building-of-missile-bases-lags-delay-curbs-use-of-new-arms-building.html | Building of Missile Bases Lags; Delay Curbs Use of New Arms; BUILDING LAGGING ON MISSILE BASES | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-bernard-has-son.html | Mrs. Bernard Has Son | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/poststorm-tree-care-hurricane-repair-work-can-be-spread-over-a.html | POST-STORM TREE CARE; Hurricane Repair Work Can Be Spread Over a Period of Several Months | True | By Philip L. Rusden | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/janet-deupree-betrothed-j.html | Janet Deupree Betrothed j | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-opening-gambits-grandma-moses-centenary-galleries-launch-new.html | THE OPENING GAMBITS; Grandma Moses' Centenary -- Galleries Launch New Season's Exhibitions | True | By Stuart Preston | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/junior-league-of-pittsburgh.html | Junior League of Pittsburgh. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/haiti-names-un-delegation.html | Haiti Names U.N. Delegation | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-candidates.html | The Candidates | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/turmoil-in-fundy-the-glass-rooster-by-william-f-mcllwain-346-pp-new.html | Turmoil In Fundy; THE GLASS ROOSTER. By William F. McIlwain. 346 pp. New York: Doubleday & Co. $3.95. | True | By Paul Flowers | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sealand-inc-names-aide.html | Sea-Land, Inc., Names Aide | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/trade-head-to-speak-will-address-parley-here-of-personnel-agencies.html | TRADE HEAD TO SPEAK; Will Address Parley Here of Personnel Agencies | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-lyman-has-son.html | Mrs. Lyman Has Son | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/danville-reopens-public-library-under-stiff-rules-for-borrowing.html | Danville Reopens Public Library Under Stiff Rules for Borrowing | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/virginia-l-stroh-will-be-married-to-buryl-a-red-smith-alumna.html | Virginia L. Stroh Will Be Married To Buryl A. Red; Smith Alumna Engaged to Baylor Graduate, a Church Aide Here | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jr-hirsch-fiance-of-judith-richter.html | jR. /. Hirsch Fiance Of Judith Richter | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hockey-group-to-meet-womens-association-to-open-fall-slate-next.html | HOCKEY GROUP TO MEET; Women's Association to Open Fall Slate Next Sunday | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/canada-may-renew-tax-on-us-journals.html | CANADA MAY RENEW TAX ON U.S. JOURNALS | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/puerto-rico.html | PUERTO RICO | True | By Al Dinhofer | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marina-on-hudson-work-begins-on-facility-at-haverstraw-ny.html | MARINA ON HUDSON; Work Begins on Facility at Haverstraw, N.Y. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aba-opens-86th-convention.html | A.B.A. Opens 86th Convention | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-notes-classroom-and-campus-summer-course-stresses-basic-skills.html | NEWS NOTES: CLASSROOM AND CAMPUS; Summer Course Stresses Basic Skills; Volunteers Welcome Foreign Students | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joan-gail-levy-betrothed.html | Joan Gail Levy Betrothed | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gettysburg-battle-site-sold.html | Gettysburg Battle Site Sold | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-hoyt-wins-with-9958-score-in-seafarer-she-captures-bayside.html | Mrs. HOYT WINS WITH 99.58 SCORE; In Seafarer, She Captures Bayside Power Squadron Predicted Log Contest | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-j-gallagherutarleton-i.html | I j GallagheruTarleton i | True | Spttlt1 to The New York | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/everyday-discoveries-science-science-everywhere-by-ruth-cromer-weir.html | Everyday Discoveries; SCIENCE, SCIENCE, EVERYWHERE. By Ruth Cromer Weir. Illustrated by Gloria Stevens. 47 pp. New York: Abingdon Press. $2. For Ages 5 to 8. YOUNG SCIENTIST TAKES A RIDE. By George Barr. Illustrated by William D. Hayes. 160 pp. New York: Whittlesey House. $3. For Ages 8 to 14. | True | CAROLYN H. LAVENDER. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/youth-dies-in-gym-mishap.html | Youth Dies in Gym Mishap | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alkaline-or-acid-arthritis-and-folk-medicine-by-dc-jarvis-md-178-pp.html | Alkaline Or Acid?; ARTHRITIS AND FOLK MEDICINE. By D.C. Jarvis, M.D. 178 pp. New York: Holt, Rinehart & Winston. $2.95. | True | By Eugene J. Taylor | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bankers-in-convention.html | Bankers in Convention | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/de-gaulle-puts-new-limits-on-european-unity-he-sees-voluntary.html | DE GAULLE PUTS NEW LIMITS ON EUROPEAN UNITY; He Sees Voluntary Cooperation While Keeping Sovereignty Two Trade Blocs Still Far Apart | True | By Edwin L. Dale Jr.special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/an-antired-marathon-new-yorkwashington-run-to-hail-hungarian.html | AN ANTI-RED MARATHON; New York-Washington Run to Hail Hungarian Uprising | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-missile-alloy-alcoa-product-will-be-used-in-boeings-bomarc.html | NEW MISSILE ALLOY; Alcoa Product Will Be Used in Boeing's Bomarc | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-study-of-hurricanes-effects-on-sales-and-other-depressing-factors.html | A Study of Hurricanes' Effects on Sales and Other Depressing Factors | True | By Herbert Koshetz | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/columbia-records-set-by-freshmen.html | COLUMBIA RECORDS SET BY FRESHMEN | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alternative-jobs.html | ALTERNATIVE JOBS | True | RICHARD WEST. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/british-seamen-march-liverpool-protesters-uphold-wildcat-ship.html | BRITISH SEAMEN MARCH; Liverpool Protesters Uphold Wildcat Ship Strike | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-thriftway-takes-boat-heat-miss-us1-also-advances-in-presidents.html | MISS THRIFTWAY TAKES BOAT HEAT; Miss U.S.I Also Advances in President's Cup Race on Potomac River | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/networks-planning-details-of-debates.html | NETWORKS PLANNING DETAILS OF DEBATES | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/westchester-gets-help-of-doctors-psychiatrists-volunteer-at-3.html | WESTCHESTER GETS HELP OF DOCTORS; Psychiatrists Volunteer at 3 Clinics, but Aide Resigns -- Program Criticized | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-and-gossip-of-the-rialto-audience-testing-gels-test-off.html | NEWS AND GOSSIP OF THE RIALTO; Audience Testing Gels Test Off Broadway -- Other Items | True | By Lewis Funke | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/beman-a-golfer-when-he-was-12-now-at-22-he-has-two-major-crowns.html | BEMAN A GOLFER WHEN HE WAS 12; Now, at 22, He Has Two Major Crowns Plus a Wife and Daughter | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jewish-police-group-asks-the-holidays-off.html | Jewish Police Group Asks the Holidays Off | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/msgr-angelo-perugini.html | MSGR. ANGELO PERUGINI | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/li-college-sets-registration.html | L.I. College Sets Registration | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cruise-ship-gets-new-captain.html | Cruise Ship Gets New Captain | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/suites-near-completion.html | Suites Near Completion | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sports-news.html | Sports News | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/africas-first-loyalty-it-is-to-the-tribe-above-all-and-this-fierce.html | Africa's First Loyalty; It is to the tribe above all. And this fierce tribal spirit is giving the continent's new governments a most severe challenge. Africa's First Loyalty | True | BY Elspeth Huxley | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gakner-in-bureau-of-mines.html | Gakner in Bureau of Mines | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-split-levels-shown-in-jersey-95-homes-are-displayed-in.html | NEW SPLIT-LEVELS SHOWN IN JERSEY; 95 Homes Are Displayed in Piscataway Township -- Other Dwellings Rise | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/1910-strike-marked-by-garment-union.html | 1910 STRIKE MARKED BY GARMENT UNION | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pols-at-meadow-brook-today.html | Pols at Meadow Brook Today | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/restrictions-are-scored.html | Restrictions Are Scored | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/thomas-spang-and-british-girl-engaged-to-wed-harvard-graduate-will.html | Thomas Spang And British Girl Engaged to Wed; Harvard Graduate Will Marry Miss Caroline Anne Edward-Collins | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/economists-shun-talk-of-inflation-but-some-doubt-that-issue-is-dead.html | ECONOMISTS SHUN TALK OF INFLATION; But Some Doubt That Issue Is Dead, Note Steady Rise in Price Index ECONOMISTS SHUN TALK OF INFLATION | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/okinawa-courts-face-challenge-defendants-in-fraud-case-hint-test-of.html | OKINAWA COURTS FACE CHALLENGE; Defendants in Fraud Case Hint Test of Legality on Civil Administration | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/response-to-a-challenge-what-it-means-to-be-a-jew-by-charles-e.html | Response to a Challenge; WHAT IT MEANS TO BE A JEW. By Charles E. Shulman. 256 pp. New York: Crown Publishers. $3.95. | True | By Robert Gordis | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/four-more-shakespeare-plays-on-disks.html | FOUR MORE SHAKESPEARE PLAYS ON DISKS | True | By Thomas Lask | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/catholic-unit-for-blind-will-benefit-on-dec-26.html | Catholic Unit for Blind Will Benefit on Dec. 26 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-miss-barbara-somers-is-planning-to-marry.html | I Miss Barbara Somers Is Planning to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ayala-and-knight-win-mrs-ward-also-gains-final-in-tennis-at.html | AYALA AND KNIGHT WIN; Mrs. Ward Also Gains Final in Tennis at Freiburg | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/200-request-un-to-expel-soviet-at-a-constitution-day-rally-they.html | 200 REQUEST U.N. TO EXPEL SOVIET; At a Constitution Day Rally They Plan Pickets for Khrushchev and Castro | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/inspection-deadline-set-on-53-vehicles.html | Inspection Deadline Set on '53 Vehicles | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-goldman-to-wed.html | Carol Goldman to Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/henry-p-clifford-and-miss-adams-are-wed-here-a-graduates-of-harvard.html | Henry P. Clifford And Miss Adams Are Wed Here; a Graduates of Harvard and Vassar Marry in St. Thomas Mote's | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-high-adventures-of-hillary-the-restless-master-of-everest-now.html | The High Adventures Of Hillary; The restless master of Everest now seeks the Snowman. High Adventures of Hillary | True | By James Morris | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sacred-harp-singing-old-shapenote-tradition-is-still-very-much.html | SACRED HARP SINGING; Old Shape-Note Tradition Is Still Very Much Alive in the Rural South | True | By Theodore Strongin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/knoxville-plans-downtown-mall-promenade-is-a-success-so-merchants.html | KNOXVILLE PLANS DOWNTOWN MALL; Promenade Is a Success, So Merchants Will Revamp Market Square Area | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/college-to-form-urban-institute-washington-u-in-st-louis-plans.html | COLLEGE TO FORM URBAN INSTITUTE; Washington U. in St. Louis Plans Program to Study Metropolitan Problems | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/packers-crush-redskins.html | Packers Crush Redskins | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/havensublair-i.html | HavensuBlair i | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-ellen-klein-fiancee.html | Carol Ellen Klein Fiancee | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/plot-charged-in-rio-beds-and-nationalists-are-accused-by-opposition.html | PLOT CHARGED IN RIO; Beds and Nationalists Are Accused by Opposition | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-brief.html | IN BRIEF | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-crucial-assembly-meeting.html | A Crucial Assembly Meeting | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/athletics-beat-indians-8-5.html | Athletics Beat Indians, 8 -- 5 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-d-p-hunter-fiance-of-louise-dwalker.html | I.D. P. Hunter Fiance Of Louise D.Walker | True | I Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-would-keep-painting-of-revere.html | CHURCH WOULD KEEP PAINTING OF REVERE | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/message.html | Message | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bridge-some-artful-finesses-there-are-many-types-but-a-few-players.html | BRIDGE: SOME ARTFUL FINESSES; There Are Many Types But a Few Players Know Them All | True | By Albert H. Morehead | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-case-that-will-not-die-saccovanzetti-the-murder-and-the-myth-by.html | A Case That Will Not Die; SACCO-VANZETTI: The Murder and the Myth. By Robert H. Montgomery. 370 pp. New York: The Devin-Adair Company. $5. | True | By Edmond Cahn | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/republic-elevates-bowe.html | Republic Elevates Bowe | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jackson-of-cards-downs-giants-41-with-7hitter-he-defeats-them-fifth.html | JACKSON OF CARDS DOWNS GIANTS, 4-1; With 7-Hitter, He Defeats Them Fifth Time in Row -- Boyer Gets 30th Homer | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/india-studies-bid-for-calcutta-aid-may-ask-us-funds-in-plan-of.html | INDIA STUDIES BID FOR CALCUTTA AID; May Ask U.S. Funds in Plan of World Bank Team for City's Rehabilitation | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/karen-beck-engaged-to-student-of-music.html | Karen Beck Engaged To Student of Music | True | Special to The New York Timp<t. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jonathan-graves-weds-sara-g-terry-15-attend-couple-at-marriage-in.html | Jonathan Graves Weds Sara G. Terry; 15 Attend Couple at Marriage in Cold Spring Harbor | True | Special to The New York T?ns< | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixon-assails-kennedy.html | Nixon Assails Kennedy | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brooklyn-poly-names-dean.html | Brooklyn Poly Names Dean | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nticastro-pickets-parade-near-un.html | NTI-CASTRO PICKETS PARADE NEAR U.N. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jacques-levy-fiance-of-phyllis-kempner.html | Jacques Levy Fiance of Phyllis Kempner | True | Special to The New York Times. ! | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/plants-in-the-home.html | PLANTS IN THE HOME | True | By Derek Lydecker | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/s3-clifford-7ellesley-1959-becomes-bride-debutante-wed-to-ohn.html | ' S3 Clifford, 7ellesley 1959 , Becomes Bride; '. '' Debutante Wed to , ohn Hanneman Jr., ';rinceton Graduate | True | Spsdal to The New York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/not-wanted-in-africa.html | NOT WANTED IN AFRICA' | True | EUGENE GORDON. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/excess-baggage-families-moving-from-house-to-apartment-carry-a-lot.html | EXCESS BAGGAGE; Families Moving From House to Apartment Carry a Lot | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/j-r-cantus-is-fiance-of-esther-cruikshank.html | J. R. Cantus Is Fiance Of Esther Cruikshank | True | Special to Tht New Yoth Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/patriots-vanquish-titans-2824-on-final-play-at-polo-grounds.html | Patriots Vanquish Titans, 28-24, On Final Play at Polo Grounds; PATRIOTS VICTORS ON CLOSING PLAY | True | By Gordon S. White Jr. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/patricia-a-bowes-wed-to-edward-w-balicki.html | Patricia. A. Bowes Wed To Edward W. Balicki | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mystical-gem-first-defeats-ballybrittas-by-four-lengths-in-manly.html | MYSTICAL GEM FIRST; Defeats Ballybrittas by Four Lengths in Manly Chase | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/linda-patnoi-to-be-wed.html | Linda Patnoi to Be Wed | True | Special to The New York Times. .' | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vassar-marking-centennial-year-special-conferences-slated-for-100th.html | VASSAR MARKING CENTENNIAL YEAR; Special Conferences Slated for 100th Anniversary of College's Founding | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-to-hold-bias-inquiry-on-city-housing-program-bias-inquiry-set.html | State to Hold Bias Inquiry On City Housing Program; BIAS INQUIRY SET ON CITY HOUSING | True | By Lawrence O'Kane | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/fete-for-st-james-hospital.html | Fete for St. James Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-a-rondinelli-wed.html | Carol A. Rondinelli Wed | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/vassar-names-professor.html | Vassar Names Professor | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/francine-hittkman-wed.html | Francine Hittkman Wed | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/braves-to-field-winter-team.html | Braves to Field Winter Team | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/-joan-goldin-affianced.html | : Joan Goldin Affianced | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/happy-holly-breed-winner.html | Happy Holly Breed Winner | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/up-the-mississippi-tourist-following-river-can-explore-both-history.html | UP THE MISSISSIPPI; Tourist Following River Can Explore Both History and Geography FOLLOWING THE MISSISSIPPI TO ITS SOURCE | True | By Wilma Dykeman | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-city-garage-stirs-policy-issue-should-autos-be-tolerated-or.html | NEW CITY GARAGE STIRS POLICY ISSUE; Should Autos Be 'Tolerated' or 'Forbidden'? Answer Is Up to the Mayor | True | By Bernard Stengren | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/every-man-was-his-own-jeffersonian-the-jefferson-image-in-the.html | Every Man Was His Own Jeffersonian'; THE JEFFERSON IMAGE IN THE AMERICAN MIND. By Merrill D. Peterson. 548 pp. New York: Oxford University Press. $8.50. | True | By Dumas Malone | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/o-o-mi-uuuuuu-t-uu-uuu-uuu-ll--7-.-t-uuuu-IT-i-miss-oleary-trinity-alumna.html | o " o -M---I :uuuuuu T- uu uuu uuu-ll--7- . ':-T uuuu-IT;'" I Miss O'Leary;'^ Trinity Alumna, Wed to Teacher; Bride of Zdenek David of U. of Michigan in Elizabeth Church | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/swedish-golfers-seek-title.html | Swedish Golfers Seek Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/tangled-web-of-the-congo.html | Tangled Web Of the Congo | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scientist-to-trail-a-really-odd-bird-moundbuilding-megapodes-that.html | SCIENTIST TO TRAIL A REALLY ODD BIRD; Mound-Building Megapodes That Neglect Their Chicks Object of Yale Survey | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-badlands-things-are-worse-these-same-hills-by-er-zietlow-251.html | In the Badlands Things Are worse; THESE SAME HILLS. By E.R. Zietlow. 251 pp. New York: Alfred A. Knopf. $2.95. | True | By Paul Engle | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/penelope-chester-wed-in-greenwich-hride-of-stephen-m-i-mcpherson-a.html | Penelope Chester Wed in Greenwich; Hride of Stephen M. i McPherson, a 1959 t ; Harvard Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rail-strike-settled-agreement-ends-last-dispute-with-us-steel.html | RAIL STRIKE SETTLED; Agreement Ends Last Dispute With U.S. Steel Affiliate | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/allergic-persons-warned-on-moving.html | ALLERGIC PERSONS WARNED ON MOVING | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/orphans-progress-diana-by-rf-delderfield-384-pp-new-york-gp-putnams.html | Orphan's Progress; DIANA. By R.F. Delderfield. 384 pp. New York: G.P. Putnam's Sons. $4.50. | True | By Nancie Matthews | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rochester-scores-60-touchdown-in-last-2-minutes-sets-back-st.html | ROCHESTER SCORES, 6-0; Touchdown in Last 2 Minutes Sets Back St. Lawrence | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/steamboat-buffs-ending-25th-year-society-organized-around-core-of.html | STEAMBOAT BUFFS ENDING 25TH YEAR; Society Organized Around Core of Nostalgia Over the Paddle-Wheeler | True | By John P. Callahan | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/why-the-world-looks-to-the-un-from-the-far-corners-statesman.html | Why the World Looks to the U.N.; From the far corners statesman journey to meet at a U.N. that has taken on new stature. Mr. Stevenson discusses what the organization can now do -- and could do in the future. Why the World Looks to the U.N. | True | By Adlai E. Stevenson | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/usstyle-homes-put-up-in-mexico-new-york-builder-introduces-american.html | U.S.-STYLE HOMES PUT UP IN MEXICO; New York Builder Introduces American Standards for Dimensions and Quality | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/missouri-beats-smu-20-0.html | Missouri Beats S.M.U., 20 -- 0 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rangers-to-open-early.html | Rangers to Open Early | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/strike-threatened-by-pennsys-clerk.html | STRIKE THREATENED BY PENNSY'S CLERK | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-a-johnson-engaged-to-wed-winter-nuptials-___-skidmore-alumna.html | Carol A. Johnson Engaged to Wed; Winter Nuptials /___; Skidmore Alumna and i o o Francis Fiske Jr., a Teacher, Betrothed unar< :____ | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/worlds-best-hope.html | WORLD'S BEST HOPE? | True | HUGH B. HESTER, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/top-delegate-picked-hadassah-names-president-for-zionist-congress.html | TOP DELEGATE PICKED; Hadassah Names President for Zionist Congress | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/seminary-dedications-new-eastern-rite-institution-built-in.html | SEMINARY DEDICATIONS; New Eastern Rite Institution Built in Massachusetts | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-power-network-will-span-swiss-alps-57-miles-of-tunnels-to.html | New Power Network Will Span Swiss Alps; 57 Miles of Tunnels to Connect System to Big Reservoir | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/japan-proposes-power-for-peru-plan-calls-for-two-plants-utilizing.html | JAPAN PROPOSES POWER FOR PERU; Plan Calls for Two Plants Utilizing the Potential of Mantaro River | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-agency-finds-roommates-for-apartmenthunters-here-how.html | New Agency Finds Roommates For Apartment-Hunters Here; HOW FRUSTRATION BUILT A BUSINESS | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/shoe-production-off-in-july.html | Shoe Production Off in July | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nebraska-upsets-texas-by-14-to-13-fischer-tallies-on-runs-of-76-and.html | NEBRASKA UPSETS TEXAS BY 14 TO 13; Fischer Tallies on Runs of 76 and 2 Yards -- Losers' Late 2-Point Try Fails | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/panamas-flag-ordered-flown-over-canal-zone-by-eisenhower-flag-of.html | Panama's Flag Ordered Flown Over Canal Zone by Eisenhower; FLAG OF PANAMA TO FLY AT CANAL | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-bible-in-song-childrens-disks-on-religious-subjects-are.html | THE BIBLE IN SONG; Children's Disks on Religious Subjects Are Becoming Increasingly Popular | True | HERBERT MITGANG. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rosh-hashanah-starts-this-week-jewish-new-year-to-begin-at-sundown.html | ROSH HA-SHANAH STARTS THIS WEEK; Jewish New Year to Begin at Sundown Wednesday -- Messages Issued | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/engle-again-named-coach.html | Engle Again Named Coach | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/held-in-desiree-is-sailing-leader-takes-a-first-and-a-third-in-star.html | HELD, IN DESIREE, IS SAILING LEADER; Takes a First and a Third in Star Class Series -- Poole 4 Points Back | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/robert-scholls-have-son.html | Robert Scholls Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alouettes-triumph-3029.html | Alouettes Triumph, 30-29 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/traders-and-trappers-the-savage-country-by-walter-omeara.html | Traders and Trappers; THE SAVAGE COUNTRY. By Walter O'Meara. Illustrated. 308 pp. Boston: Houghton Mifflin Company. $5. | True | By Mason Wade | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/it-was-the-town-that-counted-most-timothy-dexterrevisited-by-john-p.html | It was the Town That Counted Most; TIMOTHY DEXTER--REVISITED. By John P. Marquand. Illustrated by Philip Kappel. 306 pp. Baston: Little, Brown & Co. $6.50. | True | By Winfield Townley Scott | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/roads-growing-audiences-the-existence-of-5000-thriving-regional-the.html | ROAD'S GROWING AUDIENCES; The Existence of 5,000 Thriving Regional Theatres Noted | True | By Alice Griffin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-broader-canvas-the-whitney-explores-america-once-more.html | A BROADER CANVAS; The Whitney Explores America Once More | True | By John Canaday | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-good-business-bad-soviet-says-propaganda-drive-launched-to-curb.html | A GOOD BUSINESS BAD, SOVIET SAYS; Propaganda Drive Launched to Curb Illegal Sales of Scarce Goods | True | By Harry Schwartz | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/scoreboard.html | SCOREBOARD | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-jersey.html | NEW JERSEY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/henrijan-tanforan-victor.html | Henrijan Tanforan Victor | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/is-cargo-in-vessel-compatible-pier-aide-tests-300-samples-that-dont.html | Is Cargo in Vessel Compatible?; Pier Aide Tests 300 Samples That Don't Mix Well at Sea Baby-Food Jars Aid His Study During the Lunch Hour | True | By Joseph Carter | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sports-records-will-always-be-broken-why-were-so-many-smashed-at.html | Sports Records Will Always Be Broken; Why were so many smashed at the Olympics? An observer at the games analyzes the reasons. Sports Records Will Always Be Broken | True | By Robert Daley | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/interior-florida-hurricane-donnas-route.html | INTERIOR FLORIDA, HURRICANE DONNA'S ROUTE | True | By C.e. Wright | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/donna-damage.html | DONNA DAMAGE | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ff-miss-joan-plaskon-i-becomes-affianced.html | ff, Miss Joan Plaskon I Becomes Affianced | True | Sp1/2lat to ThrNew/York TimH. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-storm-watched-for-hurricane-sign.html | NEW STORM WATCHED FOR HURRICANE SIGN | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/apartments-due-for-hackensack-luxury-price-coop-to-have-145-units.html | APARTMENTS DUE FOR HACKENSACK; Luxury-Price Co-Op to Have 145 Units -- Pool Will Be Among Its Features | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/british-labor-asks-arms-policy-unity.html | BRITISH LABOR ASKS ARMS POLICY UNITY | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/walter-h-dietz.html | WALTER H. DIETZ | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2-youths-wounded-li-brothers-held.html | 2 YOUTHS WOUNDED; L.I. BROTHERS HELD | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/title-sail-starts-thursday.html | Title Sail Starts Thursday | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-happy-life-in-red-china-youth-has-some-doubts-about-it-letters.html | The 'Happy Life' In Red China; Youth some doubts about it, letters in a Peiping publication suggest. The 'Happy Life' in Red China | True | By Peggy Durdin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/torchlight-train-television-torchlight-train-television.html | Torchlight, Train, Television; Torchlight, Train, Television | True | By Cabell, Phillips | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/orderly-transition.html | Orderly Transition | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/honors-in-track-to-new-york-ac-kopil-shows-way-for-team-victors-in.html | HONORS IN TRACK TO NEW YORK A.C.; Kopil Shows Way for Team Victors in A.A.U. Junior Meet at Travers Island | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/us-asks-restraint-in-coverage-by-tv-of-soviet-premier-us-calls-on.html | U.S. Asks Restraint In Coverage by TV Of Soviet Premier; U.S. CALLS ON TV TO USE RESTRAINT | True | By Jack Gould | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/authors-query.html | Author's Query | True | LOUIS B. WRIGHT, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pennsylvania-prize-goes-to-toy-poodle.html | PENNSYLVANIA PRIZE GOES TO TOY POODLE | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/freedomland-cuts-schedule.html | Freedomland Cuts Schedule | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/youths-prepared-for-life-in-israel-villages-for-children-help-asian.html | YOUTHS PREPARED FOR LIFE IN ISRAEL; Villages for Children Help Asian and African Jews to Adjust to West's Ways | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brazilians-chase-air-tickets-sold-by-agent-on-a-bus-route.html | Brazilians Chase Air Tickets, Sold by Agent on a Bus Route | True | By Edward Hudson | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cavanagh-has-virus.html | Cavanagh Has Virus | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bulgarian-named-atomtalk-head-us-agrees-to-red-chairman-at-vienna.html | BULGARIAN NAMED ATOM-TALK HEAD; U.S. Agrees to Red Chairman at Vienna Session -- West Gets Technical Posts | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/accra-gets-soviet-showroom.html | Accra Gets Soviet Showroom | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lopsided-budgets.html | LOP-SIDED BUDGETS | True | THOMAS G. MORGANSEN. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/suggested-riders.html | SUGGESTED RIDERS | True | LILLIAN B. THIEME. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/aged-to-hold-country-fair.html | Aged to Hold Country Fair | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/music-fete-is-set-for-philadelphia-stars-of-tomorrow-slated-to-mark.html | MUSIC FETE IS SET FOR PHILADELPHIA; 'Stars of Tomorrow' Slated to Mark 104th Year of "Academy of Music | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-paper-is-set-in-portland-ore-semiweekly-tabloid-issued-by.html | NEW PAPER IS SET IN PORTLAND, ORE.; Semi-Weekly Tabloid Issued by Strikers Will Become a Daily About Nov. 1 | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ann-t-giblin-will-marry-i.html | Ann T. Giblin Will Marry I | True | Special to The New York Times I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mary-k-smith-is-married-to-ferry-earth-in-pittsburgh.html | Mary K. Smith Is Married To ferry Earth in Pittsburgh | True | _____ 1/2 Special to The New York Times, | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-quartet-of-younger-singers-what-a-kingdom-it-was-by-galway.html | A Quartet of Younger Singers; WHAT A KINGDOM IT WAS. By Galway Kinnell. 83 pp. Boston: Houghton Mifflin Company. $3. BECAUSE IT IS. Poems and Drawings by Kenneth Patchen. 83 pp. New York: New Directions Paper, $1.25. TO BEDLAM AND PART WAY BACK. By Anne Sexton. 67 pp. Boston: Houghton Mifflin Company. $3. SONGS. By Christopher Logue. 117 pp. New York: McDowell, Obolensky. $3. | True | By Selden Rodman | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/eisenhower-urges-dignity-be-shown-to-foreign-chiefs-says-un-session.html | EISENHOWER URGES DIGNITY BE SHOWN TO FOREIGN CHIEFS; Says U.N. Session Must Not Be Impaired -- Police Here Set Up Special Force EISENHOWER ISSUES APPEAL TO PUBLIC 119's World Leaders Must Be Unhindered During the Assembly Session | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-road-to-stardom-the-only-nellie-fayle-by-bertram-bloch-287-pp.html | The Road to Stardom; THE ONLY NELLIE FAYLE. By Bertram Bloch. 287 pp. New York: Doubleday & Co. $3.95. | True | By Betty Adler | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-garden-in-the-land-of-windmills.html | A GARDEN IN THE LAND OF WINDMILLS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ELIZABETH M. BAER. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kennedy-calls-for-leadership-need-for-national-effort-is-theme.html | KENNEDY CALLS FOR LEADERSHIP; Need for National Effort Is Theme | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-from-mexico-and-central-america.html | Letter From Mexico and Central America | True | By Jose Vazquez Amaral | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/power-wins-556-for-washington-huskies-effective-in-air-also-routing.html | POWER WINS, 55-6, FOR WASHINGTON; Huskies Effective in Air Also, Routing College of Pacific Before 38,500 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/dispute-growing-on-asphalt-needs-proponents-urge-quota-rise-in.html | DISPUTE GROWING ON ASPHALT NEEDS; Proponents Urge Quota Rise in Crude Oil Others Call Unnecessary | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/msts-activities-declined-in-year-armed-forces-ship-agency-shows-dip.html | M.S.T.S. ACTIVITIES DECLINED IN YEAR; Armed Forces Ship Agency Shows Dip as Transport Shifts to Air Routes | True | By Werner Bamberger | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/de-gaulle-spurs-federation-talks-luxembourg-chiefs-discuss-unity.html | DE GAULLE SPURS FEDERATION TALKS; Luxembourg Chiefs Discuss Unity Proposal in Paris -- Express Reservations | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/alden-hopkins-architect-dead-landscape-expert-designed-grounds-for.html | ALDEN HOPKINS, ARCHITECT, DEAD; Landscape Expert Designed Grounds for Restoration of Colonial Williamsburg | True | Swdal to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/colby-1816-victor-kingdoms-two-touchdowns-help-turn-back-norwich.html | COLBY 18-16 VICTOR; Kingdon's Two Touchdowns Help Turn Back Norwich | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/library-will-begin-series-of-readings.html | LIBRARY WILL BEGIN SERIES OF READINGS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/shows-and-courses-head-agenda.html | SHOWS AND COURSES HEAD AGENDA | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/price-of-potatoes-may-hold-its-gain-futures-rise-indicates-high.html | PRICE OF POTATOES MAY HOLD ITS GAIN; Futures Rise Indicates High Retail Levels Are Ahead Despite Fall Harvest PRICE OF POTATOES MAY HOLD ITS GAIN | True | By George Auerbach | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/discovery.html | DISCOVERY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kabacks-lotus-wins-crusoe-and-klay-also-score-in-races-at-lime-rock.html | KABACK'S LOTUS WINS; Crusoe and Klay Also Score in Races at Lime Rock | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/envoys-of-soviet-leave-the-congo-czechs-also-depart-under-ultimatum.html | ENVOYS OF SOVIET LEAVE THE CONGO; Czechs Also Depart Under Ultimatum -- Lumumba Is Missing From Residence ENVOYS OF SOVIET LEAVE THE CONGO | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hammarskjolds-role-soviet-criticism-of-his-congo-actions-raises.html | Hammarskjold's Role; Soviet Criticism of His Congo Actions Raises Question for U.N. Members | True | By Thomas J. Hamilton | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marcella-the-second-crucifixion-by-maurice-samuel-373-pp-new-york-a.html | Marcella; THE SECOND CRUCIFIXION. By Maurice Samuel. 373 pp. New York: Alfred A. Knopf. $450. | True | By Edmund Fuller | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/whitestone-homes-ready.html | Whitestone Homes Ready | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sailing-scientists-columbias-research-ship-verna-saw-far-seas-and.html | Sailing Scientists; Columbia's research ship, Verna, saw far seas and wild waters -- and discovered much. | True | By Leonard Engel | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/poet-in-the-kremlins-shadow-the-bedbug-and-selected-poetry-by.html | Poet in the Kremlin's Shadow; THE BEDBUG AND SELECTED POETRY. By Vladimir Mayakovsky. Edited and Introduced by Patricia Blake. Translated by Max Hayward and George Reavey. 317 pp. New York: Meridian Books. $1.55. | True | By Horace Gregory | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/paper-output-ratio-703.html | Paper Output Ratio 70.3% | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pakistan-slates-nehru-welcome-indian-leader-to-sign-pact-on-indus.html | PAKISTAN SLATES NEHRU WELCOME; Indian Leader to Sign Pact on Indus River Tomorrow -- Ayub Talks Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/william-n-hartman.html | WILLIAM N. HARTMAN | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/golf-title-taken-by-miss-leonard-piping-rock-player-defeats-mrs.html | GOLF TITLE TAKEN BY MISS LEONARD; Piping Rock Player Defeats Mrs. Torgerson, 2 Up, in Long Island Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/i-comments-on-the-campaign-1.html | I COMMENTS ON THE CAMPAIGN 1 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ontario-art-jury-finds-fallout-was-just-that.html | Ontario Art Jury Finds 'Fallout' Was Just That | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lawyer-clarifies-investments.html | Lawyer Clarifies Investments | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-real-reason-for-landscaping-developing-the-property-for-best.html | THE REAL REASON FOR LANDSCAPING; Developing the Property for Best Use and Enjoyment Takes Precedence Over Making a Pretty Picture | True | By Carlton B. Lees | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/child-to-mrs-george-cohen.html | Child to Mrs. George Cohen | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/corinne-romig-wed-towcroxbyjr.html | Corinne Romig Wed To W.C.Roxby Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/state-gop-meeting-called.html | State G.O.P. Meeting Called | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ground-rules-a-knowledge-of-the-basic-principles-is-an-aid-to.html | GROUND RULES; A Knowledge of the Basic Principles Is an Aid to Planting Success | True | By Kenneth Meyer | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/spindrift-is-victor-pianas-lynda-also-scores-in-sailing-on.html | SPINDRIFT IS VICTOR; Piana's Lynda Also Scores in Sailing on Manhasset Bay | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-third-republic-failure-was-builtin-defeated-leaders-the.html | In the Third Republic Failure Was Built-In; DEFEATED LEADERS. The Political Fats of Cailaux, Jouvenel and Tardieu. By Rudolph Binion. 425 pp. New York: Columbia University Press. $7.50. | True | By D.w. Brogan | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/un-still-policing-truce-in-kashmir-team-organized-in-1948-patrols.html | U.N. STILL POLICING TRUCE IN KASHMIR; Team Organized in 1948 Patrols the Now-Quiet Pakistan-India Line | True | By Paul GrimesSpecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wall-st-assails-capital-gains-tax-levy-is-said-to-reduce-free-flow.html | WALL ST. ASSAILS CAPITAL GAINS TAX; Levy Is Said to Reduce Free Flow of Funds Into New Stock Investments | True | By Robert Metz | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/football-injury-is-fatal.html | Football Injury Is Fatal | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/unionists-at-college-cornell-sets-4day-parley-on-railroad-labor.html | UNIONISTS AT COLLEGE; Cornell Sets 4-Day Parley on Railroad Labor | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-gospel.html | The Gospel | True | (Rev.) BERTRAND WEAVER, C.P. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/reds-truck-used-by-refugees.html | Reds' Truck Used by Refugees | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/oregon-turns-back-utah-eleven-by-336.html | OREGON TURNS BACK UTAH ELEVEN BY 33-6 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-buechner-charles-lebrun-plan-marriage-exstudents-at-sweet.html | Miss Buechner, Charles LeBrun Plan Marriage; Ex-Students at Sweet Briar and the U. of Illinois Affianced | True | SfKdil to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/3-in-rhode-island-seek-greens-seat-democratic-primary-will-pit-pell.html | 3 IN RHODE ISLAND SEEK GREEN'S SEAT; Democratic Primary Will Pit Pell, a Newcomer, Against McGrath and Roberts | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cape-cod.html | CAPE COD | True | By John H. Fenton | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/venezuela-seeks-oil-talks.html | Venezuela Seeks Oil Talks | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/church-building-gains-august-construction-passed-90-million-for.html | CHURCH BUILDING GAINS; August Construction Passed 90 Million for First Time | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-dance-ondine-second-ashton-ballet-in-local-premiere.html | THE DANCE: 'ONDINE'; Second Ashton Ballet In Local Premiere | True | By John Martin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/comerumartin.html | ComeruMartin | | Suecial (o The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/14-jersey-girls-to-bow-nov-25-at-benefit-fete-4th-debutante.html | 14 Jersey Girls To Bow Nov. 25 At Benefit Fete; 4th Debutante Cotillion of Englewood Junior League Is Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/appeal-for-the-pal-fund.html | Appeal for the P.A.L. Fund | False | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/leith-neidlinger-nyu-graduate-becomes-a-bride-wed-in-alpine-n-j-to.html | Leith Neidlinger, N.Y.U. Graduate, Becomes a Bride; Wed in Alpine, N. J., to Franklin S. Wood Jr., Alumnus of Yale | True | Specisl to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/callanufitz.morris.html | CallanuFitzMorris | | Snrch! {, The NC.v York Times | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/franklin-sparks-browns.html | Franklin Sparks Browns | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/visa-refusals-hamper-east-german-booters.html | Visa Refusals Hamper East German Booters | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-aide-at-military-college.html | New Aide at Military College | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hotel-will-admit-castro-and-aides-quarters-provided-at-urging-of-un.html | HOTEL WILL ADMIT CASTRO AND AIDES; Quarters Provided at Urging of U.N. and U.S. Officials -- Cubans Arrive Today Hotel Will Admit Castro at Urging Of U.S. and U.N. | True | By Max Frankel | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-story-of-jim-goodby-my-son-by-arthur-woolson-206-pp-new-york.html | The Story Of Jim; GOOD-By, MY SON. By Arthur Woolson. 206 pp. New York: Harper & Bros. $4. | | By Francis J. Braceland | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/campaign-on-tv-crucial-issues-not-yet-brought-into-focus.html | CAMPAIGN ON TV; Crucial Issues Not Yet Brought Into Focus | | By Jack Gould | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/shipyard-activity-includes-3-tankers.html | SHIPYARD ACTIVITY INCLUDES 3 TANKERS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/maryland-routs-w-virginia-318-early-aerial-attack-beats-heavier.html | MARYLAND ROUTS W. VIRGINIA, 31-8; Early Aerial Attack Beats Heavier Mountaineers -- Novack, Betty Star | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/3-held-as-bookies-under-revised-law.html | 3 HELD AS BOOKIES UNDER REVISED LAW | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2-childrens-magazines-merge.html | 2 Children's Magazines Merge | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stream-reformer-plants-cables-rocks-and-logs-so-he-can-harvest.html | Stream Reformer Plants Cables, Rocks and Logs So He Can Harvest Trout | True | By John W. Randolph | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jacqueline-dammann-weds-m-r-everett-jr.html | Jacqueline Dammann Weds M. R. Everett Jr. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/russia-starts-building-track-for-auto-races.html | Russia Starts Building Track For Auto Races | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-renee-kones-to-wed-in-winter.html | Miss Renee Kones To Wed in Winter | True | Sptthl to Thl/2 New York Tlmci. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stedman-to-be-honored.html | Stedman to Be Honored | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bacterial-toxin-chemists-hear-artificial-vaccine-may-be-a-potent.html | BACTERIAL TOXIN; Chemists Hear 'Artificial Vaccine' May Be a Potent New Weapon | True | By William L. Laurence | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stephanie-l-knoch-bride-in-englewood.html | Stephanie L. Knoch Bride in Englewood | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ethiopia-names-moscow-envoy.html | Ethiopia Names Moscow Envoy | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-ann-fetter-engaged-to-wed-harvard-student-radclif-f-e-alumna.html | Miss Ann Fetter Engaged to Wed Harvard Student; Radclif f e Alumna to Be December Bride of Julius Friedlaender | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | | LAURANCE F. STUNTZ. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/special-assembly-is-fourth-at-un-body-was-called-on-suez-hungary.html | SPECIAL ASSEMBLY IS FOURTH AT U.N.; Body Was Called on Suez, Hungary and Lebanon to Deal With Vetoes | | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/blauvelt-descendants-meet.html | Blauvelt Descendants Meet | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/crisis-and-the-campaign-focus-on-eisenhower-at-un-session-poses.html | Crisis and the Campaign; Focus on Eisenhower at U.N. Session Poses Problems for the Democrats | True | By Arthur Krock | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joy-windle-wed-in-home-here-to-a-physician-teacher-at-collegiate.html | Joy Windle Wed In Home Here To a Physician; Teacher at Collegiate School Is Bride of Dr. Charles Hoffman Jr. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-kuehn-wed-in-massachusetts-to-dgwilliams-i-vassar-alumna-is.html | Miss Kuehn Wed In Massachusetts To D.G.Williams; I Vassar Alumna Is Bride of Investment Aide, a '52 Yale Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-buyers-market-is-seen-in-suburbs-offerings-of-resale-homes.html | A BUYERS' MARKET IS SEEN IN SUBURBS; Offerings of Resale Homes Increase as Selective Buying Sets In BUT PRICES ARE FIRM Rise in Number of Unsold Houses Noted in Most Suburban Areas A BUYERS' MARKET IS SEEN IN SUBURBS | True | By Glenn Fowler | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/6-towns-celebrate-massachusetts-communities-mark-300th-anniversary.html | 6 TOWNS CELEBRATE; Massachusetts Communities Mark 300th Anniversary | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lodge-ends-week-on-the-hustings-arrives-in-the-capital-after-a.html | LODGE ENDS WEEK ON THE HUSTINGS; Arrives in the Capital After a Four-State Swing -- On Television Today | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/l-express.html | L' Express | True | ANN E. TYLER. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mckennamilton.html | McKennauMilton | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/carol-hanschka-jeffrey-traenkle-wedinmontclair-bride-escorted-by.html | Carol Hanschka, Jeffrey Traenkle WedinMontclair; Bride Escorted by Her Father at Marriage to Princeton Alumnus | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/greenhutusalzberg.html | GreenhutuSalzberg | True | so1/2lal to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bowles-at-dinner-exhorts-stamford-voters-to-support-the-democrats.html | BOWLES AT DINNER; Exhorts Stamford Voters to Support the Democrats | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/grant-tells-lane-he-now-feels-sorry.html | GRANT TELLS LANE HE NOW FEELS SORRY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nov-17-benefit-slated-by-aides-of-civic-center-cocktail-party-to.html | Nov. 17 Benefit Slated by Aides Of Civic Center; Cocktail Party to Aid Program of the James Weldon Johnson Unit | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/miss-joan-idestrom-wed-to-glenn-fowler.html | Miss Joan Idestrom Wed to Glenn Fowler | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/space-unit-plans-a-stock-satellite-carryall-vehicle-is-slated-for-a.html | SPACE UNIT PLANS A STOCK SATELLITE; Carry-All Vehicle Is Slated for a Wide Variety of Projects During 60's | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/engineer-marries-diane-l-pritchard-.html | Engineer Marries Diane L. Pritchard]\ | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/psychoanalytic-center-will-benefit-on-dec-2.html | Psychoanalytic Center Will Benefit on Dec. 2 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nancy-ewalker-and-a-physician-marry-in-south-graduate-nurse-bride-i.html | Nancy E.Walker And a Physician Marry in South; Graduate Nurse Bride in Durham of Dr. William-Banks Aiiderson Jr. i o _ . | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2run-8th-decides-richardsons-hit-bats-in-yankee-runs-that-set-back.html | 2-RUN 8TH DECIDES; Richardson's Hit Bats In Yankee Runs That Set Back Orioles 2 BOMBER HOMERS MARK 5-3 CONTEST Mantle and BerraConnect -- Richardson Gets Key Hit Off Estrada in Eighth | True | By Louis Effrat | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/diane-brackett-wed-in-vermont-to-d-c-lyons-ceremony-in-shrine-at.html | Diane Brackett Wed in Vermont To D. C. Lyons; Ceremony in Shrine at Bradford Performed by Bride's Brother | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/milleradolan.html | MilleruDolan | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2story-colonial-displayed-on-li-commack-homes-priced-at-17990-other.html | 2-STORY COLONIAL DISPLAYED ON L.I.; Commack Homes Priced at $17,990 -- Other Models Shown on the Island | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hawks-defeat-leafs-41.html | Hawks Defeat Leafs, 4-1 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/private-schools-growing-faster-rolls-are-up-4-from-1959-against-3.html | PRIVATE SCHOOLS GROWING FASTER; Rolls Are Up 4% From 1959 Against 3% for Public -- Construction Gains | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/india-line-seeks-us-lakes-trade-new-concern-orders-more-ships-plans.html | INDIA LINE SEEKS U.S. LAKES TRADE; New Concern Orders More Ships -- Plans Scheduled Service by End of '60 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/e-p-rector-fiance-of-susan-t-warner.html | E. P. Rector Fiance Of Susan T. Warner | True | Special to The New York T/ml/2 1 | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/patricia-a-don-is-attended-by-4-at-her-marriage-bride-of-klaas.html | patricia A. Don Is Attended by 4 At Her Marriage; Bride of Klaas Rowan van Heel in Christ Church, Greenwich | True | Special (o The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/harvester-closing-10-pi.html | Harvester Closing 10 PI | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/royal-to-the-last-recollection-my-royal-past-the-memoirs-of.html | Royal to the Last Recollection; MY ROYAL PAST: The Memoirs of Baroness von Buelop, nee Princess Theodora Lousse Alexina Ludmilla Sophie von Eckermann-Waldstein. As told to Cecil Beaton. Revised Edition. Illustrated. 105 pp. New York: The John Day Company. $5. | True | By Cleveland Amory | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/a-lots-in-a-name-fluke-whim-end-solemn-thought-have-gone-late-the.html | A Lot's In a Name; Fluke, whim end solemn thought have gone late the naming of new nations. | True | By Robert Darnton | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/frances-frank-is-future-bride-of-lewis-smith-alumna-of-simmons-and.html | Frances Frank Is Future Bride Of Lewis Smith; Alumna of Simmons and a Candidate for Ph.D. at Yale Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/norway-aids-finns-grants-free-access-to-port-of-kirkenes-in-arctic.html | NORWAY AIDS FINNS; Grants Free Access to Port of Kirkenes in Arctic | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/post-office-marks-300-years-in-brita.html | POST OFFICE MARKS 300 YEARS IN BRITA | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-world-of-music-rich-plums-leventritt-auditions-will-benefit.html | THE WORLD OF MUSIC: RICH PLUMS; Leventritt Auditions Will Benefit Winner And Finalists Too | True | By John Briggs | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/things-to-dream-of-the-thinking-book-by-sandol-stoddard-warburg.html | Things to Dream of; THE THINKING BOOK. By Sandol Stoddard Warburg. Designed and illustrated by Ivan Chermayeff. Unpaged. Boston: Atlantic-Little, Brown. $3. For Ages 5 to 8. | True | ELLEN LEWIS BUELL | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/new-zoning-code-backed-by-study-gulick-dowling-committee-says-other.html | NEW ZONING CODE BACKED BY STUDY; Gulick-Dowling Committee Says Other Major Cities Find Changes Profitable NEW ZONING CODE BACKED BY STUDY | True | By Thomas W. Ennis | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marjorie-k-a-marshall-wed-to-nelson-case-jr.html | Marjorie K. A. Marshall ^Wed to Nelson Case Jr. | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/un-chief-warns-he-may-quit-post-over-congo-role-hammarskjold-tells.html | U.N. CHIEF WARNS HE MAY QUIT POST OVER CONGO ROLE; Hammarskjold Tells Soviet Critic He Will Not Serve If Acts Are Repudiated U.S. MOVE IS REJECTED Special Session Postpones Admission of 14 New African Countries WADSWORTH PLAN OPPOSED BY SOVIET Emergency Parley Follows Russian Veto in Council on Hammarskjold Aims | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hail-hail-the-gangs-all-hungry-the-gangs-hungry.cont.html | Hail, Hail, the gang's All Hungry; The Gang's Hungry(Cont.) | True | By Craig Claiborne | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/katanga-invaded-by-second-force-but-800-government-troops-agree-to.html | KATANGA INVADED BY SECOND FORCE; But 800 Government Troops Agree to a 48-Hour Truce Urged by U.N. Soldiers | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/soviet-moon-village-russian-envoy-in-paris-says-plans-have-been.html | SOVIET 'MOON VILLAGE'; Russian Envoy in Paris Says Plans Have Been Drawn | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/campbell-injury-a-skull-fracture-hairline-break-hospitalizes.html | CAMPBELL INJURY A SKULL FRACTURE; Hairline Break Hospitalizes British Driver at Least One Week in Utah | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/penn-state-defeats-boston-u-20-to-0-penn-state-routs-boston-u-20-to.html | Penn State Defeats Boston U., 20 to 0; PENN STATE ROUTS BOSTON U., 20 TO 0 | True | By Howard M. Tucknerspecial To The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/invaders-near-capital.html | Invaders Near Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/28315-voters-listed-in-central-registering.html | 28,315 Voters Listed In Central Registering | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/personality-change-a-habit-to-tobacco-man-brown-williamson-head.html | Personality: Change a Habit to Tobacco Man; Brown & Williamson Head Always Looks for New Items Cutchins Sees Need for Development Never Ending | True | By Richard Rutter | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/temple-u-to-offer-courses-for-police.html | TEMPLE U. TO OFFER COURSES FOR POLICE | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/priest-urges-us-explain-to-latins-colombian-warns-that-reds-must-be.html | PRIEST URGES U.S. EXPLAIN TO LATINS; Colombian Warns That Reds Must Be Defeated in Selling Way of Life | True | By Richard Ederspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/catskills-toured-by-robert-kennedy.html | CATSKILLS TOURED BY ROBERT KENNEDY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/decision-is-hailed.html | Decision Is Hailed | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/student-exchanges-scholarship-held-paramount-in-united-statessoviet.html | Student Exchanges; Scholarship Held Paramount in United States-Soviet Program | True | WILLIAM B. EDGERTON. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/redding-is-rural-and-likes-it-plans-to-avoid-being-suburban.html | Redding Is Rural and Likes It; Plans to Avoid Being Suburban | True | By Richard H. Parkespecial to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/cincinnati-wins-15-to-14.html | Cincinnati Wins, 15 to 14 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/youths-in-state-work-for-certificates-to-go-motor-boating-alone.html | Youths in State Work for Certificates to Go Motor Boating Alone; Whose 10 to 14 Need Safety Diplomas After Oct. 1 | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/evan-burger-is-married-to-william-donaldson.html | Evan Burger Is Married To William Donaldson | True | Specll to The New York Time*. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/daughter-to-mrs-polstein.html | Daughter to Mrs. Polstein | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/held-in-50000-fraud-2-brooklyn-brothers-accused-of-swindling-puerto.html | HELD IN $50,000 FRAUD; 2 Brooklyn Brothers Accused of Swindling Puerto Ricans | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ebel-calls-charge-false.html | Ebel Calls Charge False | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/concert-on-a-shoestring-budget.html | CONCERT ON A SHOESTRING BUDGET | True | By Eric Salzman | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/woman-heads-legion-post.html | Woman Heads Legion Post | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/greek-orthodox-meet-church-congress-of-americas-is-opened-in.html | GREEK ORTHODOX MEET; Church Congress of Americas Is Opened in Buffalo | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/mrs-ginsberg-has-child.html | Mrs. Ginsberg Has Child | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hollywood-dirge-exhibitors-pressing-problems-aired-at-theatre.html | HOLLYWOOD DIRGE; Exhibitors' Pressing Problems Aired At Theatre Owners' Convention | True | By Murray Schumach | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/news-in-tulips-modern-varieties-stem-from-species-which-introduce.html | NEWS IN TULIPS; Modern Varieties Stem From Species Which Introduce Size and Color | True | By Joan Lee Faust | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/big-money-in-sharks-the-sea-my-hunting-ground-by-anthony-wathins.html | Big Money In Sharks; THE SEA MY HUNTING GROUND. By Anthony Wathins. Illustrated., 249 pp. New York: St Martin's press. $4.50. | True | By E.b. Garside | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/2-top-slum-prosecutors-relieved-of-posts-by-city-building-agency.html | 2 Top Slum Prosecutors Relieved of Posts by City; Building Agency Aide Deplores Action on Gribetz and Goldman -- Chief Is Bronx Democratic Captain TOP PROSECUTORS RELIEVED BY CITY | True | By Edith Evans Asbury | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/son-to-the-gerard-smiths.html | Son to the Gerard Smiths | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/israel-bonds-decade-dinner-to-honor-10-founders-of-appeal-in-city.html | ISRAEL BONDS' DECADE; Dinner to Honor 10 Founders of Appeal in City Area | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/enid-r-helfont-betrothed.html | Enid R. Helfont Betrothed | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/will-lose-dignity.html | WILL LOSE DIGNITY | True | F.J. DAY. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/sophomore-stars-for-georgia-tech-in-2313-triumph.html | Sophomore Stars For Georgia Tech In 23-13 Triumph | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/democrats-name-county-nominees-westchester-committee-also-endorses.html | DEMOCRATS NAME COUNTY NOMINEES; Westchester Committee Also Endorses Candidates for U.S. and State Posts | True | By John W. Stevensspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/meyner-seeking-curb-on-senate-asks-change-in-constitution-to-end.html | MEYNER SEEKING CURB ON SENATE; Asks Change in Constitution To End G.O.P.'s Blocking of Interim Appointments | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/pitt-team-upset-by-ucla-8-to-7-singleton-gets-touchdown-and-kilmer.html | PITT TEAM UPSET BY U.C.L.A., 8 TO 7; Singleton Gets Touchdown and Kilmer Converts on Run in Last Minute | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/three-ways-of-coping-with-college-crowding.html | THREE WAYS OF COPING WITH COLLEGE CROWDING | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nature-defended-in-new-zealand-marring-of-scenic-beauty-by-public.html | NATURE DEFENDED IN NEW ZEALAND; Marring of Scenic Beauty by Public Works Draws Protests by Citizens | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/excerpts-from-addresses-in-general-assembly-during-debate-on-the.html | Excerpts From Addresses in General Assembly During Debate on the Congo Situation | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/kay-killian-married.html | Kay Killian Married | True | Sptcijl to The New York Times. I | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jersey-honored-for-safety-work-national-council-commends-state-for.html | JERSEY HONORED FOR SAFETY WORK; National Council Commends State for Doing Most to Protect Its Residents | True | By George Cable Wrightspecial to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/birds-on-the-wings-delay-idlewild-flights.html | Birds on the Wings Delay Idlewild Flights | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/brave-story-america-moves-forward-a-history-for-peter-by-gerald-w.html | Brave Story; AMERICA MOVES FORWARD: A History for Peter. By Gerald W. Johnson. Illustrated by Leonard Everett Fisher. 256 pp. New York: William Morrow & Co. $3.95. For Ages 10 to 14. | True | HENRY F. GRAFF. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/indianapolis-buys-pitcher.html | Indianapolis Buys Pitcher | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/american-business-campaigns-to-send-employes-to-the-polls-business.html | American Business Campaigns To Send Employes to the Polls; BUSINESS URGING WORKERS TO VOTE | True | By Alfred R. Zipser | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/the-national-purpose-by-john-k-jessup-adlai-stevenson-archibald.html | THE NATIONAL PURPOSE. By John K. Jessup, Adlai Stevenion, Archibald MacLeish, David Sarnoff, Billy Graham, John W. Gardner, Clinton Rossiter, Albert Wahistetter, James Reston and Walter Lippmann. 146 pp. New york: Holt, Rinehart & Winston. Paper, $1.50. Cloth. $2.95. | True | By Erwin D. Canham | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/lessue-jean-avery-engaged-to-student.html | LessUe Jean Avery Engaged to Student | True | SpMIit to The New York nO*, | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/nixon-is-painting-homey-selfimage-stories-of-childhood-and-his.html | NIXON IS PAINTING HOMEY SELF-IMAGE; Stories of Childhood and His Comments on Sports Draw Interest in Campaign | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/investment-spur-seen-in-tax-law-real-estate-trusts-benefit-as.html | INVESTMENT SPUR SEEN IN TAX LAW; Real Estate Trusts Benefit as Profits Are Exempted From Federal Levy METHOD SEEN GROWING Investors Have Advantages Not Offered by Other Forms of Participation INVESTMENT SPUR SEEN IN TAX LAW | True | By Walter H. Stern | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/transits-record-in-panama-canal-waterway-was-used-12040-times.html | TRANSITS RECORD IN PANAMA CANAL; Waterway Was Used 12,040 Times During 1960 Fiscal Year, Figures Show | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/wagner-attacks-segregation-bloc-tells-labor-parley-gop-alliance-in.html | WAGNER ATTACKS SEGREGATION BLOC; Tells Labor Parley G.O.P. 'Alliance' in Congress Is Losing in Its Battle | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/joe-martin-looks-at-his-record-in-a-review-of-his-long-public-life.html | JOE MARTIN LOOKS AT HIS RECORD; In a Review of His Long Public Life The Former Speaker Pulls No Punches MY FIRST FIFTY YEARS IN POLITICS. By Joseph W. Martin Jr., as told to Robert J. Donovan. Illustrated. 261 pp. New York: McGraw-Hill Book Company. $4.95. Joe Martin Looks at His Record | True | By W.h. Lawrence | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/camera-notes-one-lamp-equals-four-in-new-movie-light.html | CAMERA NOTES; One Lamp Equals Four In New Movie Light | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ccny-alumni-to-salute-holman.html | C.C.N.Y. Alumni to Salute Holman | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/moscows-congo-defeat.html | Moscow's Congo Defeat | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/big-rail-merger-is-approved.html | Big Rail Merger Is Approved | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/quick-song-first-in-73129-dexter-lowe-hanover-and-in-haste-tie-for.html | QUICK SONG FIRST IN $73,129 DEXTER; Lowe Hanover and in Haste Tie for Second in Trot QUICK SONG FIRST IN $73,129 DEXTER | True | By Frank M. Blunkspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/transport-news-airlines-busier-traffic-records-for-august-show.html | TRANSPORT NEWS: AIRLINES BUSIER; Traffic Records for August Show Slight Gain on '59 -- Speed on Fair Urged | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/travel-marks-set-here-last-month-international-arrivals-by-air-are.html | TRAVEL MARKS SET HERE LAST MONTH; International Arrivals by Air Are Put at 205,129 and by Ship at 71,789 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rossini-will-coach-allstar-five.html | Rossini Will Coach All-Star Five | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/north-carolina-cheers-kennedy-democratic-candidate-gets-rousing.html | NORTH CAROLINA CHEERS KENNEDY; Democratic Candidate Gets Rousing Reception on First Sortie Into Old South | True | By Clayton Knowlesspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/admiral-togo.html | Admiral Togo? | True | BERT GUMPERT. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/1960-assembly-new-nations-and-top-leaders-will-make-this-session-an.html | 1960 ASSEMBLY: New Nations and Top Leaders Will Make this Session an Unusual One | True | By Lindesay Parrott | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/on-giving-khrushchev-the-silent-treatment.html | On Giving Khrushchev the Silent Treatment | True | By James Reston | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/arkansas-triumphs-9-0.html | Arkansas Triumphs, 9 -- 0 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/gaphappiness-washington-is-finding-gaps-in-everything-from-missiles.html | Gap-Happiness; Washington is finding 'gaps' in everything -- from missiles to taxes. | True | By Ralph W. Crosby | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/halfback-gets-4-touchdowns.html | Halfback Gets 4 Touchdowns | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/trumans-walk-joined-by-jessel-actor-mixes-stories-with-expresidents.html | TRUMAN'S WALK JOINED BY JESSEL; Actor Mixes Stories With Ex-President's Remarks on N.S.A. and Nixon | True | By Philip Benjamin | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/apartment-house-gets-phone-system-apartment-house-gets-phone-net.html | Apartment House Gets Phone System; APARTMENT HOUSE GETS PHONE NET | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/jets-slated-to-kansas-city.html | Jets Slated to Kansas City | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/stephen-c-clark-art-patron-dead-noted-collector-was-singer-sewing.html | STEPHEN C. CLARK, ART PATRON, DEAD; Noted Collector Was Singer Sewing Machine HeiruSet Up Baseball Hall of Fame | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/virginia.html | VIRGINIA | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/grandiose.html | Grandiose | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/anne-d-scudamore-retired-architect.html | ANNE D. SCUDAMORE, RETIRED ARCHITECT | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/across-the-fence-of-faith-an-american-dialogue-a-protestant-looks-a.html | Across the Fence of Faith; AN AMERICAN DIALOGUE: A Protestant Looks at Catholicism and a Catholic Looks at Protestantism. By Robert McAfee Brown & Gustave Weigel, S.J. Foreword by Will Herberg. 216 pp. New York: Doubleday & Co. $2.95. | True | By Stringfellow Barr | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/drill-and-language-study.html | DRILL AND LANGUAGE STUDY | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/us-aid-to-latins-aimed-at-people-500-million-program-based-on-human.html | U.S. AID TO LATINS AIMED AT PEOPLE; 500 Million Program Based on Human Touch Appeals to Under-Developed Lands | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/rabbi-sees-cloud-over-un-session-dr-zahavy-calls-impact-of-world.html | RABBI SEES CLOUD OVER U.N. SESSION; Dr. Zahavy Calls Impact of World Strife Ominous -- Other Sabbath Sermons | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/haitian-festival-slated-here.html | Haitian Festival Slated Here | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/hutton-co-names-aide.html | Hutton & Co. Names Aide | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/bagpipe-first-in-sail-caprice-also-victor-after-2-leading-boats.html | BAGPIPE FIRST IN SAIL; Caprice Also Victor After 2 Leading Boats Withdraw | True | Special to The New York Times. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/ymca-plans-luncheon.html | Y.M.C.A. Plans Luncheon | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/splitting-space-in-a-splitlevel.html | Splitting Space in a Split-Level | True | By Cyhthia Kellogg | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/consideration.html | CONSIDERATION | True | ALEXANDER MCLEOD. | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/in-the-dulles-days-of-diplomacy-duel-at-the-brink-john-fostes.html | In the Dulles Days of Diplomacy; DUEL AT THE BRINK: John Fostes Dulles' Command of American Power. By Roscoe Drummond and Gaston Coblentz. 240 pp. New York: Doubleday & Co. $4.50. | True | By C.I. Sulzberger | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/film-series-to-benefit-radcliffe-club-fund.html | Film Series to Benefit Radcliffe Club Fund | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/marine-parley-set-architects-and-engineers-to-meet-here-nov-1619.html | MARINE PARLEY SET; Architects and Engineers to Meet Here Nov. 16-19 | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/canadians-eye-soviet-ships.html | Canadians Eye Soviet Ships | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/art-shows-offer-week-of-variety-display-of-melanesian-work-is.html | ART SHOWS OFFER WEEK OF VARIETY; Display of Melanesian Work Is Highlight -- Newcomers Also to Be Exhibited | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/airlines-set-study-of-ground-problems.html | AIRLINES SET STUDY OF GROUND PROBLEMS | True | | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-18 | 1960-09-18 | https://www.nytimes.com/1960/09/18/archives/more-gains-loom-for-soda-in-cans-major-sales-breakthrough-is.html | MORE GAINS LOOM FOR SODA IN CANS; Major Sales Breakthrough Is Believed Imminent in Soft Drink Market MORE GAINS LOOM FOR SODA IN CANS | True | By John J. Abele | 1988-03-14 | RE0000378559 | RE0000378559 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/west-berlin-fete-opens-leontyne-price-is-heard-with-berlin.html | WEST BERLIN FETE OPENS; Leontyne Price Is Heard With Berlin Philharmonic | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nehru-to-arrive-here-next-week.html | Nehru to Arrive Here Next Week | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/interboro-hospital-dedicated.html | Interboro Hospital Dedicated | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/text-of-peales-letter-to-congregation.html | Text of Peale's Letter to Congregation | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/piano-recital-here-tonight.html | Piano Recital Here Tonight | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mrs-french-to-help-kennedy-slate-here.html | MRS. FRENCH TO HELP KENNEDY SLATE HERE | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/prague-recalls-mission.html | Prague Recalls Mission | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/goheen-calls-us-own-worst-enemy.html | GOHEEN CALLS U.S. OWN WORST ENEMY | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/foreign-matter-is-a-soybean-woe-the-industry-frets-about-standards.html | 'FOREIGN' MATTER IS A SOYBEAN WOE; The Industry Frets About Standards in U.S. and Japanese Complaints 'FOREIGN' MATTER IS A SOYBEAN WOE | True | By Michael Benson | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/to-bargain-collectively.html | To Bargain Collectively | True | JACOB J. KAUFMAN, | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/erlander-victor-in-swedish-poll-social-democratic-premier-gains-5.html | ERLANDER VICTOR IN SWEDISH POLL; Social Democratic Premier Gains 5 Seats to 116 -- Red Votes Aid Him | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/chief-of-banking-group-doubts-rates-will-dip-more-this-year-upstate.html | Chief of Banking Group Doubts Rates Will Dip More This Year; Upstate Man, Here to Head Convention of A.B.A., Notes That Institutions Are 'Pretty Well Loaned Up' | True | By Albert L. Kraus | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/campaign-post-to-henderson.html | Campaign Post to Henderson | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/lockheed-closes-3-deals-w-jersey.html | LOCKHEED CLOSES 3 DEALS W JERSEY | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rokeach-reports-terms-of-purchase-of-exquisite-form.html | Rokeach Reports Terms of Purchase Of Exquisite Form | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/sharp-dip-posted-on-swiss-market-broad-decline-last-week-is-laid-to.html | SHARP DIP POSTED ON SWISS MARKET; Broad Decline Last Week Is Laid to Warnings at Bankers Meeting | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/concert-for-khrushchev.html | Concert for Khrushchev | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/reshevsky-benko-near-draw-in-chess.html | RESHEVSKY, BENKO NEAR DRAW IN CHESS | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/philadelphia-wins-in-softball-11-t0-1.html | PHILADELPHIA WINS IN SOFTBALL, 11 T0 1 | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pedestrian-rules-protested.html | Pedestrian Rules Protested | True | MITCHELL LEVENSOHN. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/convent-consecrated-auxiliary-bishop-of-brooklyn-at-st-camillus.html | CONVENT CONSECRATED; Auxiliary Bishop of Brooklyn at St. Camillus Rite | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/wheelchair-stars-from-23-nations-open-rome-games.html | Wheelchair Stars From 23 Nations Open Rome Games | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bengurion-on-science-israeli-cites-need-of-moral-force-to-direct-it.html | BEN-GURION ON SCIENCE; Israeli Cites Need of Moral Force to Direct It | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nyu-to-orient-new-students.html | N.Y.U. to Orient New Students | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mackenzie-wins-in-trophy-sailing-black-arrow-skipper-first-in.html | MACKENZIE WINS IN TROPHY SAILING; Black Arrow Skipper First in International Event in Series at Larchmont | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/league-leaders-score-by-53-10-law-captures-20th-victory-mizell.html | LEAGUE LEADERS SCORE BY 5-3, 1-0; Law Captures 20th Victory, Mizell Pitches 3-Hitter -- Hoak Leads Attack | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/paris-lines-but-details-are-salons.html | Paris Lines, But Details Are Salon's | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tennessee-gas-co-in-california-pact.html | TENNESSEE GAS CO. IN CALIFORNIA PACT | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/thomas-under-7-feet.html | Thomas Under 7 Feet | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/hymns-for-3-negroes-200-negroes-hold-a-prayer-meeting-for.html | HYMNS FOR 3 NEGROES; 200 Negroes Hold a Prayer Meeting for Demonstrators | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/newmanbenton-appoints.html | Newman-Benton Appoints | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-lord-engaged-to-stephen-bonsai.html | Miss Lord Engaged To Stephen Bonsai | True | I uuuuuuuuu Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/storm-washes-hulk-ashore-in-jersey-is-it-viking-relic.html | Storm Washes Hulk Ashore in Jersey; Is It Viking Relic? | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-colbert-set-as-star-of-show-will-play-atkinsons-wife-in-julia.html | MISS COLBERT SET AS STAR OF SHOW; Will Play Atkinson's Wife in 'Julia, Jake and Uncle Joe' -- Weidman Lists Plans | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nato-exercises-due-today.html | NATO Exercises Due Today | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/city-opera-tickets-on-sale.html | City Opera Tickets on Sale | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/financial-writers-show-set.html | Financial Writers Show Set | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/moss-first-in-car-race-scores-in-formula-ii-event-in-austria.html | MOSS FIRST IN CAR RACE; Scores in Formula II Event in Austria -- Hermann Next | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/phillies-call-up-shortstop.html | Phillies Call Up Shortstop | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/asianafrican-resolution.html | Asian-African Resolution | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/colorado-nixon-aide-named.html | Colorado Nixon Aide Named | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/max-harris-66-hospital-leader-aide-in-rise-of-long-island-jewish-in.html | MAX HARRIS, 66, HOSPITAL LEADER; Aide in Rise of Long Island Jewish Institution Is Dead uShirt Manufacturer | True | uuuuu Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/downtown-expressway-at-last.html | Downtown Expressway at Last | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-newcomers-win-4000-for-plays-a-freelance-water-and-a-parttime.html | 2 NEWCOMERS WIN $4,000 FOR PLAYS; A 'Freelance Waiter' and a Part-Time Writer Take Foundation's Awards | True | By Sam Zolotow | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/graham-aide-at-parley-attended-protestant-meeting-on-catholic-as.html | GRAHAM AIDE AT PARLEY; Attended Protestant Meeting on Catholic as President | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/faith-bias-scored-by-presbyterian-son-of-dr-bonnell-declares.html | FAITH BIAS SCORED BY PRESBYTERIAN; Son of Dr. Bonnell Declares Loyalty to American Way Basic in Three Religions | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/norway-booters-score-31.html | Norway Booters Score, 3-1 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-radio-network-invites-khrushchev.html | U.S. RADIO NETWORK INVITES KHRUSHCHEV | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/joseph-bruchhausen.html | JOSEPH BRUCHHAUSEN | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/vientiane-is-shelled-from-thai-territory-mortar-fire-hits-capital.html | Vientiane Is Shelled From Thai Territory; MORTAR FIRE HITS CAPITAL OF LAOS | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/village-cafe-faces-a-new-court-fight-on-unlicensed-bach.html | 'Village' Cafe Faces A New Court Fight On Unlicensed Bach | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mrs-morris-sayre.html | MRS. MORRIS SAYRE | True | I Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/curran-endorses-report-by-senate-hails-criticism-of-practices-by.html | CURRAN ENDORSES REPORT BY SENATE; Hails Criticism of Practices by I.C.C. on Waterways -- Industry Encouraged | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/vasell-will-miss-opener.html | Vasell Will Miss Opener | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bowling-concern-plans-issue.html | Bowling Concern Plans Issue | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/boston-montreal-set-a-stock-trading-pact.html | Boston, Montreal Set A Stock Trading Pact | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-makes-debut-at-bulgaria-fair-american-doctors-explain.html | U.S. MAKES DEBUT AT BULGARIA FAIR; American Doctors Explain Noncommercial Exhibit on Medical Science | True | By Paul Underwoodspecial to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/beman-heads-us-4man-team-for-world-golf-gardner-nicklaus-hyndman.html | Beman Heads U.S. 4-Man Team for World Golf; Gardner, Nicklaus, Hyndman Also Named to Squad 32 Nations in Merion Event Starting on Sept. 28 | True | By Lincoln A. Werden | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dudley-l-vaill-jr.html | DUDLEY L. VAILL JR. | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/show-title-goes-to-bells-jumper-mclain-street-takes-open-honors-at.html | SHOW TITLE GOES TO BELL'S JUMPER; McLain Street Takes Open Honors at Locust Valley -- Pedro Also Scores | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/leaf-sextet-loses-4th-in-row.html | Leaf Sextet Loses 4th in Row | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/evelyn-crowell-dead-novelist-also-wrote-articles-for-papers-and.html | EVELYN CROWELL DEAD; Novelist Also Wrote Articles for Papers and Magazines | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/spellman-dedicates-buildings.html | Spellman Dedicates Buildings | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/augusta-needles-is-future-bride-of-yale-alumnus-1956-debutante-and.html | Augusta Needles Is Future Bride Of Yale Alumnus; 1956 Debutante and ' Jonathan Field Plan November Nuptials | True | Special to The New Yorfc Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/broglio-of-cards-beats-giants-43-pitches-4hitter-to-get-20th.html | BROGLIO OF CARDS BEATS GIANTS, 4-3; Pitches 4-Hitter to Get 20th Triumph — Braves Turn Back Phillies, 7 to 1 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/khrushchev-sails-to-peace.html | Khrushchev Sails to 'Peace' | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/winder-scores-double.html | Winder Scores Double | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/waste-of-funds-laid-to-air-force-senate-unit-says-contract-was.html | WASTE OF FUNDS LAID TO AIR FORCE; Senate Unit Says Contract Was Assigned to Company Without Experience | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/police-demand-rises-call-for-7181-a-year-base-and-other-benefits.html | POLICE DEMAND RISES; Call for $7,181 a Year Base and Other Benefits | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gomulka-and-czech-president-first-sovietbloc-leaders-here.html | Gomulka and Czech President First Soviet-Bloc Leaders Here | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/land-concern-formed-minneapolis-group-to-build-stores-and-centers.html | LAND CONCERN FORMED; Minneapolis Group to Build Stores and Centers | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/minister-assails-foreign-policies-harrington-cites-negative.html | MINISTER ASSAILS FOREIGN POLICIES; Harrington Cites Negative Approach — Also Attacks Newspapers and TV | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/minister-backed-by-congregation-members-rise-as-dr-peale-enters-but.html | MINISTER BACKED BY CONGREGATION; Members Rise as Dr. Peale Enters, but One Man Says Pastor Lacked Foresight | True | By Homer Bigart | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/moscow-declares-amity-moscow-expects-return-to-congo.html | Moscow Declares Amity; MOSCOW EXPECTS RETURN TO CONGO | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rangers-beat-beavers-bathgate-and-fontinato-score-in-31-exhibition.html | RANGERS BEAT BEAVERS; Bathgate and Fontinato Score in 3-1 Exhibition Game | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/carol-payne-spier-fiancee-of-john-g-riley-yale-54.html | Carol Payne Spier Fiancee Of John G. Riley, Yale '54 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/smiths-december-is-first-in-regatta-at-manhasset-bay.html | Smith's December Is First in Regatta At Manhasset Bay | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-position-in-un-strong-lodge-says.html | U.S. POSITION IN U.N. STRONG, LODGE SAYS | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/london-does-us-label-add-or-detract-is-frequent-question-at.html | London: Does U.S. Label Add or Detract? Is Frequent Question at Cocktail Party | True | By Ann Roush | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/li-men-and-jersey-pair-win-honors-in-tourney-strange-bid-shows.html | L.I. Men and Jersey Pair Win Honors in Tourney — Strange Bid Shows Logic | True | By Albert H. Moreheadspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/perry-first-in-sailing-takes-lightning-regatta-at-northport-by-2-14.html | PERRY FIRST IN SAILING; Takes Lightning Regatta at Northport by 2 1/4 Points | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-old-pros-score-again.html | The Old Pros Score Again | True | By John Drebinger | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/christians-warned-of-idolizing-things.html | CHRISTIANS WARNED OF IDOLIZING THINGS | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-arleen-epstein-wed-to-winston-kulok.html | Miss Arleen Epstein Wed to Winston Kulok | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/many-braves-stubs-lie-deep-in-the-sweep.html | Many Braves' Stubs Lie Deep in the Sweep | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/swedish-ships-handling-more.html | Swedish Ships Handling More | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/outlook-in-steel-held-confusing-orders-off-last-week-but-some.html | OUTLOOK IN STEEL HELD CONFUSING; Orders Off Last Week, but Some Companies Produce Above Demand Level | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/east-berlin-bars-papal-aides-visit-apostolic-envoy-in-germany-said.html | EAST BERLIN BARS PAPAL AIDE'S VISIT; Apostolic Envoy in Germany Said to Be First Alien Denied Entry to City | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/schools-open.html | 'School's Open' | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/president-leaves-camp-returns-to-capital-to-work-on-speech-for-un.html | PRESIDENT LEAVES CAMP; Returns to Capital to Work on Speech for U.N. Session | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/engel-yacht-wins-stuyvesant-race-huntress-captures-33mile-sail-on.html | ENGEL YACHT WINS STUYVESANT RACE; Huntress Captures 33-Mile Sail on Corrected Time — Souffle Is Second | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/democrats-bid-us-spurn-faith-issue.html | DEMOCRATS BID U.S. SPURN FAITH ISSUE | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/styles-put-bowling-in-fashion-league.html | Styles Put Bowling In Fashion League | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/apostle-of-the-positive-norman-vincent-peale.html | Apostle of the Positive; Norman Vincent Peale | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/upstate-crash-kills-bronx-man.html | Upstate Crash Kills Bronx Man | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-jersey-displays-flags.html | New Jersey Displays Flags | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/lumumba-plans-trip-to-un-aide-says-here.html | Lumumba Plans Trip To U.N., Aide Says Here | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/associated-dry-goods-to-offer-debentures.html | Associated Dry Goods To Offer Debentures | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bowles-wants-un-kept-out-of-politics.html | BOWLES WANTS U.N. KEPT OUT OF POLITICS | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-braces-for-hard-fight-encouraged-by-first-wide-tour-plans.html | KENNEDY BRACES FOR 'HARD FIGHT'; Encouraged by First Wide Tour -- Plans to Press Efforts in New York | True | By Clayton Knowlesspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-barbara-heller-bride-of-michael-falk.html | Miss Barbara Heller Bride of Michael Falk | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/president-called-behind-space-age-gen-medaris-charges-us-program.html | PRESIDENT CALLED BEHIND SPACE AGE; Gen. Medaris Charges U.S. Program Suffers -- High Pentagon Aide Scored | True | WASHINGTON, Sept. 18 | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gus-hall-dodges-chinasoviet-rift-top-us-red-gives-limited-agreement.html | GUS HALL DODGES CHINA-SOVIET RIFT; Top U.S. Red Gives Limited Agreement to Peiping and Moscow in Article | True | By Harry Schwartz | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/marcia-stone-married-to-michael-midler-jr.html | Marcia Stone Married To Michael Midler Jr. | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/chacun-a-son-gout.html | Chacun a Son Gout | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/explosion-hits-power-plant.html | Explosion Hits Power Plant | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/oiltax-rebates-key-texas-issue-party-call-to-cut-depletion-aid.html | OIL-TAX REBATES KEY TEXAS ISSUE; Party Call to Cut Depletion Aid Worries Democrats -- Religion Debate Waning | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/maritime-board-is-asked-to-end-war-in-japan-trade-airport-noise.html | Maritime Board Is Asked to End War in Japan Trade -- Airport Noise Scored | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bordes-thistle-regatta-winner-maid-of-pligh-takes-two-events-to.html | BORDES THISTLE REGATTA WINNER; Maid of Pligh Takes Two Events to Beat Posey's Menace Off Sayville | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-storm-threat-to-the-bahamas.html | New Storm Threat to the Bahamas | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/indians-win-92-after-32-defeat-latman-beats-athletics-for-his-sixth.html | INDIANS WIN, 9-2, AFTER 3-2 DEFEAT; Latman Beats Athletics for His Sixth Straight Victory -- Herbert Takes Opener | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/toure-ends-vietnam-visit.html | Toure Ends Vietnam Visit | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-wright-memphis-victor.html | Miss Wright Memphis Victor | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/saintlaurent-in-hospital.html | Saint-Laurent in Hospital | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/1year-maturities-are-78945539971.html | 1-YEAR MATURITIES ARE $78,945,539,971 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/lorsons-yankee-wins.html | Lorson's Yankee Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bomb-scare-proves-false.html | Bomb Scare Proves False | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/sandra-drew-married-in-ottawa-ceremony.html | Sandra Drew Married In Ottawa Ceremony | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/advertising-cheating-on-coupons-a-worry.html | Advertising Cheating on Coupons a Worry | True | By Robert Alden | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/insurance-license-course-opens-oct-17.html | INSURANCE LICENSE COURSE OPENS OCT. 17 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/items-proposed-for-inclusion-in-agenda-of-15th-un-general-assembly.html | Items Proposed for Inclusion in Agenda of 15th U.N. General Assembly Session | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/listening-device-averts-city-water-main-breaks.html | Listening Device Averts City Water Main Breaks | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-police-hurt-in-crash-radio-car-and-auto-collide-at-park-ave-and.html | 2 POLICE HURT IN CRASH; Radio Car and Auto Collide at Park Ave. and 59th St. | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/floodcurb-aid-asked-rockaways-chamber-seeking-new-sewers-and-sea.html | FLOOD-CURB AID ASKED; Rockaways Chamber Seeking New Sewers and Sea Wall | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/democrats-name-aides-eight-are-added-to-national-finance-committee.html | DEMOCRATS NAME AIDES; Eight Are Added to National Finance Committee | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ballet-linden-nerina-offer-sleeping-beauty-and-lac-des-des-cygnes.html | Ballet: Linden, Nerina; Offer 'Sleeping Beauty' and 'Lac des Cygnes' | True | By John Martin | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/record-of-crashes.html | Record of Crashes | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/spiritual-plea-is-made-salvation-army-leader-urges-progress-toward.html | SPIRITUAL PLEA IS MADE; Salvation Army Leader Urges Progress Toward Perfection | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/25-die-in-italy-floods-150-injured-as-waters-rise-on-south-slopes.html | 25 DIE IN ITALY FLOODS; 150 Injured as Waters Rise on South Slopes of Alps | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/airman-killed-in-auto-crash.html | Airman Killed, in Auto Crash | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/julius-molnar-63-was-pathologist.html | JULIUS MOLNAR, 63, WAS PATHOLOGIST | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/moscow-radio-caustic-again-assails-state-department-on-khrushchev.html | MOSCOW RADIO CAUSTIC; Again Assails State Department on Khrushchev Restrictions | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/internal-revenue-service-advises-taxpayers-to-assess-losses-now.html | Internal Revenue Service Advises Taxpayers to Assess Losses Now; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/la-guardias-death-marked.html | La Guardia's Death Marked | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dutch-market-falls.html | DUTCH MARKET FALLS | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ballet-star-flying-here-for-a-onerole-stand.html | Ballet Star Flying Here For a One-Role Stand | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/peale-disclaims-political-intent-in-stand-against-a-catholic.html | PEALE DISCLAIMS POLITICAL INTENT; In Stand Against a Catholic President He Was 'Unwise,' He Tells 4,000 in Church PEALE DISCLAIMS POLITICAL INTENT | True | By George Dugan | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bayard-litchfield-realty-executive.html | BAYARD LITCHFIELD, REALTY EXECUTIVE | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mayor-to-support-state-park-bonds-he-promises-governor-to-back.html | MAYOR TO SUPPORT STATE PARK BONDS; He Promises Governor to Back $75,000,000 Issue to Be Voted on in Fall | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/derwent-memorial-sunday.html | Derwent Memorial Sunday | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/americans-take-davis-cup-trial-victory-over-venezuelans-by.html | AMERICANS TAKE DAVIS CUP TRIAL; Victory Over Venezuelans by Buchholz-McKinley Clinches Zone Final | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/suez-raises-shipsize-limit.html | Suez Raises Ship-Size Limit | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/anderson-holds-penguin-title.html | Anderson Holds Penguin Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/d-ward-scanlon-physician-was-73-former-medical-director-of-atlantic.html | D. WARD SCANLON, PHYSICIAN, WAS 73; Former Medical Director of Atlantic City Hospital Dies 1 uPracticed 46 Years | True | Spfdsl to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rough-riders-top-argonauts.html | Rough Riders Top Argonauts | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/teaneck-deans-post-filled.html | Teaneck Dean's Post Filled | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/political-fete-spoiled-rain-cancels-lawn-party-of-jerseys-senator.html | POLITICAL FETE SPOILED; Rain Cancels Lawn Party of Jersey's Senator Jones | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/legenstein-wins-tennis-title.html | Legenstein Wins Tennis Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/-mrs-leah-gross-wed-to-ronald-j-lenney.html | , Mrs. Leah Gross Wed To Ronald J. Lenney | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/fernandez-redl-box-tonight.html | Fernandez, Redl Box Tonight | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/georgia-and-pitt-upset-on-gridiron-southern-california-texas-teas.html | GEORGIA AND PITT UPSET ON GRIDIRON; Southern California, Texas, Texas Christian Complete Quintet of Major Losers | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/general-accuses-foes.html | General Accuses Foes | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bruins-beat-reds-31.html | Bruins Beat Reds, 3-1 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/souchak-leads-with-139.html | Souchak Leads With 139 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/arrest-of-taiwan-publisher-penalizing-lei-chen-for-political.html | Arrest of Taiwan Publisher; Penalizing Lei Chen for Political Activity Is Protested | True | EMILY LEI WONG. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/raul-castro-acts-in-brothers-post.html | RAUL CASTRO ACTS IN BROTHER'S POST | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/khrushchev-will-find-new-us-after-year-of-world-antagonism-mood-of.html | Khrushchev Will Find New U.S. After Year of World Antagonism; Mood of Curiosity Has Become Hostility Under Pressure of Events — Last Visit Had Theme of Mutual Respect | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bowling-to-get-filmland-touch-berle-to-be-host-on-new-tv-version-of.html | BOWLING TO GET FILMLAND TOUCH; Berle to Be Host on New TV Version of 'Jackpot,' the Latest Hollywood Invader | True | By Murray Schumachspecial To The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/soybean-futures-took-a-hard-fall-in-weeks-trading.html | Soybean Futures Took a Hard Fall In Week's Trading | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/knight-upsets-ayala-61-63.html | Knight Upsets Ayala, 6-1, 6-3 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mr-kennedys-statistics-comparison-of-rates-of-economic-growth.html | Mr. Kennedy's Statistics; Comparison of Rates of Economic Growth Supported | True | SEYMOUR E. HARRIS, | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/francis-jebb-allen.html | FRANCIS JEBB ALLEN | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-names-new-yorker.html | Kennedy Names New Yorker | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/best-in-show-goes-to-irish-wolfhound.html | BEST IN SHOW GOES TO IRISH WOLFHOUND | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/denvers-rally-in-second-half-defeats-buffalo-eleven-2721-tripucka.html | Denver's Rally in Second Half Defeats Buffalo Eleven, 27-21; Tripucka Throws 2 Scoring Passes and Pyeatt Adds Tally on Interception | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/british-aide-in-uganda.html | British Aide in Uganda | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/jean-l-hiscoe-engaged-to-wed-r-l-graham-3d-57-debutante-fiancee-of.html | Jean L. Hiscoe Engaged to Wed R. L. Graham 3d; '57 Debutante Fiancee of Columbia Alumnus, Who Is With Macy's | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/i-_____-griffithuscharps.html | I _____ GriffithuScharps | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/cotton-futures-mixed-for-week-active-contracts-8-points-up-to-16.html | COTTON FUTURES MIXED FOR WEEK; Active Contracts 8 Points Up to 16 Down — Drop in Consumption Noted | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/travelers-aid-seeks-funds.html | Travelers Aid Seeks Funds | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-mexico-wins-776.html | New Mexico Wins, 77-6 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/r-whitney-gosnell60isdead-executive-at-western-electric.html | R. Whitney Gosnell,60,Is Dead; Executive at Western Electric | True | 4 snwlal to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-agency-beams-report-to-africa-information-unit-steps-up-programs.html | U.S. AGENCY BEAMS REPORT TO AFRICA; Information Unit Steps Up Programs to the Newly Independent Areas | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/maritime-parley-will-open-today-shipping-and-port-officials-to.html | MARITIME PARLEY WILL OPEN TODAY; Shipping and Port Officials to Discuss Problems at Montreal Conference | True | By George Horne | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/hungarians-injured-fleeing.html | Hungarians Injured Fleeing | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/w-h-jones-marries-susan-lois-dorfman.html | W. H. Jones Marries Susan Lois Dorfman | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/state-school-aid-paid-city-gets-40685367-for-last-quarter-of-195859.html | STATE SCHOOL AID PAID; City Gets $40,685,367 for Last Quarter of 1958-59 | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/1000-parade-in-cedarhurst.html | 1,000 Parade in Cedarhurst | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/toy-poodle-scores-4th-triumph-in-row.html | TOY POODLE SCORES 4TH TRIUMPH IN ROW | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/li-housing-project-planned-for-easy-conversion-to-coop.html | L.I. Housing Project Planned For Easy Conversion to Co-Op | True | By Lawrence O'Kane | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-pipeline-aides-die-in-crash.html | 2 Pipeline Aides Die in Crash | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/warping-state-aid.html | Warping State Aid | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tasby-drive-helps-red-sox-triumph-over-senators-31.html | Tasby Drive Helps Red Sox Triumph Over Senators, 3-1 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/colleges-open-here-with-new-courses-colleges-widen-programs-here.html | Colleges Open Here With New Courses; COLLEGES WIDEN PROGRAMS HERE | True | By Leonard Buder | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/congolese-troops-quitting-katanga-invaders-begin-withdrawal-at.html | CONGOLESE TROOPS QUITTING KATANGA; Invaders Begin Withdrawal at Leopoldville Order — U.N. Sets Neutral Line | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/white-sox-beaten-after-84-victory-tigers-take-second-game-7-to-6-as.html | WHITE SOX BEATEN AFTER 8-4 VICTORY; Tigers Take Second Game, 7 to 6, as Cash Scores on Rundown Play | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tribute-to-mrs-rogers.html | Tribute to Mrs. Rogers | True | LANE W. ADAMS, | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/concession-on-flag-is-hailed-in-panama.html | CONCESSION ON FLAG IS HAILED IN PANAMA | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/wiley-pessimistic-on-garage-project.html | WILEY PESSIMISTIC ON GARAGE PROJECT | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/excerpts-from-speeches-during-un-general-assembly-debate-on-congo.html | Excerpts From Speeches During U.N. General Assembly Debate on Congo Issue | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/record-a-genda-challenges-un-attention-is-focused-on-africa.html | Record A genda Challenges U.N.; Attention Is Focused on Africa | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/53876-here-see-73-20-victories-terry-checks-orioles-with-twohitter.html | 53,876 HERE SEE 7-3, 2-0 VICTORIES; Terry Checks Orioles With Two-Hitter After Ditmar Wins, Aided by Coates | True | By Louis Effrat | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ellen-gleitsman-wed-to-dr-stephen-trokel.html | Ellen Gleitsman Wed To Dr. Stephen Trokel | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pakistan-to-sign-indus-river-pact-with-india-today-ayub-and-nehru.html | PAKISTAN TO SIGN INDUS RIVER PACT WITH INDIA TODAY; Ayub and Nehru to Approve Treaty on Use of Water -- Cost to Exceed Billion INDUS RIVER PACT SET FOR SIGNING | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kanza-denies-threat-to-kinda.html | Kanza Denies Threat to Kinda | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/reynolds-begins-housing-project-cincinnati-development-1st-for.html | REYNOLDS BEGINS HOUSING PROJECT; Cincinnati Development 1st for Metal Company -- Others Contemplated Elsewhere | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/russians-report-youth-crime-rise-delinquency-cases-are-said-to.html | RUSSIANS REPORT YOUTH CRIME RISE; Delinquency Cases Are Said to Appear Now Among the Children of Workers | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/cleric-asserts-man-has-curse-of-cain.html | CLERIC ASSERTS MAN HAS 'CURSE OF CAIN' | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/-b-b-kami-dies-moyie-official-68-vice-president-of-columbia-j-since.html | : B. B. KAMI DIES; ^MOYIE OFFICIAL, 68; ^ Vice President of Columbia j Since 1936 Led Academy Ju of Arts and Sciences i'. | True | f uuu '. Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/theodore-h-kirk.html | THEODORE H. KIRK | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/coast-guard-tests-scheduled.html | Coast Guard Tests Scheduled | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/folk-music-old-and-young-stars-at-town-hall-clancy-brothers-and.html | Folk Music: Old and Young Stars at Town Hall; Clancy Brothers and Makem, Davis Sing Sonny Terry and Oscar Brand Also Heard | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/slum-case-shifts-denied-by-tenney-corporation-counsel-says.html | SLUM CASE SHIFTS DENIED BY TENNEY; Corporation Counsel Says 'Important' Prosecutions Will Stay With Gribetz EXPLAINS AIDES TASKS One Is About to Leave, and Another Is Being Trained in More Routine Work SLUM CASE SHIFTS DENIED BY TENNEY | True | By Peter Kihss | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/club-to-fete-admiral.html | Club to Fete Admiral | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/lindermann-eboat-victor.html | Lindermann E-Boat Victor | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/salute-to-a-scholar.html | Salute to a Scholar | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/scott-assails-kennedy-accuses-johnson-also-on-aid-for-us-depressed.html | SCOTT ASSAILS KENNEDY; Accuses Johnson Also on Aid for U.S. Depressed Areas | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/pooles-riptide-ii-star-class-victor-in-sea-cliff-series.html | Poole's Riptide II Star Class Victor In Sea Cliff Series | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/israeli-envoy-on-trial-sahar-accused-in-tel-aviv-of-perjury-in-1957.html | ISRAELI ENVOY ON TRIAL; Sahar Accused in Tel Aviv of Perjury in 1957 Case | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-li-edifice-is-started.html | New L.I. Edifice Is Started | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/giveaways-spur-cultural-drive-brooklyn-music-academy-is-adding.html | GIVE-AWAYS SPUR CULTURAL DRIVE; Brooklyn Music Academy Is Adding Members With a Choice of House Gifts | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/talented-beauty-shows-skill-with-needle-too.html | Talented Beauty Shows Skill With Needle Too | True | By Gloria Emerson | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/student-design-winners.html | Student Design Winners | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-panama-flag-issue.html | The Panama Flag Issue | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/miss-howard-becomes-bride-of-consultant-bennettcollege-alumna-and.html | Miss Howard Becomes Bride Of Consultant; Bennett College Alumna * and Frederick Selby Wed in Wyoming | True | o Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nyu-plans-concerts-washington-square-chamber-series-will-begin-oct.html | N.Y.U. PLANS CONCERTS; Washington Square Chamber Series Will Begin Oct. 21 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/kennedy-endorsed-in-adas-appeal.html | KENNEDY ENDORSED IN A.D.A.'S APPEAL | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/police-head-firm-on-full-un-duty-kennedy-declines-to-modify-work.html | POLICE HEAD FIRM ON FULL U.N. DUTY; Kennedy Declines to Modify Work Order to Let Jewish Members Mark Holiday | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gabrielle-polacco-wed.html | Gabrielle Polacco Wed | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/carol-medyger-bride-of-a-reserve-captain.html | Carol Medyger Bride Of a Reserve Captain | True | Special to The .Vew York Times I | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/fall-from-tractor-fatal.html | Fall From Tractor Fatal | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/air-force-to-get-a-space-detector-balloon-carrying-telescope-to.html | AIR FORCE TO GET A SPACE DETECTOR; Balloon Carrying Telescope to Scan Skies and Report Unscheduled Satellites | True | By Richard Witkin | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/big-escort-ready-for-khrushchev-coast-guard-units-to-meet-ship-for.html | BIG ESCORT READY FOR KHRUSHCHEV; Coast Guard Units to Meet Ship for Run Up Harbor -- Gomulka and Aide Land KHRUSHCHEV DUE TO ARRIVE TODAY | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/danes-sailfish-wins-oops-takes-oakdale-event-sea-spray-is-second.html | DANES' SAILFISH WINS; Oops Takes Oakdale Event -- Sea Spray Is Second | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/80000-is-stolen-from-six-houses-in-old-brookville.html | $80,000 Is Stolen From Six Houses In Old Brookville | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/crowds-on-tour-please-nixon-he-resumes-stumping-today.html | Crowds on Tour Please Nixon; He Resumes Stumping Today | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/swiss-halt-a-un-force-unit.html | Swiss Halt a U.N. Force Unit | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bank-office-in-london-morgan-guaranty-will-open-second-branch-in.html | BANK OFFICE IN LONDON; Morgan Guaranty Will Open Second Branch in City | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rosewall-wins-pro-tourney.html | Rosewall Wins Pro Tourney | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/hit-run-car-kills-brooklynite.html | Hit-Run Car Kills Brooklynite | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dr-herbert-cochrane-staten-island-physigian-for-41-years-is-dead-at.html | DR. HERBERT COCHRANE; Staten Island Physigian for 41 Years Is Dead at 71 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/stocks-in-london-declined-in-week-weakness-on-wall-street-congo-un.html | STOCKS IN LONDON DECLINED IN WEEK; Weakness on Wall Street, Congo, U.N. Developments Were Chief Factors | True | By Thomas P. Ronanspecial to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/poles-score-floodaid-delay.html | Poles Score Flood-Aid Delay | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/us-relief-aid-up-685-in-20-years-foundation-also-lists-rise-of-117.html | U.S. RELIEF AID UP 685% IN 20 YEARS; Foundation Also Lists Rise of 117% in Spending by State and Local Areas CHILDREN'S AID COSTLY Study Suggests New Curbs to Prevent Fathers From Leaving Their Families | True | By Emma Harrison | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/25-get-fellowships-thoracic-society-announces-grants-for-medical.html | 25 GET FELLOWSHIPS; Thoracic Society Announces Grants for Medical Study | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2000-denounce-premier-at-russian-building-here-2000-denounce-soviet.html | 2,000 Denounce Premier At Russian Building Here; 2,000 Denounce Soviet Premier In Clash at Headquarters Here | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/cuba-says-bill-is-paid.html | Cuba Says Bill Is Paid | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-us-space-shots-ready-this-week-one-a-moon-orbit-deep-van.html | 2 U.S. SPACE SHOTS READY THIS WEEK; ONE A MOON ORBIT; Deep Van Allen-Belt Probe With Recoverable Capsule Is Also on the Schedule RADIATION DATA SOUGHT Photograph Emulsion Pack to Give Type and Strength of Particles in Band 2 U.S. SPACE SHOTS SLATED THIS WEEK | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/battle-for-the-un.html | Battle for the U.N. | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/jay-wins-for-braves.html | Jay Wins for Braves | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ephraim-rigg.html | EPHRAIM RIGG | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/hussein-to-visit-pakistan.html | Hussein to Visit Pakistan | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/congo-aide-flees-un-as-too-risky-former-laundryman-tells-in-paris.html | CONGO AIDE FLEES U.N. AS TOO RISKY; Former Laundryman Tells in Paris of Threat to Life Over Dispute at Home | True | By W. Granger Blairspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/yale-singers-tell-of-red-harassment.html | YALE SINGERS TELL OF RED HARASSMENT | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/four-ministers-arrive-envoys-of-athens-paris-cairo-and-ankara-here.html | FOUR MINISTERS ARRIVE; Envoys of Athens, Paris, Cairo and Ankara Here for U.N. | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/missilesite-lag-has-many-causes-bad-weather-and-changes-in-orders.html | MISSILE-SITE LAG HAS MANY CAUSES; Bad Weather and Changes in Orders Listed Among Reasons for Delays | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mrs-kennedy-70-stumps-in-bronx-tells-women-why-she-feels-her-son.html | MRS. KENNEDY, 70, STUMPS IN BRONX; Tells Women Why She Feels Her Son Would Do Well in the White House | True | By McCandlish Phillips | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/oilers-turn-back-chargers-by-3828-runs-by-cannon-and-smith-and.html | OILERS TURN BACK CHARGERS BY 38-28.; Runs by Cannon and Smith and Blanda's Passes Best Los Angeles Eleven | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/spaceship-sites-on-moon-studied-french-observatory-in-deep-survey.html | SPACE-SHIP SITES ON MOON STUDIED; French Observatory in Deep Survey of Region U.S. May Use for Landings | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/india-notes-need-for-soft-loans-crucial-new-fiveyear-plan-depends.html | INDIA NOTES NEED FOR 'SOFT' LOANS; Crucial New Five-Year Plan Depends on a Billion a Year on Easy Terms VIEW FAR FROM HOPEFUL U.S. Efforts to Have Europe Shoulder Larger Burden Unfruitful so Far | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-crucial-suburbs-their-votes-here-and-upstate-believed-key-to.html | The Crucial Suburbs; Their Votes Here and Upstate Believed Key to Presidential Race in New York | True | By Leo Egan | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/elaine-tucker-married.html | Elaine Tucker Married | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/gershwin-years-planned-by-cbs-his-songs-will-be-used-in-show-on-20s.html | 'GERSHWIN YEARS' PLANNED BY C.B.S.; His Songs Will Be Used in Show on 20's and 30's -- Khrushchev Arrival on TV | True | By Val Adams | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/2-youth-aides-picked-city-officers-named-to-new-division-in-state.html | 2 YOUTH AIDES PICKED; City Officers Named to New Division in State | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/vossler-victor-in-tacoma-golf-texas-pro-gets-68-for-272-and-beats.html | VOSSLER VICTOR IN TACOMA GOLF; Texas Pro Gets 68 for 272 and Beats Harney by Shot -- 3 Share Third at 275 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/burton-e-niven.html | BURTON E. NIVEN | True | 1 Special to The New York Times. . | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/chou-lauds-algerians-greets-nationalist-regime-on-its-second.html | CHOU LAUDS ALGERIANS; Greets Nationalist Regime on Its Second Anniversary | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/high-time-to-behave-like-the-swiss.html | High Time to Behave Like the Swiss | True | By C.l. Sulzberger | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/percy-w-noble.html | PERCY W. NOBLE | True | Special to The New York TImt/2. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/manger-leases-tucson-motel.html | Manger Leases Tucson Motel | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/deluge-in-west-palm-beach.html | Deluge in West Palm Beach | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/star-colt-is-hurt-in-workout-here-hail-to-reason-breaks-two-bones.html | STAR COLT IS HURT IN WORKOUT HERE; Hail to Reason Breaks Two Bones in Leg -- Jacobs to Retire Him to Stud | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/search-for-jet-abandoned.html | Search for Jet Abandoned | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mrs-daniel-nicastri.html | MRS. DANIEL NICASTRI | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/milwaukee-poloists-win-title.html | Milwaukee Poloists Win Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/college-fund-raisers-name-campaign-head.html | College Fund Raisers Name Campaign Head | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/khrushchev-castro-and-kadar-cannot-daunt-un-chef-specialties-range.html | Khrushchev, Castro and Kadar Cannot Daunt U.N. Chef; Specialties Range From Sukiyaki to Filet Mignon | True | By Craig Claiborne | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tigers-denver-renew-pact.html | Tigers, Denver Renew Pact | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-court-urged-for-labor-peace-justice-and-lawyer-cite-value-of.html | NEW COURT URGED FOR LABOR PEACE; Justice and Lawyer Cite Value of Precedents to Settle Any Disputes | True | | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/education-gains-speeded-by-state-commissioner-says-center-is.html | EDUCATION GAINS SPEEDED BY STATE; Commissioner Says Center Is Planned to Discover and Promote New Ideas | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/steel-union-lists-public-strike-aid-received-at-least-22-million-in.html | STEEL UNION LISTS PUBLIC STRIKE AID; Received at Least 22 Million in Relief Benefits During the 116-Day Walkout | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/cardinal-eleven-wins-beats-forty-niners-2417-in-exhibition-as-hill.html | CARDINAL ELEVEN WINS; Beats Forty Niners, 24-17, in Exhibition as Hill Excels | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/soviet-rebuffed-16-nations-support-hammarskjold-role-in-congo.html | SOVIET REBUFFED; 16 Nations Support Hammarskjold Role in Congo Crisis 16 Asian-African Nations Back U.N. Chief's Role in Congo Crisis | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/puerto-rico-expels-consul-for-castro.html | PUERTO RICO EXPELS CONSUL FOR CASTRO | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/yacht-races-are-called-off.html | Yacht Races Are Called Off | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/dime-savings-promotes-two.html | Dime Savings Promotes Two | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/rina-telli-soprano-is-heard-in-recital.html | RINA TELLI, SOPRANO, IS HEARD IN RECITAL | True | ERIC SALZMAN. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/frys-play-to-be-revived.html | Fry's Play to Be Revived | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/roosevelt-raceway-elects.html | Roosevelt Raceway Elects | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/herter-sees-briton-and-west-german.html | HERTER SEES BRITON AND WEST GERMAN | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/plane-lands-near-parkway.html | Plane Lands Near Parkway | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nasser-tour-planned-cairo-paper-says-president-will-visit-san.html | NASSER TOUR PLANNED; Cairo Paper Says President Will Visit San Francisco | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/forecasts-vary-on-us-surplus-presidents-estimate-of-42-billion-for.html | FORECASTS VARY ON U.S. SURPLUS; President's Estimate of 4.2 Billion for Fiscal 1961 Cut by Congressional Action SLOW ECONOMY IS NOTED Some Now Expect 2 Billion Figure -- But Chambers Group Sees 500 Million | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/portable-radar-ordered-by-army-35pound-units-developed-by-li.html | PORTABLE RADAR ORDERED BY ARMY; 35-Pound Units Developed by L.I. Company Can 'See' 2-3 Miles in Darkness | True | By Byron Porterfieldspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/random-notes-in-washington-quigley-can-stamp-bill-paid.html | Random Notes in Washington: Quigley Can Stamp Bill 'Paid'; Pennsylvanian Sends Check for $2 to Cover Postage on Campaign Letters | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/colonel-escapes-death-plot-of-assassins-foiled-by-mobutu.html | Colonel Escapes Death; PLOT OF ASSASSINS FOILED BY MOBUTU | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ralph-hornblower-dead-at-69-head-of-hornblower-weeks.html | Ralph Hornblower Dead at 69; Head of Hornblower & Weeks; _____, a Partner Since '13 Held Many DirectorshipsuWas Noted for Fond-Raising Activity | True | Special to The New York TImnJ. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/massena-rugby-victor-downs-flyers-137-as-post-accounts-for-both.html | MASSENA RUGBY VICTOR; Downs Flyers, 13-7, as Post Accounts for Both Scores | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/lower-budget-surplus-council-of-state-chambers-estimates-500000000.html | LOWER BUDGET SURPLUS; Council of State Chambers Estimates $500,000,000 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/drift-to-the-left-seen-in-morocco-new-government-reported-seeking.html | DRIFT TO THE LEFT SEEN IN MOROCCO; New Government Reported Seeking External Support From Communist Lands | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nominees-to-address-union.html | Nominees to Address Union | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/the-act-of-bogota-is-a-reply-to-reds-plan-to-help-latin-america.html | THE ACT OF BOGOTA IS A REPLY TO REDS; Plan to Help Latin America Help Itself Fights Poverty and Backwardness | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/new-mexico-race-is-rated-tossup-aid-of-chavez-forces-said-to-give.html | NEW MEXICO RACE IS RATED TOSS-UP; Aid of Chavez Forces Said to Give Kennedy an Even Chance to Beat Nixon | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/ariel-narrasketuck-victor.html | Ariel Narrasketuck Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/tv-for-family-viewing-shirley-temple-national-velvet-and-tab-hunter.html | TV: For Family Viewing; Shirley Temple, 'National Velvet' and Tab Hunter Series Bow on N.B.C. | True | By Jack Gouldjohn P. Shanley. | 1988-03-14 | RE0000378563 | RE0000378563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/cubs-defeat-dodgers-5-3.html | Cubs Defeat Dodgers, 5 -- 3 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/screen-khovanschinamussorgsky-opera-is-offered-at-cameo.html | Screen: 'Khovanschina';Mussorgsky Opera Is Offered at Cameo | True | By A.h. Weiler | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/henry-l-mvickar.html | HENRY L. M'VICKAR | True | I Special to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/bengurion-spurs-bond-sales-in-us-message-outlines-6point-plan-for.html | BEN-GURION SPURS BOND SALES IN U.S.; Message Outlines 6-Point Plan for Israel Putting Stress on Immigration | True | By Irving Spiegelspecial to the New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/nancy-schwartz-a-bride.html | Nancy Schwartz A Bride | True | Special to The Hew York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/elliott-is-victor-in-goteborg-meet-beats-warm-in-1500meter-run.html | ELLIOTT IS VICTOR IN GOTEBORG MEET; Beats Warm in 1,500-Meter Run With Late Burst -- 6 Events Go to U.S. Aces | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/liberal-nominee-quits-court-race-party-to-decide-today-on.html | LIBERAL NOMINEE QUITS COURT RACE; Party to Decide Today on Substitute for Brenner or an Endorsement | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/castro-arrives-in-subdued-mood-2000-hail-him-at-airport-he-says.html | CASTRO ARRIVES IN SUBDUED MOOD; 2,000 Hail Him at Airport -- He Says Speeches Must Wait Until Assembly HAVANA PREMIER HAS HEAVY GUARD U.S. Officials Clear Him and Party of 50 Quickly at Idlewild Airport | True | By Max Frankel | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/corn-belt-cool-to-kennedy-religion-is-a-major-factor-anticatholic.html | Corn Belt Cool to Kennedy; Religion Is a Major Factor; Anti-Catholic Opinions Found Among Farmers From Ohio to Dakotas -- Feeling Is Strongest in Indiana CORN BELT FOUND COOL TO KENNEDY | True | By John Wicklein | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/wider-catholic-horizon-urged-with-a-perspective-of-eternity.html | Wider Catholic Horizon Urged With a Perspective of Eternity | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/coops-on-east-side-to-cost-24600000.html | Co-Ops on East Side To Cost $24,600,000 | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/derthick-to-tour-alaska.html | Derthick To Tour Alaska | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/boat-cup-is-taken-by-miss-detroit-protests-cloud-thompsons-4th.html | BOAT CUP IS TAKEN BY MISS DETROIT; Protests Cloud Thompson's 4th Victory in President's Trophy Speed Classic | True | By Clarence E. Lovejoyspecial to The New York Times. | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-19 | 1960-09-19 | https://www.nytimes.com/1960/09/19/archives/mutual-funds-special-supervisory-service-worthams-system-aims-at.html | Mutual Funds: 'Special Supervisory Service;' Wortham's System Aims at Those With $25,000 to Invest Shares Are Chosen for Appreciation of Capital Alone | True | By Gene Smith | 1988-03-14 | RE0000378563 | RE0000378563 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/training-for-spending-essential-expert-says.html | Training for Spending Essential, Expert Says | True | By Joan Cook | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/taber-makes-plea-on-milk.html | Taber Makes Plea on Milk | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/paul-e-jackson.html | PAUL E. JACKSON | True | Special to Tbe New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/accardo-salary-cited-taxtrial-witness-tells-of-continued-payments.html | ACCARDO SALARY CITED; Tax-Trial Witness Tells of Continued Payments | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/water-carriers-to-resist-tolls-join-with-shippers-to-fight.html | WATER CARRIERS TO RESIST TOLLS; Join With Shippers to Fight Proposals for Charges on Inland Routes | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/air-fares-expected-to-stay-unchanged.html | AIR FARES EXPECTED TO STAY UNCHANGED | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/contract-awarded-downtown.html | Contract Awarded Downtown | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/companies-study-office-neighbors-major-concerns-investigate.html | COMPANIES STUDY OFFICE NEIGHBORS; Major Concerns Investigate Buildings' Tenants Before Deciding to Take Space | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/clues-are-sought-in-guam-air-crash-survivors-recall-signs-of.html | CLUES ARE SOUGHT IN GUAM AIR CRASH; Survivors Recall Signs of Trouble Before Plane Hit -- Investigators at Work | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/donna-debris-swept-up-city-reports-removal-of-7000-tons-of.html | DONNA DEBRIS SWEPT UP; City Reports Removal of 7,000 Tons of Hurricane Refuse | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/emilienne-kralovich-french-gypsy-queen-diesu-followers-assemble.html | EMILIENNE KRALOVICH; French Gypsy Queen Dies;u Followers Assemble | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/powell-to-back-kennedy-ticket-harlem-congressman-cites-recent.html | POWELL TO BACK KENNEDY TICKET; Harlem Congressman Cites Recent Pledges on Rights for Changing Position | True | By Layhmond Robinson | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/his-finest-hour.html | His Finest Hour | | By John Drebinger | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/london-and-paris-papers-see-us-ahead-in-un-maneuvers.html | London and Paris Papers See U.S. Ahead in U.N. Maneuvers | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/net-profit-raised-by-detroit-edison.html | NET PROFIT RAISED BY DETROIT EDISON | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/sam-ross-partner-in-dress-company.html | SAM ROSS, PARTNER IN DRESS COMPANY | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/democrats-in-north-carolina-confident-of-kennedy-victory-governor.html | Democrats in North Carolina Confident of Kennedy Victory; Governor Hodges Switches to Optimistic Outlook -- Sees 'No Question' | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/street-is-closed-to-guard-kadar-but-few-pickets-show-up-to.html | STREET IS CLOSED TO GUARD KADAR; But Few Pickets Show Up to Demonstrate Against Hungarian Communist | True | By Homer Bigart | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/little-orchestra-lists-youth-series.html | LITTLE ORCHESTRA LISTS YOUTH SERIES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/educator-urges-new-savings-law-ccny-official-proposes-special.html | EDUCATOR URGES NEW SAVINGS LAW; C.C.N.Y. Official Proposes Special Thrift Units at Commercial Banks ALSO ASKS TAX EQUALITY Plan to Ease Restraints on Big Institutions Offered at A.B.A. Convention EDUCATOR URGES NEW SAVINGS LAW | True | By Albert L. Kraus | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/contract-bridge-new-yorknew-jersey-conference-tourney-yields.html | Contract Bridge; New York-New Jersey Conference Tourney Yields Example in Handling Slam | True | By Albert H. Morehead | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/dividends-on-rise-above-border.html | Dividends on Rise Above Border | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/broadcasts-set-by-mrs-kennedy-candidates-wife-to-record-appeal-to.html | BROADCASTS SET BY MRS. KENNEDY; Candidate's Wife to Record Appeal to Italian Voters -- Plans Weekly Column | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/aides-of-design-show-preview.html | Aides of Design Show Preview | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/texaco-in-drilling-deal-sets-pact-to-look-for-oil-on-property-in.html | TEXACO IN DRILLING DEAL; Sets Pact to Look for Oil on Property in Louisiana | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mr-wagner-for-park-bonds.html | Mr. Wagner for Park Bonds | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/russian-bids-eisenhower-join-in-new-summit-here-premier-renews-call.html | Russian Bids Eisenhower Join in New Summit Here; PREMIER RENEWS CALL FOR SUMMIT Challenges Eisenhower to Talks at U.N. -- Russian Is Undismayed by Weather | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-issues-slated-for-market-today.html | TWO ISSUES SLATED FOR MARKET TODAY | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/warshaws-filly-triumphs-easily-sweet-miriam-beats-patricia-rhythm.html | WARSHAWS FILLY TRIUMPHS EASILY; Sweet Miriam Beats Patricia Rhythm by Three Lengths at Roosevelt Raceway | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/revenue-service-tells-tracks-to-get-names-of-big-winners-multirace.html | Revenue Service Tells Tracks To Get Names of Big Winners; Multi-Race Wagering Spurs Quest for Identity of Bettors Who Collect $600 or More From Pools | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/5-leaders-honored-by-meat-institute.html | 5 LEADERS HONORED BY MEAT INSTITUTE | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/food-news-latest-rage-for-dieters.html | Food News: Latest Rage For Dieters | True | By June Owen | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/program-is-started-to-train-youths-in-use-of-firearms.html | Program Is Started to Train Youths in Use of Firearms | True | By John W. Randolph | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/farmhand-directs-own-defense-case-in-2d-murder-trial.html | Farmhand Directs Own Defense Case In 2d Murder Trial | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/6-architects-named-in-roosevelt-design.html | 6 ARCHITECTS NAMED IN ROOSEVELT DESIGN | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/show-aids-israel-club-royalties-from-kiss-me-kate-go-to-handicapped.html | SHOW AIDS ISRAEL CLUB; Royalties From 'Kiss Me, Kate' Go to Handicapped | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mcrory-corporation.html | MCRORY CORPORATION | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kathleen-sherry-engaged-to-wed-michael-strang-graduate-of-vassar.html | Kathleen Sherry Engaged to Wed Michael Strang; Graduate of Vassar and Alumnus of Princeton Will Be Married | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tv-a-trooper-goes-on-berles-task-as-jackpot-bowling-host-is.html | TV: A Trooper Goes On; Berle's Task as 'Jackpot Bowling' Host Is Commentary on Variety Comedian | True | By Jack Gould | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/commodity-index-up-level-rose-to-839-friday-from-838-on-thursday.html | COMMODITY INDEX UP; Level Rose to 83.9 Friday From 83.8 on Thursday | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/canadian-loss-laid-to-ports-charges.html | CANADIAN LOSS LAID TO PORTS CHARGES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/guard-is-directed-by-commissioner-complaints-made-by-soviet-and.html | GUARD IS DIRECTED BY COMMISSIONER; Complaints Made by Soviet and Yugoslav Missions About Demonstrators | True | By Russell Porter | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/indus-river-pact-signed-in-karachi-action-of-nehru-and-ayub-ends.html | INDUS RIVER PACT SIGNED IN KARACHI; Action of Nehru and Ayub Ends 13-Year Dispute of India and Pakistan | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/auto-producers-raise-61-stocks-industry-nearly-half-way-to-goal-of.html | AUTO PRODUCERS RAISE '61 STOCKS; Industry Nearly Half Way to Goal of 520,000 New Models by Oct. 1 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/eugene-d-jerome-exbvildingofficial.html | EUGENE D. JEROME, EX-BVILDINGOFFICIAL | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/premier-watches-pickets-in-harbor-khrushchev-sees-boat-pickets-as.html | Premier Watches Pickets in Harbor; Khrushchev Sees Boat Pickets As the Baltika Moves Up Harbor | True | By Edward A. Morrow | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/youth-damages-school.html | Youth Damages School | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/goodpaster-trial-is-shifted.html | Goodpaster Trial Is Shifted | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/morton-finds-foes-split-over-issues.html | MORTON FINDS FOES SPLIT OVER ISSUES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-yugoslav-ship-due-cargo-vessel-to-get-welcome-on-arrival-here.html | NEW YUGOSLAV SHIP DUE; Cargo Vessel to Get Welcome on Arrival Here Today | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/speedy-hofstra-sees-big-year-coach-calls-eleven-better-than-1959.html | Speedy Hofstra Sees Big Year; Coach Calls Eleven Better Than 1959 Unbeaten Squad Schedule Is Tougher, With Delaware on List of Rivals | True | By Howard M. Tucknerspecial To The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-olympian-echoes-miler-honored-as-flower-of-france-yachtsman.html | The Olympian Echoes; Miler Honored as Flower of France — Yachtsman Hailed as Prince of Greece | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kennedy-warns-on-loss-of-africa-says-khrushchevs-real-aim-at-un-is.html | KENNEDY WARNS ON LOSS OF AFRICA; Says Khrushchev's Real Aim at U.N. Is to Gain Hold Among New Countries | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tv-goes-inside-missile-jersey-concern-says-device-views-rocket-in.html | TV GOES INSIDE MISSILE; Jersey Concern Says Device Views Rocket in Flight | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/negroes-file-integration-suit.html | Negroes File Integration Suit | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/moscow-radio-tells-russians-leader-was-warmly-welcomed.html | Moscow Radio Tells Russians Leader Was Warmly Welcomed | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/canadian-judge-killed-vancouver-man-71-dies-in-early-morning-fire.html | CANADIAN JUDGE KILLED; Vancouver Man, 71, Dies in Early Morning Fire | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-paper-planned-by-socialists-here.html | NEW PAPER PLANNED BY SOCIALISTS HERE | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/1925-in-suffolk-get-7-12-raise-in-pay.html | 1,925 IN SUFFOLK GET 7 1/2 % 'RAISE' IN PAY | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/chicago-el-crash-hurts-7.html | Chicago 'El' Crash Hurts 7 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/murchisons-out-as-ids-directors-investment-company-that-alleghany.html | MURCHISONS OUT AS I.D.S. DIRECTORS; Investment Company That Alleghany Controls Acts to Remove Brothers STEP HEAVILY FAVORED Stockholders Support Move by 320,812 to 101,97) of the Shares Voted MURCHISONS OUT AS I.D.S. DIRECTORS | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/helge-heilborn-dead-economic-director-62-of-two-stockholm.html | HELGE HEILBORN DEAD; Economic Director, 62, of Two Stockholm Newspapers | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/3-grace-men-on-cosden-board.html | 3 Grace Men on Cosden Board | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/test-of-khrushchevs-remarks-at-pier-on-arrival.html | Text of Khrushchev's Remarks at Pier on Arrival | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/morocco-to-back-algerian-un-bid-prince-on-way-to-assembly-gets.html | MOROCCO TO BACK ALGERIAN U.N. BID; Prince, on Way to Assembly, Gets King's Instructions -- Mauritania Claim Noted | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/fernandez-beats-redl-on-decision-gains-unanimous-verdict-in.html | FERNANDEZ BEATS REDL ON DECISION; Gains Unanimous Verdict in Middleweight 10-Rounder at St. Nicholas Arena | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/premier-noting-con-ed-smoke-says-soviet-is-changing-to-gas.html | Premier, Noting Con Ed Smoke, Says Soviet Is Changing to Gas | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/theatre-good-vs-evil-barrys-here-come-the-clowns-revived.html | Theatre: Good vs. Evil; Barry's 'Here Come the Clowns' Revived | True | By Howard Taubman | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/test-for-jason-miller-play.html | Test for Jason Miller Play | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/titans-protest-patriot-victory-new-york-officials-claim-boston-play.html | TITANS PROTEST PATRIOT VICTORY; New York Officials Claim Boston Player Kicked Ball in Last Seconds of Play | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-foes-picket-in-capital.html | Soviet Foes Picket in Capital | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/physicist-to-receive-medal.html | Physicist to Receive Medal | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lewis-a-brocket.html | LEWIS A. BROCKET! | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/demand-to-move-un-seen-khrushchev-expected-to-exploit-restrictions.html | Demand to Move U.N. Seen; Khrushchev Expected, to Exploit Restrictions on His Movements | True | JOHN C. WILEY. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/james-monroe-house-is-painted-by-mistake.html | James Monroe House Is Painted by Mistake | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/countess-adios-sets-six-marks-3yearold-pacing-filly-is-timed-in-159.html | COUNTESS ADIOS SETS SIX MARKS; 3-Year-Old Pacing Filly Is Timed in 1:59 1/5 and 2:00 for Miles in Filly Stake | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-tennis-team-takes-series-50-mackay-bartzen-complete-sweep-over.html | U.S. TENNIS TEAM TAKES SERIES, 5-0; MacKay, Bartzen Complete Sweep Over Venezuela in Davis Cup Zone Final | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/potato-industry-celebrates-on-li-harvest-expected-to-yield-18000000.html | POTATO INDUSTRY CELEBRATES ON L.I.; Harvest Expected to Yield $18,000,000 This Season | True | Special to The New York Times | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/herbert-lunn-61-scouting-official-editorial-service-aide-dies-u.html | HERBERT LUNN, 61, SCOUTING OFFICIAL; Editorial Service Aide Dies u Radio Executive Was in Boys' Unit 45 Years | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/august-was-poor-month-for-the-mutual-funds.html | August Was Poor Month For the Mutual Funds | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/brooklyn-thieves-take-2700-and-bit-of-wall.html | Brooklyn Thieves Take $2,700 and Bit of Wall | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-conference-put-off.html | New Conference Put Off | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/liberals-override-tradition-and-back-republican-judge-liberals.html | Liberals Override Tradition and Back Republican Judge; LIBERALS SUPPORT REPUBLICAN JUDGE | True | BY Clayton Knowles | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/syria-to-get-us-barley.html | Syria to Get U.S. Barley | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/moscow-reports-ovation.html | Moscow Reports 'Ovation' | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nepal-seizes-3-agents-communist-chinese-reported-arrested-at.html | NEPAL SEIZES 3 AGENTS; Communist Chinese Reported Arrested at Frontier | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/holdup-is-filmed-jersey-savings-association-had-hidden-camera.html | HOLD-UP IS FILMED; Jersey Savings Association Had Hidden Camera | True | Special to The New York Times | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/91day-us-bill-rate-declines-to-2434-from-2654-in-week.html | 91-Day U.S. Bill Rate Declines To 2.434% From 2.654% in Week | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/chinese-reds-fight-flood.html | Chinese Reds Fight Flood | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/automobile-racer-drowns.html | Automobile Racer Drowns | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/speaks-to-press-club.html | Speaks to Press Club | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/canada-out-of-cup-soccer.html | Canada Out of Cup Soccer | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/peiping-defends-peak-population-red-paper-assails-idea-of-surplus.html | PEIPING DEFENDS PEAK POPULATION; Red Paper Assails Idea of Surplus -- Vast Increase in Food Held Possible | True | By Tillman Durdinspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/syrians-report-clash-charge-israel-violated-border-tel-aviv-version.html | SYRIANS REPORT CLASH; Charge Israel Violated Border --Tel Aviv Version Differs | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-plane-is-cleared.html | Soviet Plane Is Cleared | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/debutante-aides-help-in-planning-hospital-benefit-fashion-show-and.html | Debutante Aides Help in Planning Hospital Benefit; Fashion Show and Card Party Will Contribute to St. Barnabas | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/brabham-to-race-in-us.html | Brabham to Race in U.S. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tiber-river-overflows.html | Tiber River Overflows | True | Special to The New York Times | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/williams-eleven-rated-stronger-but-watters-feels-lack-of-experience.html | WILLIAMS ELEVEN RATED STRONGER; But Watters Feels Lack of Experience Will Prevent a 'Big' Season | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/gatt-to-weigh-bid-by-ireland-to-join.html | GATT TO WEIGH BID BY IRELAND TO JOIN | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kennedy-disowns-nixon-quotation-denies-saying-on-labor-day-his-aims.html | KENNEDY DISOWNS NIXON QUOTATION; Denies Saying on Labor Day His Aims Always Agreed With Those of Unions | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-city-garage-program.html | The City Garage Program | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/grain-strike-enjoined-buffalo-elevators-win-writ-tieup-held.html | GRAIN STRIKE ENJOINED; Buffalo Elevators Win Writ -- Tie-Up Held Violation | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mayfair-assembly-picks-patronesses.html | Mayfair Assembly Picks Patronesses | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/steady-sales-cut-prices-in-london-industrial-average-off-29-points.html | STEADY SALES CUT PRICES IN LONDON; Industrial Average Off 2.9 Points -- Oils and Cape Issues Advance | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/fisher-and-odell-triumph.html | Fisher and O'Dell Triumph | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rain-limits-flag-show-town-in-jersey-to-display-us-solidarity-to-un.html | RAIN LIMITS FLAG SHOW; Town in Jersey to Display U.S. Solidarity to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/alleghany-faces-fight-on-control-murchisons-form-dissident.html | ALLEGHANY FACES FIGHT ON CONTROL; Murchisons Form Dissident Stockholders' Committee to Seek Shifts in Board ALLEGHANY FACES FIGHT ON CONTROL | True | By Alexander R. Hammer | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/slowing-is-noted-in-private-savings.html | SLOWING IS NOTED IN PRIVATE SAVINGS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/integration-suit-cleared-by-judge.html | INTEGRATION SUIT CLEARED BY JUDGE | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/advertising-new-food-and-drink-themes.html | Advertising: New Food and Drink Themes | True | By Robert Alden | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-new-dominick-partners.html | Two New Dominick Partners | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/67-miners-feared-dead-japanese-workers-believed-drowned-in-flooded.html | 67 MINERS FEARED DEAD; Japanese Workers Believed Drowned in Flooded Pit | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/first-5-years-were-the-shortest-for-2-in-threepenny-opera-cast.html | First 5 Years Were the Shortest For 2 in 'Threepenny Opera' Cast | True | By Arthur Gelb | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/zeckendorf-may-sell-3-hotels-to-the-owners-of-freedomland.html | Zeckendorf May Sell 3 Hotels To the Owners of Freedomland | True | By Walter H. Stern | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/place-is-awarded-to-talent-show-waltz-finishes-nose-back-of-polylad.html | PLACE IS AWARDED TO TALENT SHOW; Waltz Finishes Nose Back of Polylad, but Drops to Third Because of Foul | True | By Joseph C. Nichols | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/stocks-register-widest-60-loss-market-values-plummet-by-75-billion.html | STOCKS REGISTER WIDEST '60 LOSS; Market Values Plummet by 7.5 Billion in Active Trade STOCKS REGISTER WIDEST '60 LOSS | True | By Richard Rutter | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parties-weighing-surplus-tv-time-plethora-of-free-invitations.html | PARTIES WEIGHING SURPLUS TV TIME; Plethora of Free Invitations Raises Doubt as to Need for All Paid Telecasts | True | By Val Adams | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/educator-weighs-plans-for-gifted-though-state-leads-in-such.html | EDUCATOR WEIGHS PLANS FOR 'GIFTED'; Though State Leads in Such Programs, Tannenbaum Finds Some Faddish BANDWAGON' AIR SCORED New Yeshiva Official Urges Special Studies Be Part of Formal Education | True | By Fred M. Hechinger | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parking-rule-to-be-eased.html | Parking Rule to Be Eased | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rafer-johnson-in-movie-role.html | Rafer Johnson in Movie Role | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/slum-trial-begun-for-two-lawyers-brownstein-and-meissner-have-been.html | SLUM TRIAL BEGUN FOR TWO LAWYERS; Brownstein and Meissner Have Been Getting Case Put Off for 18 Months | True | By Edith Evans Asbury | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rebels-threaten-totake-vientiane-i-_____-i-uuuuuu-uu-antired.html | REBELS THREATEN ;TOTAKE VIENTIANE i _____; I uuuuuu uu Anti-Red Regime Warns of Attack to 'Liberate' Cityu Cabinet Trip Called Off | True | Special to The New York Times | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-cargo-on-way-to-cuba.html | Soviet Cargo on Way to Cuba | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/siren-test-postponed-police-force-too-busy.html | Siren Test Postponed; Police Force Too Busy | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/truck-crash-kills-4-a-runaway-tractor-trailer-plunges-into-house.html | TRUCK CRASH KILLS 4; A Runaway Tractor - Trailer Plunges Into House | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/notes-scheduled-by-housing-body-new-york-city-authority-to-take.html | NOTES SCHEDULED BY HOUSING BODY; New York City Authority to Take Bids Next Tuesday on Issue of $31,243,000 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/said-no-to-dior-tiffeau-reports.html | Said No to Dior, Tiffeau Reports | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/yankees-to-meet-senators-tonight-league-leaders-will-send-stafford.html | YANKEES TO MEET SENATORS TONIGHT; League Leaders Will Send Stafford Against Kralick in Stadium Contest | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/vietnamese-aides-convicted.html | Vietnamese Aides Convicted | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/medical-myths-put-to-rest-here-pathologists-give-views-at.html | MEDICAL 'MYTHS PUT TO REST HERE; Pathologists Give Views at Dedication of New Office for Medical Examiner | True | By Robert K. Plumb | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/colt-brings-23000-traffic-judge-yearling-tops-session-at-keeneland.html | COLT BRINGS $23,000; Traffic Judge Yearling Tops Session at Keeneland | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nixon-held-untrue-to-his-quaker-faith.html | NIXON HELD UNTRUE TO HIS QUAKER FAITH | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/katanga-guided-by-belgian-aides-secessionist-state-in-congo-is.html | KATANGA GUIDED BY BELGIAN AIDES; Secessionist State in Congo Is Advised but Not Ruled by Foreign Experts | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/merit-pay-backed-by-schools-group-committee-asks-recognition-by.html | MERIT PAY BACKED BY SCHOOLS GROUP; Committee Asks Recognition by State Superintendents of Plan for Teachers | True | By Leonard Buderspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mr-khrushchev-in-new-york.html | Mr. Khrushchev in New York | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/36-die-as-floods-spread-in-italy-most-major-travel-routes-running.html | 36 DIE AS FLOODS SPREAD IN ITALY; Most Major Travel Routes Running North and South Cut on Peninsula | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bank-law-scored-in-franklin-suit-nassau-institutions-chief-says.html | BANK LAW SCORED IN FRANKLIN SUIT; Nassau Institution's Chief Says City Branch Would Mean Idling of Funds | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/inquiry-suspended-on-two-defectors.html | INQUIRY SUSPENDED ON TWO DEFECTORS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/story-of-my-son-jack-is-told-by-kennedys-mother-in-bronx.html | Story of 'My Son Jack' Is Told By Kennedy's Mother in Bronx | True | By Anna Petersen | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/inquiry-on-housing-is-begun-by-scad.html | INQUIRY ON HOUSING IS BEGUN BY S.C.A.D. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/aide-quits-oas-unit-economists-act-reflects-rift-in-panamerican.html | AIDE QUITS O.A.S. UNIT; Economist's Act Reflects Rift in Pan-American Union | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kennedy-pledges-help-to-jobless-senator-in-west-virginia-offers.html | KENNEDY PLEDGES HELP TO JOBLESS; Senator, in West Virginia, Offers Plan -- Challenges Nixon on 'Prosperity' | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kennedy-sets-up-parley-on-rights.html | KENNEDY SETS UP PARLEY ON RIGHTS | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parody-of-godot-to-be-staged.html | Parody of 'Godot' to Be Staged | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/building-pace-faster-august-rate-at-1275000-a-year-8-above-julys.html | BUILDING PACE FASTER; August Rate at 1,275,000 a Year, 8% Above July's | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/hunter-opens-calmly-little-stir-noted-in-class-over-khrushchevs.html | HUNTER OPENS CALMLY; Little Stir Noted in Class Over Khrushchev's Nearness | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/religious-issue-in-election-deplored-by-zionist-women.html | ' Religious Issue' in Election Deplored by Zionist Women | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rangers-option-goalie-to-springfield-farm.html | Rangers Option Goalie To Springfield Farm | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/softball-tourney-postponed.html | Softball Tourney Postponed | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/glasco-purchase-approved.html | Glasco Purchase Approved | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/wiliam-h-wooster.html | WILLIAM H. WOOSTER | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/greene-regains-title.html | Greene Regains Title | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kennedy-urges-calm-echoes-presidents-plea-for-restraint-during.html | KENNEDY URGES CALM; Echoes President's Plea for Restraint During Visits | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/reception-is-cited.html | Reception Is Cited | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/city-in-land-talks-with-westchester.html | CITY IN LAND TALKS WITH WESTCHESTER | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/steel-output-expected-to-gain-for-the-second-week-in-a-row-rise-is.html | Steel Output Expected to Gain For the Second Week in a Row; RISE IS PREDICTED IN STEEL OUTPUT | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-fives-score-in-paralympics-beat-austria-in-class-a-and-belgium.html | U.S. FIVES SCORE IN PARALYMPICS; Beat Austria in Class A and Belgium in Class B Play at Wheelchair Games | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lullabies-taped-for-tokyo-prince-hiro-will-hear-recordings-of.html | LULLABIES TAPED FOR TOKYO PRINCE; Hiro Will Hear Recordings of Mother's Voice While Parents Visit U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cholera-toll-700-in-pakistan.html | Cholera Toll 700 in Pakistan | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/beauty-tips.html | BEAUTY TIPS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/reuther-suit-is-dismissed.html | Reuther Suit Is Dismissed | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/to-rezone-new-york-adoption-of-resolution-and-master-plan-backed.html | To Rezone New York; Adoption of Resolution and Master Plan Backed | True | SIMON BREINES, ROBERT W. CUTLER, M. MILTON GLASS, G. HARMON GURNEY, MICHAEL M. HARRIS, ARTHUR C. HOLDEN, ROBERT H. JACOBS, MORRIS KETCHUM Jr., L. BANCEL LAFARGE, FREDERICK J. WOODBRIDGE. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tv-debates-for-schoolrooms.html | TV Debates for Schoolrooms | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/brentano-leaves-for-home.html | Brentano Leaves for Home | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/seagrams-sales-made-divisional-officer.html | Seagram's Sales Made Divisional Officer | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/chance-vought-gets-contract.html | Chance Vought Gets Contract | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/earl-of-st-germans.html | EARL OF ST. GERMANS | True | Special to Tlio New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tva-to-seek-new-capital-in-market-for-first-time-tva-will-seek.html | T.V.A. to Seek New Capital in Market for First Time; T.V.A. WILL SEEK FUNDS IN MARKET | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/film-study-sees-import-increase-wider-showing-of-foreign-movies-and.html | FILM STUDY SEES IMPORT INCREASE; Wider Showing of Foreign Movies and Policy Shift in Art Houses Forecast | True | By Murray Schumachspecial to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/stone-retires-from-va.html | Stone Retires From V.A. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/life-of-a-carmelite-nun-on-wnta.html | Life of a Carmelite Nun' on WNTA | True | RICHARD F. SHEPARD. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/president-hails-fact.html | President Hails Fact | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-drops-bid-hammarskjold-given-strong-support-on-african.html | SOVIET DROPS BID; Hammarskjold Given Strong Support on African Policies ZORIN WITHDRAWS CENSURE MOTION Asian-African Resolution Calls for Secretary to Control Arms Aid | True | By Thomas J. Hamiltonspecial to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/3-bids-2-identical-made-on-city-salt-purchase-chief-sends-the.html | 3 BIDS, 2 IDENTICAL, MADE ON CITY SALT; Purchase Chief Sends the Duplicate to Tenney -- New Ones May Be Asked SHARP PRICE RISE NOTED Low Offer Is for Dominican Product, Raising Question of Propriety of Deal | True | By Paul Crowell | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/laocoon-statuary-back-on-view-a-nd-only-experts-note-changes.html | Laocoon Statuary Back on View A nd Only Experts Note Changes | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/davidson-bros-retail-chain-proposes-to-acquire-kobacker.html | Davidson Bros. Retail Chain Proposes to Acquire Kobacker | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/criminal-lawyer-goes-to-trial-on-charges-of-faking-records.html | Criminal Lawyer Goes to Trial On Charges of Faking Records | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/securities-loans-rise-level-up-107000000-last-month-for-big-board.html | SECURITIES LOANS RISE; Level Up $107,000,000 Last Month for Big Board | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/barbara-lebow-is-engaged.html | Barbara Lebow Is Engaged | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/student-center-opens-city-colleges-baruch-school-marks-event-with.html | STUDENT CENTER OPENS; City College's Baruch School Marks Event With Ceremony | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nasser-to-gauge-opinions-in-west-uar-chief-plans-a-visit-in-peace.html | NASSER TO GAUGE OPINIONS IN WEST; U.A.R. Chief Plans a 'Visit' in Peace' to U.N. -- Flies From Cairo This Week | True | By Jay Walzspecial to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/world-cigarette-output-up.html | World Cigarette Output Up | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/pike-says-vatican-couldnt-influence-catholic-president.html | Pike Says Vatican Couldn't Influence Catholic President | True | By George Dugan | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/joseph-horner-jr.html | JOSEPH HORNER JR. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/architectural-concern-names-new-york-aide.html | Architectural Concern Names New York Aide | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/li-medical-unit-supports-nixon-nassau-doctors-are-told-democrats.html | L.I. MEDICAL UNIT SUPPORTS NIXON; Nassau Doctors Are Told Democrats Plot Socialistic Health Care for Aged | True | By Roy R. Silverspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cash-dividend-payments-up.html | Cash Dividend Payments Up | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/exwaldorf-aide-fined-in-tax-case-phillippe-former-banquet-head.html | EX-WALDORF AIDE FINED IN TAX CASE; Phillippe, Former Banquet Head, Admits Evasion -- Gets $10,000 Penalty | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-york-can-be-a-wonderful-town-childhood-in-the-city-often.html | New York Can Be a Wonderful Town; Childhood in the City Often Pleasant, Adults Recall Ballet, Theatre and Museums Offer Fun and Education | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/west-to-join-lakers-west-va-basketball-star-on-way-to-los-angeles.html | WEST TO JOIN LAKERS; West Va. Basketball Star on Way to Los Angeles | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/facelifting-set-for-grimy-ruhr-drive-is-opened-to-bring-new.html | FACE-LIFTING SET FOR GRIMY RUHR; Drive Is Opened to Bring New Industries to Coal and Steel Heartland | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rockefeller-sees-state-for-nixon-rates-chance-good-but-says-many.html | ROCKEFELLER SEES STATE FOR NIXON; Rates Chance Good but Says Many Voters Have Not Made a Decision | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/laundry-bag-source.html | Laundry Bag Source | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/markbwd1son68-chemical-executive.html | MARKBWD1SON,68, CHEMICAL EXECUTIVE | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/a-dove-to-hold-toothbrushes-adds-caprice.html | A Dove To Hold Toothbrushes Adds Caprice | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/guinea-president-in-indonesia.html | Guinea President in Indonesia | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/fourth-generation-three-wellesley-freshmen-make-history-at-college.html | FOURTH GENERATION; Three Wellesley Freshmen Make History at College | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/jacob-begker-78-realty-man-dead-exhead-of-firm-operating-in-garment.html | JACOB BEGKER, 78, REALTY MAN, DEAD; Ex-Head of Firm Operating in Garment District Had Been a Clothing Maker | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/national-theatres.html | NATIONAL THEATRES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/newman-ritt-form-film-unit.html | Newman, Ritt Form Film Unit | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/wagner-scolds-commissioner-for-remarks-on-jewish-police-police-head.html | Wagner Scolds Commissioner For Remarks on Jewish Police; POLICE HEAD HERE SCOLDED BY MAYOR | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/chaplain-hails-forces-says-they-have-developed-strong-religious.html | CHAPLAIN HAILS FORCES; Says They Have Developed Strong Religious Program | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-rochelle-is-firm-school-ban-on-shifting-pupils-stands-despite.html | NEW ROCHELLE IS FIRM; School Ban on Shifting Pupils Stands Despite Negro Pleas | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/treasury-offer-will-end-tonight-us-securities-market-is-strong-with.html | TREASURY OFFER WILL END TONIGHT; U.S. Securities Market Is Strong, With 3 1/2s of '98 in Heaviest Demand | True | By Paul Heffernan | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/california-jobs-at-peak.html | California Jobs at Peak | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ballet-tour-canceled-ballet-russe-drops-9-weeks-of-tour-in-labor.html | BALLET TOUR CANCELED; Ballet Russe Drops 9 Weeks of Tour in Labor Parleys | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cuban-in-harlem-he-balks-at-east-side-bill-and-spurns-us-offer-on.html | CUBAN IN HARLEM; He Balks at East Side Bill and Spurns U.S. Offer on Quarters LEAVES EAST SIDE IN RAGE OVER BILL Cuban Spurns U.S. Offer of Quarters -- Complains of a Guard's Conduct | True | By Max Frankel | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/wigny-rebuts-spaak-says-belgium-told-nato-of-her-congo-plans.html | WIGNY REBUTS SPAAK; Says Belgium Told NATO of Her Congo Plans | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/yonkers-series-listed-european-trotters-invited-to-race-oct-27-and.html | YONKERS SERIES LISTED; European Trotters Invited to Race Oct. 27 and Nov. 3 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/m-f-salvador-fiance-of-miss-mary-halloran.html | M. F. Salvador! Fiance Of Miss Mary Halloran | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nigerian-predicts-calm-independence-special-to-the-new-york-times.html | NIGERIAN PREDICTS CALM INDEPENDENCE; Special to The New York Times. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/fog-rain-postpone-larchmont-sailing.html | FOG, RAIN POSTPONE LARCHMONT SAILING | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mr-moses-on-zoning.html | Mr. Moses on Zoning | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviets-glen-cove-estate-gives-no-hint-premier-may-visit-now-aides.html | Soviet's Glen Cove Estate Gives No Hint Premier May Visit Now; Aides Placidly Watch Curiosity Seekers -- Police Remove Effigy of Khrushchev -- Once-Neat Grounds Are Unkempt | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mobile-police-reserve-drilled-in-handling-crowds-in-emergencies-300.html | Mobile Police Reserve Drilled in Handling Crowds in Emergencies; 300 Men in Special Units to Take Bus to Trouble Spots Force to Be on Duty While Leaders of World Are Here | True | By McCandlish Phillips | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/of-local-origin.html | Of local Origin | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/captain-gartenlaub.html | CAPTAIN GARTENLAUB | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mine-union-lists-business-loans-eaton-and-companies-he-is-said-to.html | MINE UNION LISTS BUSINESS LOANS; Eaton and Companies He Is Said to Rule Are Among Borrowers of Millions | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/youth-group-head-named.html | Youth Group Head Named | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cumberland-traffic-up-1441811-tons-are-carried-on-river-in-half.html | CUMBERLAND TRAFFIC UP; 1,441,811 Tons Are Carried on River in Half Year | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/parking-tickets-arouse-britons-many-accept-first-tags-but-others.html | PARKING TICKETS AROUSE BRITONS; Many 'Accept' First Tags, but Others Are Furious | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-sells-pamphlet-on-u2.html | Soviet Sells Pamphlet on U-2 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/plot-assembled-for-supermarket-2story-building-to-replace-3-e-79th.html | PLOT ASSEMBLED FOR SUPERMARKET; 2-Story Building to Replace 3 E. 79th St. Tenements -- Other Manhattan Deals | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/briton-in-spotlight-patrick-henry-dean.html | Briton in Spotlight; Patrick Henry Dean | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/steel-union-gives-a-nostrike-plan-mcdonald-bids-industry-join-aim.html | STEEL UNION GIVES A NO-STRIKE PLAN; McDonald Bids Industry Join Aim for Permanent Peace -- Kennedy Endorsed STEEL UNION GIVES A NO-STRIKE PLAN | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/president-scores-troublemakers-he-and-nixon-bid-for-aid-of-ethnic.html | PRESIDENT SCORES 'TROUBLE-MAKERS'; He and Nixon Bid for Aid of Ethnic Groups -- Offer Hope for Captive Lands | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-visas-limit-soviet-newsmen-state-department-says-curb-on-travel.html | U.S. VISAS LIMIT SOVIET NEWSMEN; State Department Says Curb on Travel of Red-Bloc U.N. Reporters Is Not New | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kasavubu-offers-post-to-lumumba-congo-presidents-unity-bid-would.html | KASAVUBU OFFERS POST TO LUMUMBA; Congo President's Unity Bid Would Put All Key Rivals in Offices Under Ileo CONGO PRESIDENT MAKES UNITY BID Invites All Key Foes to Fill Offices Under Ileo -- Pact With Rival Is Denied | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-ends-come-first-khrushchev-contends-that-the-means-are-right.html | The Ends Come First; Khrushchev Contends That the Means Are Secondary if the Results Are Right | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/boston-sugar-plant-starts-today.html | Boston Sugar Plant Starts Today | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/2-million-workers-aim-of-nixon-group.html | 2 MILLION WORKERS AIM OF NIXON GROUP | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/most-prices-rise-on-cotton-board-futures-close-3-points-off-to-9-up.html | MOST PRICES RISE ON COTTON BOARD; Futures Close 3 Points Off to 9 Up, With Old October Showing Only Decline | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/msgr-joseph-maccarthy-dead-pastor-o-bronx-church-was-79.html | Msgr. Joseph MacCarthy Dead; Pastor o' Bronx Church Was 79 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/grains-soybeans-continue-to-fall-retreat-confined-mainly-to.html | GRAINS, SOYBEANS CONTINUE TO FALL; Retreat Confined Mainly to Fractions in Thin Trade as Volume Shrinks | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/oct-21-set-for-riegel-vote.html | Oct. 21 Set for Riegel Vote | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/city-intergroup-body-gets-chief.html | City Intergroup Body Gets Chief | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/castro-foes-collapse-six-hunger-strikers-at-un-treated-at-hospital.html | CASTRO FOES COLLAPSE; Six Hunger Strikers at U.N. Treated at Hospital | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ghana-may-fly-lumumba.html | Ghana May Fly Lumumba | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-berkshires-track-opens.html | New Berkshires Track Opens | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/grace-line-seeks-aid-of-railroads-calls-anew-for-free-moving-of.html | GRACE LINE SEEKS AID OF RAILROADS; Calls Anew for Free Moving of Empty Cargo Containers Scheduled for Shipping | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/benko-reshevsky-adjourn-in-chess.html | BENKO, RESHEVSKY ADJOURN IN CHESS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/harryaturkish58-fruit-buyers-head.html | HARRYA.TURKISH,58, FRUIT BUYERS HEAD | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/level-of-acceptances-mounted-last-month.html | Level of Acceptances Mounted Last Month | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/citys-catholics-split-on-election-lean-to-kennedy-survey-finds.html | CITY'S CATHOLICS SPLIT ON ELECTION; LEAN TO KENNEDY; Survey Finds Religious Issue May Move Some in G.O.P. to Shift to Democrat CATHOLICS IN CITY SPLIT ON ELECTION | True | By Wayne Phillips | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lions-to-oppose-brown-saturday-donellis-mood-matched-by-colman-as.html | LIONS TO OPPOSE BROWN SATURDAY; Donelli's Mood Matched by Colman as Princeton Is Groomed for Rutgers | True | By Allison Danzig | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/kaiser-gives-tract-to-us.html | Kaiser Gives Tract to U.S. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cuba-holds-catholic-woman.html | Cuba Holds Catholic Woman | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/surface-armament-aide-is-promoted-by-sperry.html | Surface Armament Aide Is Promoted by Sperry | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cunninghams-hit-decides-10-game-sixthinning-homer-beats-dodgers-for.html | CUNNINGHAM'S HIT DECIDES 1-0 GAME; Sixth-Inning Homer Beats Dodgers for Miller -- Giants Take Two | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-sends-atlas-9000-miles-in-test-also-fires-sounding-rocket-1200.html | U.S. SENDS ATLAS 9,000 MILES IN TEST; Also Fires Sounding Rocket 1,200 Miles Over Pacific on Study of Radiation | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/taiwan-trade-balance-advanced-last-month.html | Taiwan Trade Balance Advanced Last Month | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-planes-returning-home-from-the-congo.html | Soviet Planes Returning Home From the Congo | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/flying-lid-kills-steelworker.html | Flying Lid Kills Steelworker | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/pilots-lose-appeal-on-ban-of-boycott.html | PILOTS LOSE APPEAL ON BAN OF BOYCOTT | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/train-crash-fatal-to-briton.html | Train Crash Fatal to Briton | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/size-of-automobiles.html | Size of Automobiles | True | TIMELY. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/the-assembly-and-the-congo.html | The Assembly and the Congo | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cuba-gets-funds-of-us-banks.html | Cuba Gets Funds of U.S. Banks | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bergen-judges-sworn-galanti-and-marini-assume-20000ayear-posts.html | BERGEN JUDGES SWORN; Galanti and Marini Assume $20,000-a-Year Posts | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/premier-may-win-race-to-speak-could-address-new-nations-preceding.html | Premier May Win Race to Speak; Could Address New Nations, Preceding President's Talk | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rev-kerndt-m-healy.html | REV. KERNDT M. HEALY | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/benefit-is-planned-by-hospital-group.html | Benefit Is Planned By Hospital Group | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/boy-who-played-with-pigeons-faces-charge-of-stealing.html | Boy Who 'Played' With Pigeons Faces Charge of Stealing | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/du-pont-board-cut-to-31.html | Du Pont Board Cut to 31 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/stevenson-comment.html | Stevenson Comment | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/money-isnt-all-venezuela-finds-capital-plus-program-held-needed-for.html | MONEY ISN'T ALL, VENEZUELA FINDS; Capital Plus Program Held Needed for Development in Latin America | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/women-to-hear-candidates.html | Women to Hear Candidates | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-constructive-products-of-the-bobtail-session.html | Two Constructive Products of the 'Bobtail Session' | True | By Arthur Krock | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/senate-may-defer-eisenhower-plan-for-care-of-aged-rockefeller-hints.html | SENATE MAY DEFER EISENHOWER PLAN FOR CARE OF AGED; Rockefeller Hints at Waiting to See if Next Federal Regime Will Alter It 2 KEY OBJECTIONS CITED Governor Criticizes 'Needs Test' and Bypassing of the Social Security System STATE MAY DELAY ON CARE FOR AGED | True | By Leo Egannspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/democratic-briefing-3-house-members-will-confer-here-with.html | DEMOCRATIC BRIEFING; 3 House Members Will Confer Here With Candidates | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cinerama-inc.html | CINERAMA, INC. | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-shoe-posts-drop-in-profits-ninemonth-earnings-215-a-share.html | U.S. SHOE POSTS DROP IN PROFITS; Nine-Month Earnings $2.15 a Share, Compared With $2.32 for 1959 Period | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/sudan-adopts-moderate-policy-on-mali-failure-but-anger-persists-in.html | Sudan Adopts Moderate Policy on Mali Failure; But Anger Persists in Break With Senegal Republic Delay on Reprisals Against French Is Apparent | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/african-aide-on-trial-rhodesian-court-tries-minister-for-reckless.html | AFRICAN AIDE ON TRIAL; Rhodesian Court Tries Minister for Reckless Driving | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/assembly-to-set-record-for-size-more-than-3000-expected-at-session.html | ASSEMBLY TO SET RECORD FOR SIZE; More Than 3,000 Expected at Session Opening Today -- Historic Meeting Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/democrats-accused-republican-asserts-kennedy-fans-religious-issue.html | DEMOCRATS ACCUSED; Republican Asserts Kennedy Fans Religious Issue | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/study-denounces-red-colonialism-soviet-empire-contrasted-with.html | STUDY DENOUNCES RED 'COLONIALISM'; Soviet 'Empire' Contrasted With Nations Freed by Old Colonial Powers | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/breon-medical-director-becomes-vice-president.html | Breon Medical Director Becomes Vice President | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/67-miners-trapped-in-japan.html | 67 Miners Trapped in Japan | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/harassment-of-delegates.html | Harassment of Delegates | True | BARRY BENEPE. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/secretary-attacked-employe-of-downtown-lawyer-tied-up-by-gunman.html | SECRETARY ATTACKED; Employe of Downtown Lawyer Tied Up by Gunman | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/cranford-plans-new-schools.html | Cranford Plans New Schools | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/new-party-on-ballot-conservatives-in-virginia-are-pledged-to-byrd.html | NEW PARTY ON BALLOT; Conservatives in Virginia Are Pledged to Byrd | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/theatre-party-to-assist-world-affairs-institute.html | Theatre Party to Assist World Affairs Institute | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/lodge-opens-tour-with-jersey-trip-urges-admission-of-more-soviet.html | LODGE OPENS TOUR WITH JERSEY TRIP; Urges Admission of More Soviet Students -- Slates Six-State Swing | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/banks-ads-using-a-foreign-touch.html | Bank's Ads Using a Foreign Touch | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/texas-democrats-convening-today-split-over-national-platform-could.html | TEXAS DEMOCRATS CONVENING TODAY; Split Over National Platform Could Lead to a Bolt -- Elector Resigns | True | By Gladwin Hillspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/shell-kills-5-children.html | Shell Kills 5 Children | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bank-rate-rise-held-possible-if-business-should-revive-in-fall.html | Bank Rate Rise Held Possible If Business Should Revive in Fall; Demand Still Strong Despite Slowing of Expansion in Business, Helm Says | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/flemming-hails-new-care-plan-says-it-can-help-aged-widely.html | Flemming Hails New Care Plan; Says It Can Help Aged Widely | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/political-opinions-of-catholics.html | Political Opinions of Catholics | True | JOHN J. MORAN. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/two-guilty-in-plot-to-defraud-union.html | TWO GUILTY IN PLOT TO DEFRAUD UNION | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/southern-company.html | SOUTHERN COMPANY | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/winner-to-be-honored-if-they-find-a-winner.html | Winner to Be Honored, If They Find a Winner | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/3-plays-by-yeats-at-the-living-theatre.html | 3 Plays by Yeats at the Living Theatre | True | | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/burn-deaths-traced-to-injury-of-lungs.html | BURN DEATHS TRACED TO INJURY OF LUNGS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/sutton-joins-giant-eleven.html | Sutton Joins Giant Eleven | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nixon-links-rival-to-a-soft-policy-says-rash-and-immature-president.html | NIXON LINKS RIVAL TO A 'SOFT' POLICY; Says 'Rash and Immature' President Would Play Into Hands of Khrushchev | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/provinces-talks-start-in-halifax-bates-president-contends-economies.html | PROVINCES TALKS START IN HALIFAX; Bates President Contends Economies of Canada and U.S. Are 'Tired' | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/groat-gets-good-news-injured-pirate-will-attempt-to-renew-batting.html | GROAT GETS GOOD NEWS; Injured Pirate Will Attempt to Renew Batting Title Bid | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/soviet-reforms-of-schools-slow-us-group-finds-confusion-in.html | SOVIET REFORMS OF SCHOOLS SLOW; U.S. Group Finds Confusion in Implementing Program Outside of Moscow | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/patricia-a-marinaro-engaged-to-student.html | Patricia A. Marinaro Engaged to Student | True | Kpecl.il to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/troops-guard-vientiane.html | Troops Guard Vientiane | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/electronic-system-is-a-pointofsale-bookkeeper-new-device-keeps.html | Electronic System Is a Point-of-Sale Bookkeeper; NEW DEVICE KEEPS BOOKS FOR STORES | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/storm-peters-out-florence-now-only-a-brisk-breeze-in-atlantic.html | STORM PETERS OUT; Florence Now Only a Brisk Breeze in Atlantic | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nasser-to-stay-on-li.html | Nasser to Stay on L.I. | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/5-groups-to-give-blood-business-and-fraternal-units-will-aid-red.html | 5 GROUPS TO GIVE BLOOD; Business and Fraternal Units Will Aid Red Cross Program | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/congress-inquiry-called-threat-to-port-administration-in-us.html | Congress' Inquiry Called Threat To Port Administration in U.S. | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/legislator-out-of-hospital.html | Legislator Out of Hospital | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/atom-talks-open-in-vienna-today-mccone-asserts-us-plans-to-continue.html | ATOM TALKS OPEN IN VIENNA TODAY; McCone Asserts U.S. Plans to Continue Support of International Agency | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/convicts-in-michigan-strike-for-higher-pay.html | Convicts in Michigan Strike for Higher Pay | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-doubts-talk-with-khrushchev-after-meeting-eisenhower-herter-sees.html | U.S. DOUBTS TALK WITH KHRUSHCHEV; After Meeting Eisenhower. Herter Sees No Prospect of Private Parley Herter Foresees No Prospect President Will Talk to Premier | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/youth-killed-in-train-leap.html | Youth Killed in Train Leap | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/johnson-meeting-truman-on-friday.html | JOHNSON MEETING TRUMAN ON FRIDAY | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/bowling-suit-brewing-wrangle-of-abc-and-proprietors-brings-threat.html | Bowling Suit Brewing Wrangle of A.B.C. and Proprietors Brings Threat of Court Action | True | By George S. White Jr. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/us-position-decried.html | U.S. Position Decried | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ribicoff-starts-drive-in-queens-opens-kennedy-campaign-at-two.html | RIBICOFF STARTS DRIVE IN QUEENS; Opens Kennedy Campaign at Two Rallies -- Discounts Catholicism as Issue | True | By Peter Kihss | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ceasefire-held-violated.html | Cease-Fire Held Violated | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/a-good-police-job.html | A Good Police Job | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/ban-asked-on-uar-halpern-opposes-seat-at-un-unless-suez-rule-is.html | BAN ASKED ON U.A.R.; Halpern Opposes Seat at U.N. Unless Suez Rule Is Lifted | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/nixon-under-attack-schlesinger-likens-talks-to-dispensing.html | NIXON UNDER ATTACK; Schlesinger Likens Talks to 'Dispensing Tranquilizers' | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/mrs-eareckson-wed-to-james-s-whitehill.html | Mrs. Eareckson Wed To James S. Whitehill | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/labor-zionists-back-kennedy.html | Labor Zionists Back Kennedy | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/italian-rider-first-in-equestrian-trial.html | ITALIAN RIDER FIRST IN EQUESTRIAN TRIAL | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/prored-leader-makes-bid.html | Pro-Red Leader Makes Bid | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/vernon-haskins-combines-roadgang-chores-with-love-of-catskill-lore.html | Vernon Haskins Combines Road-Gang Chores With Love of Catskill Lore | True | By Brooks Atkinson | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/housing-for-elderly-pushed.html | Housing for Elderly Pushed | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/negotiator-role-is-seen-for-tito-yugoslav-president-expected-to.html | NEGOTIATOR ROLE IS SEEN FOR TITO; Yugoslav President Expected to Deal Among Neutrals -- Ship Is Due Today | True | By Jack Raymond | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/a-sharply-restyled-dodge-dart-is-offered-for-1961.html | A Sharply Restyled Dodge Dart Is Offered for 1961 | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/andersonprichard-vote-set.html | Anderson-Prichard Vote Set | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/social-state-gains-surprise-in-sweden.html | SOCIAL STATE GAINS SURPRISE IN SWEDEN | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/tone-quits-lead-in-ibsen-revival-action-linked-to-translation-of.html | TONE QUITS LEAD IN IBSEN REVIVAL; Action Linked to Translation of 'When We Awake Dead' -- 'Best Man' Loses Vote | True | By Louis Calta | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/16-korean-aides-resign.html | 16 Korean Aides Resign | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/daniel-gutoff-gives-piano-recital-here.html | DANIEL GUTOFF GIVES PIANO RECITAL HERE | True | ERIC SALZMAN. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/rutgers-scored-on-bid-to-premier-5-students-and-president-assailed.html | RUTGERS SCORED ON BID TO PREMIER; 5 Students and President Assailed for Move to Invite Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/1200-police-guard-un-from-20-pickets.html | 1,200 POLICE GUARD U.N. FROM 20 PICKETS | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/planning-chief-named-by-consolidation-coal.html | Planning Chief Named By Consolidation Coal | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/german-reds-cite-ban-lack-of-vatican-tie-given-as-reason-for.html | GERMAN REDS CITE BAN; Lack of Vatican Tie Given as Reason for Curbing Envoy | True | Special to The New York Times. | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-20 | 1960-09-20 | https://www.nytimes.com/1960/09/20/archives/11-airmen-die-in-algeria.html | 11 Airmen Die in Algeria | True | | 1988-03-14 | RE0000378564 | RE0000378564 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/castro-is-seeking-negroes-support-hotel-shift-seen-as-part-of-drive.html | CASTRO IS SEEKING NEGROES' SUPPORT; Hotel Shift Seen as Part of Drive Stressing Cuba's Racial Equality | True | By Wayne Phillips | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rives-wins-rice-award.html | Rives Wins Rice Award | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/group-is-named-to-study-algeria-first-of-four-commissions-to-advise.html | GROUP IS NAMED TO STUDY ALGERIA; First of Four Commissions to Advise Government Installed by French | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/russian-goes-to-harlem-then-hugs-cuban-at-un-says-cuban-chief-is-a.html | Russian Goes to Harlem, Then Hugs Cuban at U.N.; SAYS CUBAN CHIEF IS A 'HEROIC MAN' He Avoids a Meeting With Wadsworth on Floor of General Assembly | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/president-sees-aides-he-meets-economic-advisers-in-a-regular.html | PRESIDENT SEES AIDES; He Meets Economic Advisers in a Regular Session | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/shy-gop-women-given-a-pep-talk-mrs-davie-tells-volunteers-how-to.html | SHY G.O.P WOMEN GIVEN A PEP TALK; Mrs. Davie Tells Volunteers How to Get Out the Vote of Their Neighbors | True | By Emma Harrison | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/union-rejects-candidates.html | Union Rejects Candidates | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/excerpts-from-speeches-at-opening-of-15th-session-of-un-general.html | Excerpts From Speeches at Opening of 15th Session of U.N. General Assembly | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pipeline-to-chicago-planned.html | Pipeline, to Chicago Planned | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lawyer-is-guilty-of-duping-court-smith-convicted-of-4-counts.html | LAWYER IS GUILTY OF DUPING COURT; Smith Convicted of 4 Counts Stemming From Faking of Gambling Arrest Records | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/a-1961-legislative-issue.html | A 1961 Legislative Issue | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/michigan-places-road-bond-issue-state-markets-25000000-of-highway.html | MICHIGAN PLACES ROAD BOND ISSUE; State Markets $25,000,000 of Highway Obligations at Cost of 3.783 16% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/yugoslav-to-act-indicates-major-move-for-neutrals-in-his-speech.html | YUGOSLAV TO ACT; Indicates Major Move for Neutrals in His Speech Tomorrow TITO HERE TO SEEK A BUFFER AT U.N. | True | By Jack Raymond | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/fete-lists-3-musicians-gould-rose-and-shumsky-to-direct-stratford.html | FETE LISTS 3 MUSICIANS; Gould, Rose and Shumsky to Direct Stratford Program | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/britain-discusses-economic-groups-talks-with-commonwealth-ministers.html | BRITAIN DISCUSSES ECONOMIC GROUPS; Talks With Commonwealth Ministers Study Impact of Trade Associations | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/soviet-trawler-warned.html | Soviet Trawler Warned | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/books-of-the-times.html | Books Of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/text-of-kennedy-talk-at-party-dinner.html | Text of Kennedy Talk at Party Dinner | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lipsticks-and-new-luxury-store-adds-a-shop-with-soothing-gentle.html | Lipsticks and New Luxury; Store Adds a Shop With Soothing, Gentle Decor | True | By Gloria Emerson | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/walter-bbeais-84-exjustice-on-coast.html | WALTER B.BEAIS, 84, EX-JUSTICE ON COAST | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/uneasiness-grips-voters-in-kansas-puzzled-hutchinson-appears-to.html | UNEASINESS GRIPS VOTERS IN KANSAS; Puzzled Hutchinson Appears to Feel U.S. Has Yielded Role of Leadership | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/vacations-no-reason-for-absentee-ballots.html | Vacations No Reason For Absentee Ballots | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/reshevsky-defeats-benko-for-trophy.html | RESHEVSKY DEFEATS BENKO FOR TROPHY | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-die-in-navy-air-crash-two-enlisted-men-seriously-injured-rescued.html | 2 DIE IN NAVY AIR CRASH; Two Enlisted Men, Seriously Injured, Rescued From Sea | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/orthodox-greeks-meet-archbishop-warns-survival-depends-on-education.html | ORTHODOX GREEKS MEET; Archbishop Warns Survival Depends on Education | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/coach-is-gloomy.html | Coach Is Gloomy | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/why-are-the-wicked-so-interesting.html | Why Are the Wicked So Interesting? | True | By James Resign | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/engineer-school-going-up-on-li-brooklyn-polytechnic-holds.html | ENGINEER SCHOOL GOING UP ON L.I.; Brooklyn Polytechnic Holds Ground-Breaking in Rain for $1,600,000 Center | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/missouri-utility-issue-set.html | Missouri Utility Issue Set | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jersey-beaches-get-windfall-as-barrels-of-spirits-float-in.html | Jersey Beaches Get Windfall as Barrels Of Spirits Float In | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tv-personal-experience-in-history-cameras-at-un-take-viewers-to.html | TV: Personal Experience in History; Cameras at U.N. Take Viewers to Drama Channel 13 Devotes 2 Hours to Session | True | By Jack Gould | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/municipal-water-facilities-send-a-ray-of-hope-across-posted.html | Municipal Water Facilities Send a Ray of Hope Across Posted Territory | True | By John W. Randolph | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hans-l-heniot.html | HANS L. HENIOT | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/will-aids-west-virginia-u.html | Will Aids West Virginia U. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/danube-shipping-pact-signed.html | Danube Shipping Pact Signed | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/twas-meeting-on-its-presidency-put-off-to-today.html | T.W.A.'s Meeting On Its Presidency Put Off to Today | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/transfer-of-funds-to-birrell-blocked.html | TRANSFER OF FUNDS TO BIRRELL BLOCKED | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mueller-to-open-trade-fair-tour-isbrandtsen-line-to-show-export.html | MUELLER TO OPEN TRADE FAIR TOUR; Isbrandtsen Line to Show Export Items Sept. 30 -- World Trip Slated | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chalk-drills-aid-younger-players-amherst-with-insufficient-depth.html | CHALK DRILLS AID YOUNGER PLAYERS; Amherst, With Insufficient Depth, Hastens Learning of Football Aspirants | True | By Michael Strausspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/idlewild-runway-blocked-by-birds-50000-swallows-gorging-on-bayberry.html | IDLEWILD RUNWAY BLOCKED BY BIRDS; 50,000 Swallows Gorging on Bayberry Bushes Force Airport to Close Strip | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/sydney-shields-72-long-an-actress.html | SYDNEY SHIELDS, 72, > LONG AN ACTRESS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rudolph-rissland.html | RUDOLPH RISSLAND | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/swedish-elections.html | Swedish Elections | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/science-youth-month-eisenhower-calls-on-nation-to-aid-in-learning.html | SCIENCE YOUTH MONTH; Eisenhower Calls on Nation to Aid in Learning | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/webster-of-giants-put-on-inactive-list.html | WEBSTER OF GIANTS PUT ON INACTIVE LIST | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mexican-papers-price-up.html | Mexican Papers' Price Up | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/photocopy-lifted-net-for-9-months-profit-was-130-a-share-against.html | PHOTOCOPY LIFTED NET FOR 9 MONTHS; Profit Was $1.30 a Share, Against $1.02 -- Sales Climbed by 18.3% | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/ardsley-wins-in-golf-foursome-takes-proamateur-tourney-on-bestball.html | ARDSLEY WINS IN GOLF; Foursome Takes Pro-Amateur Tourney on Best-Ball 60 | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/posh-fake-furs-show.html | Posh Fake Furs' Show | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peril-to-future-of-the-seaway-feared-in-us-ports-charges-critics.html | Peril to Future of the Seaway Feared in U.S. Ports' Charges; Critics Tell Port Authorities Convention Facilities and Labor Are Inefficient -- Waterway Considered Success | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/james-s-hamlin-importer-dead-vice-president-of-the-henry-kelly.html | JAMES S. HAMLIN, IMPORTER, DEAD; Vice President of the Henry Kelly Liquor Concern Was a Former Stockbroker | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/business-failures-climb.html | Business Failures Climb | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/disarmament-need-cited.html | Disarmament Need Cited | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/coalsteel-group-slates-us-issue.html | COAL-STEEL GROUP SLATES U.S. ISSUE | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cairo-plans-moscow-office.html | Cairo Plans Moscow Office | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/war-held-unlikely.html | War Held Unlikely | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jamin-to-leave-paris-monday-for-trotting-series-at-yonkers.html | Jamin to Leave Paris Monday For Trotting Series at Yonkers | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/on-the-uns-agenda.html | On the U.N.'s Agenda | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/boland-misses-a-play-to-guide-un-drama.html | Boland Misses a Play To Guide U.N. Drama | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/protests-on-police-rejected-by-mayor-wagner-defends-security-guards.html | Protests on Police Rejected by Mayor; WAGNER DEFENDS SECURITY GUARDS | True | By Russell Porter | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/italian-rains-end-after-five-days-people-confident-although-streams.html | ITALIAN RAINS END AFTER FIVE DAYS; People Confident Although Streams Still Rise -- Toll Seen Close to 50 Dead | True | By Arnaldo Cortesispecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/editors-at-brooklyn-college.html | Editors at Brooklyn College | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tv-unit-walking-a-tightrope-in-coverage-of-un-meeting.html | TV Unit Walking a Tightrope In Coverage of U.N. Meeting | True | By Richard F. Shepard | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rep-preston-concedes-business-manfarmer-wins-on-recount-in-georgia.html | REP. PRESTON CONCEDES; Business Man-Farmer Wins on Recount in Georgia | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/plumbing-maker-in-consent-writ-american-standard-agrees-to-sell-its.html | PLUMBING MAKER IN CONSENT WRIT; American Standard Agrees to Sell Its Youngstown Kitchens Division UNIT ACQUIRED IN 1956 Antitrust Judgment Filed in U.S. Court -- Company Notes Uncertainty | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/electric-safety-move-council-gets-bill-to-stiffen-load-requirements.html | ELECTRIC SAFETY MOVE; Council Gets Bill to Stiffen Load Requirements in Code | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/voice-will-beam-presidents-talk-coverage-of-un-and-soviet-premier.html | VOICE' WILL BEAM PRESIDENT'S TALK; Coverage of U.N. and Soviet Premier Called 'Routine' by Government Station | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/san-miguel-brewery.html | SAN MIGUEL BREWERY | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/financier-gets-year-in-jail.html | Financier Gets Year in Jail | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/moroccan-attache-is-accused-of-hitting-policeman-with-auto.html | Moroccan Attache Is Accused Of Hitting Policeman With Auto | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/for-mothers.html | For Mothers | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/guests-of-honor-at-imperial-ball-are-announced-the-prince-and.html | Guests of Honor At Imperial Ball Are Announced; The Prince and Princess Tomislav of Yugoslavia to Reign at Benefit | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/european-stocks-in-spotlight.html | European Stocks in Spotlight | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/music-violinpiano-duo-melvin-ritter-and-jane-allen-perform.html | Music: Violin-Piano Duo; Melvin Ritter and Jane Allen Perform | True | By Eric Salzman | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/katanga-slaughter-reported.html | Katanga 'Slaughter' Reported | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lodge-criticizes-rivals-on-rights-asserts-congress-chiefs-had-no.html | LODGE CRITICIZES RIVALS ON RIGHTS; Asserts Congress Chiefs 'Had No Followers' in Short Session of Congress | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/asell-will-miss-ame-with-brown-injury-to-top-quarterback-does-not.html | ASELL WILL MISS AME WITH BROWN; Injury to Top Quarterback Does Not Dim Columbia's Chances, Coach Says | True | By Allison Danzig | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/short-interest-takes-118-rise-big-board-notes-position-is-the.html | SHORT INTEREST TAKES 11.8% RISE; Big Board Notes Position Is the Highest Since March of Last Year | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/telephone-pioneers-open-parley-here.html | TELEPHONE PIONEERS OPEN PARLEY HERE | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/commodities-drop-index-fell-to-834-on-monday-bottom-since-feb-23.html | COMMODITIES DROP; Index Fell to 83.4 on Monday, Bottom Since Feb. 23 | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/payments-deficit-rose-in-canada-for-quarter.html | Payments Deficit Rose In Canada for Quarter | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/colombia-gets-rail-loan.html | Colombia Gets Rail Loan | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nixon-asks-truce-on-talk-picturing-nation-as-weak-urges-bipartisan.html | Nixon Asks Truce on Talk Picturing Nation as Weak; Urges Bipartisan Backing of President at U.N. So Khrushchev Won't Feel U.S. Is Split -- Stamps Michigan NIXON DEPLORES 'WEAKNESS' TALK | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/canadian-troops-to-don-new-45-us-helmets.html | Canadian Troops to Don 'New' '45 U.S. Helmets | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pope-picks-new-yorker-msgr-mcgough-is-apostolic-delegate-to-south.html | POPE PICKS NEW YORKER; Msgr. McGough Is Apostolic Delegate to South Africa | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/princesses-set-us-visit.html | Princesses Set U.S. Visit | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/raul-castro-threatens-us-base-over-abuse-of-premier-in-city.html | Raul Castro Threatens U.S. Base Over 'Abuse' of Premier in City | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-designers-show-clothes-that-flatter.html | 2 Designers Show Clothes That Flatter | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/to-finance-citys-needs-borrowing-for-capital-improvements-preferred.html | To Finance City's Needs; Borrowing for Capital Improvements Preferred to Taxation | True | MELVIN I. WHITE, | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tax-agent-indicted-accused-of-selling-illicit-alcohol-to-bootlegger.html | TAX AGENT INDICTED; Accused of Selling Illicit Alcohol to Bootlegger | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/industrials-trim-losses-in-london-but-early-price-decline-is-not.html | INDUSTRIALS TRIM LOSSES IN LONDON; But Early Price Decline Is Not Fully Erased -- Index Falls 2.3 Points | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chairbound-fleet-attacked-in-britain.html | CHAIR-BOUND FLEET ATTACKED IN BRITAIN | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mayor-bids-nations-attend-trade-fair.html | MAYOR BIDS NATIONS ATTEND TRADE FAIR | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pakistan-eyeing-russian-oil-aid-goal-of-cutting-imports-may-spur.html | PAKISTAN EYEING RUSSIAN OIL AID; Goal of Cutting Imports May Spur Exploration Deals With Soviet Union PAKISTAN EYEING RUSSIAN OIL AID | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hegartyuford.html | HegartyuFord | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/walter-ramsay-dies-chairman-of-engineers-unit-of-jersey-central.html | WALTER RAMSAY DIES; Chairman of Engineers Unit of Jersey Central Lines | True | SP1/2cl1/2l to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/un-widens-coverage.html | U.N. Widens Coverage | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rockefellers-aid-gop-governors-wife-says-they-will-be-active-in.html | ROCKEFELLERS AID G.O.P.; Governor's Wife Says They Will Be Active in State | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/model-rooms-show-varied-uses-for-period-pieces.html | Model Rooms Show Varied Uses for Period Pieces | True | By Cynthia Kellogg | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lirr-fare-rises-go-into-effect-today.html | L.I.R.R. Fare Rises Go Into Effect Today | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/police-guard-arranged-for-li-estate-at-which-arab-president-will.html | Police Guard Arranged for L.I. Estate at Which Arab President Will Stay | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/big-issue-placed-by-jersey-utility-public-service-electric-50.html | BIG ISSUE PLACED BY JERSEY UTILITY; Public Service Electric 50 Million Bonds Won by First Boston Group | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/radio-scores-un-chief.html | Radio Scores U.N. Chief | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pravda-says-citys-reception-shows-un-should-be-moved-soviet-paper.html | Pravda Says City's Reception Shows U.N. Should Be Moved; Soviet Paper Cites Greeting to Premier and Asserts Time Has Come to Shift -- Moscow Radio Scores Congo Vote | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pickets-near-un-clash-five-times-3-are-hurt-and-4-arrested-in.html | PICKETS NEAR U.N. CLASH FIVE TIMES; 3 Are Hurt and 4 Arrested in Fights -- Crowds Near Soviet Mission Scattered 3 PERSONS HURT AND 4 ARRESTED Police Scatter Two Crowds Near Soviet Mansion -- Pickets Hurl Eggs | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/only-3-entered-in-100000-race-sword-dancer-2-others-are-possible-is.html | ONLY 3 ENTERED IN $100,000 RACE; Sword Dancer, 2 Others Are Possible Starters in Aqueduct Feature | True | By William R. Conklin | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/clarence-zimmerman.html | CLARENCE ZIMMERMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/us-radiation-report-health-service-says-levels-are-below-standard.html | U.S. RADIATION REPORT; Health Service Says Levels Are Below Standard | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/emanuel-raskin.html | EMANUEL RASKIN | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/harriman-warns-on-reds-in-africa-says-us-must-act-swiftly-or-new.html | HARRIMAN WARNS ON REDS IN AFRICA; Says U.S. Must Act Swiftly or New Nations Will Swing Into Communist Orbit | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tino-to-miss-2-cornell-games.html | Tino to Miss 2 Cornell Games | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/va-checks-delayed-shift-to-electronic-handling-runs-into.html | V.A. CHECKS DELAYED; Shift to Electronic Handling Runs Into Difficulties | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/polish-premier-visits-india.html | Polish Premier Visits India | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nasser-moves-aides-to-fill-out-cabinet.html | NASSER MOVES AIDES TO FILL OUT CABINET | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/sergeant-in-berlin-gets-10year-term.html | SERGEANT IN BERLIN GETS 10-YEAR TERM | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/james-v-landreth.html | JAMES V. LANDRETH | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lawyer-is-fiancq-of-ursula-mchugh.html | Lawyer Is Fiancq Of Ursula McHugh | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hennings-will-filed-friends-thanked-for-help-charitable-fund-set-up.html | HENNINGS WILL FILED; Friends Thanked for Help -- Charitable Fund Set Up | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/tricks-of-movie-trade-are-seen-in-collection.html | Tricks of Movie Trade Are Seen in Collection | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/10rotby-waldo-educator-dem-o-eshaad-of-dana-hall-girls-schools-was.html | 10ROTBY WALDO, EDUCATOR, DEM.); '?o Ex-Head of Dana Hall Girls .Schools Was Professor '. at Douglass College | True | * uuuuuuuuu SotcUl to Tht New York Time*. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/us-joins-in-talks-on-contract-at-ge.html | U.S. JOINS IN TALKS ON CONTRACT AT G.E. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jmiss-mcclintock-engaged-to-wed-cdatkinsonsd-senior-at-radcliffe.html | jMiss McClintock Engaged to Wed C.D.AtkinsonSd; Senior at Radcliffe and Lieutenant in Army Planning Marriage | True | Special to The New Tort TImrf. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mattress-in-london-american-musical-is-coolly-received-by-critics.html | MATTRESS IN LONDON; American Musical Is Coolly Received by Critics | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/fire-halts-wbai-12-hours.html | Fire Halts WBAI 12 Hours | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-panels-set-up-on-polio-vaccine-health-groups-will-advise-on.html | 2 PANELS SET UP ON POLIO VACCINE; Health Groups Will Advise on Live-Virus Inoculations -- Parley Is Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/insurance-group-to-build-in-chicago.html | INSURANCE GROUP TO BUILD IN CHICAGO | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/indians-confer-award.html | Indians Confer Award | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/dewey-scores-kennedy-tells-li-dinner-key-issue-is-national-survival.html | DEWEY SCORES KENNEDY; Tells L.I. Dinner Key Issue is National Survival | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/african-presidents-confer.html | African Presidents Confer | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/quebec-bishop-chosen.html | Quebec Bishop Chosen | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/gc-woodruff-80-railroad-supplier.html | G.C. WOODRUFF, 80, RAILROAD SUPPLIER | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/smith-and-bohl-ahead-pennsylvanians-top-rally-standing-with-5.html | Smith and Bohl Ahead; Pennsylvanians Top Rally Standing With 5 Points -- Kalb and Eyer Are Second | True | By Frank M. Blunk | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/john-r-taylor.html | JOHN R. TAYLOR | True | SF1/2!I! to The K1/2w Votk Tta1/2. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/excerpts-from-nixon-news-conference.html | Excerpts From Nixon News Conference | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/advertising-food-labels-found-wanting.html | Advertising: Food Labels Found Wanting | True | By Robert Alden | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/president-may-put-open-skies-to-un-president-seen-in-open-sky-bid.html | President May Put 'Open Skies' to U.N.; PRESIDENT SEEN IN 'OPEN SKY' BID | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/new-african-states-seek-middle-ground-role-most-delegates-joining.html | New African States Seek 'Middle Ground' Role; Most Delegates Joining Body Demonstrate No Naivete Toward Power Blocs | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/democratic-mayors-tell-of-conference.html | DEMOCRATIC MAYORS TELL OF CONFERENCE | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/food-dinner-on-tugboat-hearty-pot-roast-and-a-rich-chocolate-cake.html | Food: Dinner on Tugboat; Hearty Pot Roast and a Rich Chocolate Cake Make Delicious Eating for Seamen | True | By June Owen | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/police-commissioner-upheld.html | Police Commissioner Upheld | True | BENJAMIN BOGIN. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/assembly-seizes-the-spotlight-from-all-the-worlds-capitals-exciting.html | Assembly Seizes the Spotlight From All the World's Capitals; Exciting Backdrop of Events Abroad Is Lacking for This Session -- Delegates Display Mood of Exhilaration | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/s-senior-golf-rained-out.html | S. Senior Golf Rained Out | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kennedy-disputes-rival-on-area-aid.html | KENNEDY DISPUTES RIVAL ON AREA AID | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/willcox-and-john-gain-first-places-li-sound-yachtsmen-win-opening.html | WILLCOX AND JOHN GAIN FIRST PLACES; L.I. Sound Yachtsmen Win Opening Two Contests of Amorita Cup Series | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/discrimination-halted-builder-in-boston-agrees-to-offer-homes-to.html | DISCRIMINATION HALTED; Builder in Boston Agrees to Offer Homes to Negroes | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-macy-officials-deny-ftc-charge-testify-that-store-did-not-force.html | 2 MACY OFFICIALS DENY F.T.C. CHARGE; Testify That Store Did Not Force Suppliers to Give '58 Promotion Funds | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/north-laos-town-may-fall-to-reds-army-commandant-loyal-to.html | NORTH LAOS TOWN MAY FALL TO REDS; Army Commandant Loyal to Anti-Communist Group Rejects Vientiane Aid | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/floral-displays-being-arranged-for-house-tour-womens-guild-of.html | Floral Displays Being Arranged For House Tour; Women's Guild of Christ Church, Pelham, Sets Visits for Oct. 5 | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rubber-futures-off-2565-points-drop-ascribed-to-hedging-in-an-idle.html | RUBBER FUTURES OFF 25-65 POINTS; Drop Ascribed to Hedging in an Idle Market -- Other Commodities Are Dull | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/japan-nine-to-train-in-us.html | Japan Nine to Train in U.S. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/gar-wood-industries.html | GAR WOOD INDUSTRIES | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/world-bank-issue-set-swiss-franc-bond-offering-is-slated-for-sept.html | WORLD BANK ISSUE SET; Swiss Franc Bond Offering Is Slated for Sept. 23 | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/presidents-aid-asked.html | President's Aid Asked | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/assembly-opened-irelands-boland-wins-presidency-contest-defeats.html | ASSEMBLY OPENED; Ireland's Boland Wins Presidency Contest -- Defeats Czech IRELAND'S BOLAND WINS PRESIDENCY Khrushchev, Castro and Tito Attend -- Cyprus Also Becomes a Member | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/impasse-is-noted-for-corporates-dealers-weigh-conflicts-in-the.html | IMPASSE IS NOTED FOR CORPORATES; Dealers Weigh Conflicts in the Market Patterns -- Municipals Pricing Keen | True | By Paul Heffernan | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cancer-institute-picks-chairman.html | Cancer Institute Picks Chairman | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/subways-to-keep-up-ultrasonic-testing-for-defective-rails.html | Subways to Keep Up Ultrasonic Testing For Defective Rails | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/projects-set-in-peru-cerro-de-pasco-will-expand-its-installations.html | PROJECTS SET IN PERU; Cerro de Pasco Will Expand Its Installations There | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/university-trustee-named.html | University Trustee Named | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/3-at-smith-accept-finding-of-guilty-arvin-gets-suspended-term-and.html | 3 AT SMITH ACCEPT FINDING OF GUILTY; Arvin Gets Suspended Term and Is Fined in Vice Case -- 2 Others Will Appeal | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/church-case-delayed-pennsylvania-court-gets-jurisdiction-challenge.html | CHURCH CASE DELAYED; Pennsylvania Court Gets Jurisdiction Challenge | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/richs-inc.html | RICH'S, INC. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/i-marquess-of-reading-dies-at-71-former-foreign-affairs-official.html | I - - Marquess of Reading Dies at 71; Former Foreign Affairs Official; Minister of State, 1953-5f, Led British Delegation at Asian Pact Formation | True | J' Special to Tin New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/shipping-events-steel-terminal-bethlehem-to-build-facilities-with.html | SHIPPING EVENTS: STEEL TERMINAL; Bethlehem to Build Facilities With Baltimore Sea Link -- New Collision Study | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/clements-earns-start-for-army-hell-open-at-tackle-against-boston.html | CLEMENTS EARNS START FOR ARMY; He'll Open at Tackle Against Boston College -- Flu Hits Key Syracuse Players | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/consumer-found-still-hesitant-survey-by-the-university-of-michigan.html | CONSUMER FOUND STILL 'HESITANT'; Survey by the University of Michigan Shows No Shift in Attitudes Since May | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/paperboard-output-21-below-59-rate.html | PAPERBOARD OUTPUT 2.1% BELOW '59 RATE | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/patons-passport-renewed.html | Paton's Passport Renewed | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/orioles-triumph-over-red-sox-43-robinsons-fluke-hit-drives-in.html | ORIOLES TRIUMPH OVER RED SOX, 4-3; Robinson's Fluke Hit Drives in Winning Score -- Tigers Set Back Indians, 9-1 | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kennedy-pledges-to-outdo-soviet-in-first-90-days-offers-a-3point.html | KENNEDY PLEDGES TO 'OUTDO' SOVIET IN 'FIRST 90 DAYS'; Offers a 3-Point Program to Strengthen the World Position of the Nation CITES DEFENSE NEEDS Also Calls for Efforts to Aid Less-Developed Areas and to End Poverty at Home KENNEDY PLEDGES 90-DAY PROGRAM | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nyu-adds-to-saplin-duties.html | N.Y.U. Adds to Saplin Duties | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/countess-is-married-to-bayard-stockton.html | Countess Is Married To Bayard Stockton | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/traffic-injuries-rise-increase-last-week-was-107-over-same-period.html | TRAFFIC INJURIES RISE; Increase Last Week Was 107 Over Same Period in '59 | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/blood-collections-today.html | Blood Collections Today | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mobutu-appoints-high-commission-to-govern-congo-youthful-college.html | MOBUTU APPOINTS HIGH COMMISSION TO GOVERN CONGO; Youthful 'College' Approved by Kasavubu -- Lumumba Calls It Ridiculous ARMY NAMES BODY TO GOVERN CONGO | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/eastwest-harmony-prevails-as-atom-talks-start-in-vienna-harmony.html | East-West Harmony Prevails As Atom Talks Start in Vienna; HARMONY REIGNS AT ATOM PARLEY | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/project-begun-at-ebbets-field.html | Project Begun at Ebbets Field | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-curtin-cheered-wins-ovation-at-her-debut-in-vienna-in-la.html | MISS CURTIN CHEERED; Wins Ovation at Her Debut in Vienna in 'La Traviata' | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/british-seamen-study-offer.html | British Seamen Study Offer | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/a-whodge-weds-aleandra-i-scott.html | A. W.Hodge Weds Aleandra I. Scott | True | ! Special to The New York Times i | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/political-talks-on-air-ilgwu-is-sponsoring-5-on-behalf-of-democrats.html | POLITICAL TALKS ON AIR; I.L.G.W.U. Is Sponsoring 5 on Behalf of Democrats | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/claim-pressed-on-cup-jersey-man-attempts-to-castro-on-brothers.html | CLAIM PRESSED ON CUP; Jersey Man Attempts to Castro on Brother's Death | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/warners-to-make-movie-of-gypsy-judy-holliday-sought-for-650000.html | WARNERS TO MAKE MOVIE OF 'GYPSY'; Judy Holliday Sought for $650,000 Property -- Play by Schary Acquired | True | By Eugene Archer | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/393-here-shifting-to-other-schools-all-correct-requests-under.html | 393 HERE SHIFTING TO OTHER SCHOOLS; All Correct Requests Under Board's Open-Enrollment Policy Are Granted | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/exchange-firms-group-picks-officers-slate.html | Exchange Firms Group Picks Officers' Slate | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/new-activities-for-youngsters-scheduled-here.html | New Activities For Youngsters Scheduled Here | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/icc-delays-rail-plan-lehigh-road-faces-inquiry-on-end-to-passenger.html | I.C.C. DELAYS RAIL PLAN; Lehigh Road Faces Inquiry on End to Passenger Runs | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/art-is-background-for-offbeat-pelts.html | Art Is Background For Off-Beat Pelts | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/french-aides-seek-pay-rise.html | French Aides Seek Pay Rise | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/avnet-would-buy-hi-fi-distributor-electronics-concern-plans-to.html | AVNET WOULD BUY HI FI DISTRIBUTOR; Electronics Concern Plans to Offer Its Stock for British Industries, Inc. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/they-still-remember.html | They Still Remember | True | By John Drebinger | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/linseed-oil-prices-reduced.html | Linseed Oil Prices Reduced | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/texas-democrats-disown-partys-national-platform-texas-democrats.html | Texas Democrats Disown Party's National Platform; TEXAS DEMOCRATS DISOWN PLATFORM | True | By Gladwin Hill special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/police-on-leaves-asked-to-aid-jews-vacationers-urgd-to-work-so.html | POLICE ON LEAVES ASKED TO AID JEWS; Vacationers Urged to Work so That Holy Days Can Be Observed This Month | True | By Geoffrey Pond | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/the-theatre-behan-buffoonery-the-hostage-makes-debut-at-the-cort.html | The Theatre: Behan Buffoonery; The Hostage' Makes Debut at the Cort Alfred Lynch and Celia Salkeld Head Cast | True | By Howard Taubman | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/two-leaving-soviet-americans-driving-to-border-were-reported.html | TWO LEAVING SOVIET; Americans Driving to Border -- Were Reported Missing | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/scientists-offer-drowning-clues-new-technique-helps-show-how-victim.html | SCIENTISTS OFFER DROWNING CLUES; New Technique Helps Show How Victim Died -- Study of British Cases Cited | True | By Robert K. Plumb | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/british-tourist-trade-up.html | British Tourist Trade Up | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/london-docks-are-idle-strike-of-cargo-checkers-puts-10000-out-of.html | LONDON DOCKS ARE IDLE; Strike of Cargo Checkers Puts 10,000 Out of Work | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/g-edmund-grundy.html | G. EDMUND GRUNDY | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/3-william-j-wilson.html | 3. WILLIAM J. WILSON | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/li-bowling-alley-set-syndicate-plans-a-1054000-building-in.html | L.I. BOWLING ALLEY SET; Syndicate Plans a $1,054,000 Building in Farmingdale | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rev-augustine-wirth.html | REV. AUGUSTINE WIRTH | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/opening-of-un-ties-up-traffic-police-close-5block-area-to-vehicles.html | OPENING OF U.N. TIES UP TRAFFIC; Police Close 5-Block Area to Vehicles as Delegates Arrive for Session | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kaufmann-beats-otis-davis-in-400-german-victor-in-0465-wilma.html | KAUFMANN BEATS OTIS DAVIS IN 400; German Victor in 0:46.5 -- Wilma Rudolph Scores -- Bragg Wins at Malmoe | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/khrushchev-promises-woman-hell-let-daughter-rejoin-her-gives.html | Khrushchev Promises Woman He'll Let Daughter Rejoin Her; Gives Assurance to Ukrainian, Now a Citizen of U.S., in Front of Soviet Mission -- Seals Pledge With Kiss | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/new-head-of-bankers-draws-bead-on-stuffiness-bimson-a-westerner-is.html | New Head of Bankers Draws Bead on Stuffiness; Bimson, a Westerner, Is Out to Destroy Ancient Image President of A.B.A. Acted as a Pioneer in F.H.A. Loans BANKERS' LEADER HITS STUFFINESS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-rebecca-wheeler-betrothed-to-teacher.html | Miss Rebecca Wheeler Betrothed to Teacher | True | Special to The New Votk That*. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/investors-group-buys-295-madison-30yearold-skyscraper-to-be-altered.html | INVESTORS' GROUP BUYS 295 MADISON; 30-Year-Old Skyscraper to Be Altered -- Irish Airlines Acquires Building | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/thomas-a-nolan.html | THOMAS A. NOLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/theresa-hotel-on-125th-st-is-unruffled-by-its-cuban-guests-they-are.html | Theresa Hotel on 125th St. Is Unruffled by Its Cuban Guests; They Are 'Very Nice and Well-Behaved,' Manager Finds Some Residents Say Elevator and Phone Are Monopolized | True | By Philip Benjamin | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/red-chinese-oust-leaders-in-region-congress-of-moslem-area-calls.html | RED CHINESE OUST LEADERS IN REGION; Congress of Moslem Area Calls for New Fight on 'Local Nationalism' | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/new-ryan-aeronautical-unit.html | New Ryan Aeronautical Unit | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/welch-has-2-attacks-lawyer-in-serious-condition-at-the-cape-cod.html | WELCH HAS 2 ATTACKS; Lawyer in Serious Condition at the Cape Cod Hospital | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/art-from-pacific-on-exhibit-here-3-oncemagical-sculptures-by-tribe.html | ART FROM PACIFIC ON EXHIBIT HERE; 3 Once-Magical Sculptures by Tribe in New Guinea Part of Collection | True | By Sanka Knox | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/prices-of-plywood-register-a-rebound.html | PRICES OF PLYWOOD REGISTER A REBOUND | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pravda-chides-powers-father.html | Pravda Chides Powers' Father | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/african-states-support-action-khrushchevs-job-of-wooing-them-and.html | AFRICAN STATES SUPPORT ACTION; Khrushchev's Job of Wooing Them and Asians Suffers, Diplomats Believe | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/soviet-arms-plan-hinted.html | Soviet Arms Plan Hinted | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/companys-statement-president-notes-uncertainty-about-divisions.html | COMPANY'S STATEMENT; President Notes Uncertainty About Division's Operations PLUMBING MAKER IN CONSENT WRIT | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/banker-cautions-against-policy-by-us-of-monetary-isolation-banker.html | Banker Cautions Against Policy By U.S. of Monetary Isolation; BANKER ASSAILS FISCAL ISOLATION | True | By Albert L. Kraus | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/proreds-report-truce.html | Pro-Reds Report Truce | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/ballet-lovely-princess-svetlana-beriosovas-aurora-in-sleeping.html | Ballet: Lovely Princess; Svetlana Beriosova's Aurora in 'Sleeping Beauty' Is Individually Her Own | True | By John Martin | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/son-to-mrs-jesse-morris.html | Son to Mrs. Jesse Morris | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/bonn-to-put-off-parley-in-berlin-two-parties-agree-to-delay.html | BONN TO PUT OFF PARLEY IN BERLIN; Two Parties Agree to Delay Bundestag Session There Until U.S. Inauguration | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/bottom-of-the-world.html | Bottom of the World | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cuban-hotel-now-the-theresa.html | Cuban Hotel Now the 'Theresa' | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/seeing-america.html | Seeing America | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/li-guard-set.html | L.I. Guard Set | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/joseph-lanes-jr-have-son.html | Joseph Lanes Jr. Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rosh-hashanah-messages-ask-end-to-national-campaign-bias.html | Rosh ha-Shanah Messages Ask End to National Campaign Bias | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/detroit-hits-3-homers.html | Detroit Hits 3 Homers | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/wernerrichterj3-headed-u-of-bonn.html | WERNERRICHTERJ3, HEADED U. OF BONN | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-deals-point-up-fm-radio-growth-chrysler-to-sponsor-news-on-qxr.html | 2 DEALS POINT UP FM RADIO GROWTH; Chrysler to Sponsor News on QXR Network -- Daily News Buys Into WNCN | True | By Val Adams | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/soybean-futures-post-small-gains-options-up-14-to-1-cent-in-brisk.html | SOYBEAN FUTURES POST SMALL GAINS; Options Up 1/4 to 1 Cent in Brisk Demand -- Grains Are Steady and Dull | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/steinkraus-ahead-in-world-jumping.html | STEINKRAUS AHEAD IN WORLD JUMPING | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/fall-begins-officially-at-9-pm-tomorrow.html | Fall Begins Officially At 9 P.M. Tomorrow | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mantles-homer-aids-21-victory-final-run-scores-on-error-after.html | MANTLE'S HOMER AIDS 2-1 VICTORY; Final Run Scores on Error After Senators Tie Game in 9th on Wild Pitch | True | By Louis Effrat | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/miss-bergeman-fiancee.html | Miss Bergeman Fiancee | True | Sp1/2ell to The New York Ttmei. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/rutgers-rules-out-bid-to-khrushchev.html | RUTGERS RULES OUT BID TO KHRUSHCHEV | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mrs-maurice-auerbach.html | MRS. MAURICE AUERBACH | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/elliott-wins-3586-mile.html | Elliott Wins 3:58.6 Mile | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peggy-rotzell-wins-asbury-park-prize-whose-history-has-been.html | Peggy Rotzell Wins Asbury Park Prize Whose History Has Been 'Rewritten' | True | By Albert H. Morehead | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/wilson-asks-repeal-of-youth-court-act.html | WILSON ASKS REPEAL OF YOUTH COURT ACT | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/a-test-of-mr-khrushchevs-strategy.html | A Test of Mr. Khrushchev's Strategy | True | By C.l. Sulzberger | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/increase-in-shares-voted.html | Increase in Shares Voted | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/fifth-official-quits-oas.html | Fifth Official Quits O.A.S. | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/50000-fire-at-resort.html | $50,000 Fire at Resort | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kadar-emerges-after-28-hours-hungarian-quits-residence-for-trip-to.html | KADAR EMERGES AFTER 28 HOURS; Hungarian Quits Residence for Trip to U.N. Session -- Drive Is Uneventful | True | By Homer Bigart | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mitchell-retort-cites-high-in-jobs-his-reply-to-kennedy-also.html | MITCHELL RETORT CITES HIGH IN JOBS; His Reply to Kennedy Also Differs on Unemployment and Its Significance | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/us-five-wins-178-in-paraplegic-game.html | U.S. FIVE WINS, 17-8, IN PARAPLEGIC GAME | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/forward-cotton-takes-wide-slide-close-is-3-points-up-to-9-off-in.html | FORWARD COTTON TAKES WIDE SLIDE; Close is 3 Points Up to 9 Off in Slack Trading -- No Exports Reported | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/coop-training-slated-state-will-instruct-tenants-in-best-management.html | CO-OP TRAINING SLATED; State Will Instruct Tenants in Best Management Methods | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/crime-wave-in-france-616000-lost-in-six-days-holdup-victim-killed.html | CRIME WAVE IN FRANCE; $616,000 Lost in Six Days -- Hold-Up Victim Killed | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/talks-on-bases-studied-union-leaders-await-date-to-discuss.html | TALKS ON BASES STUDIED; Union Leaders Await Date to Discuss Stoppages | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/peace-is-issue-in-michigans-17th-nominees-evaluated-on-foreign.html | Peace Is Issue in Michigan's 17th; Nominees Evaluated on Foreign Policy, Survey Finds | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/steel-union-asks-aid-on-hospitals-proposes-that-industry-join-in.html | STEEL UNION ASKS AID ON HOSPITALS; Proposes That Industry Join in Using Pension Funds for Medical Centers STEEL UNION ACTS TO BUILD CLINICS | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/holloway-in-rift-over-2-song-hits-use-of-fair-lady-tunes-stirs.html | HOLLOWAY IN RIFT OVER 2 SONG HITS; Use of 'Fair Lady' Tunes Stirs Controversy -- Levin to Produce Show, 'King' | True | By Sam Zolotow | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/german-reds-renew-threats.html | German Reds Renew Threats | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/songs-and-politics-on-radio-program.html | Songs and Politics On Radio Program | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/louisiana-protest-sent-49-governors.html | LOUISIANA PROTEST SENT 49 GOVERNORS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/queens-assured-of-bridge-funds-clancy-wants-2-rail-spans-across.html | QUEENS ASSURED OF BRIDGE FUNDS; Clancy Wants 2 Rail Spans Across Queens Boulevard Rebuilt in Time for Fair 1964 FINISH IS DOUBTED State to Do the Construction Work With Urban Federal Money, Moses Reports | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/milk-producers-ask-rise-in-price-dairy-mens-representatives-meet.html | MILK PRODUCERS ASK RISE IN PRICE; Dairy Men's Representatives Meet With Benson and Find Him Sympathetic | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nancy-j-vaughan-becomes-affianced.html | Nancy J. Vaughan Becomes Affianced | True | Spc4alto The New York Tta1/2. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/federal-aide-gets-award.html | Federal Aide Gets Award | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/liberian-chief-has-operation.html | Liberian Chief Has Operation | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/the-international-atom.html | The International Atom | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/resources-advisers-named-by-kennedy.html | RESOURCES ADVISERS NAMED BY KENNEDY | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/state-orders-new-flagpole.html | State Orders New Flagpole | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cuban-women-in-black-in-mourning-journey.html | Cuban Women in Black In 'Mourning Journey' | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/overemphasis-on-sports-seen.html | Over-Emphasis on Sports Seen | True | HAROLD TAYLOR. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cornell-names-scientist.html | Cornell Names Scientist | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/november-draft-quota-7000.html | November Draft Quota 7,000 | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chester-cambell-engineer-dies-headed-foundation-company.html | Chester Cambell, Engineer, Dies; Headed Foundation Company | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pirates-set-back-phils-71-and-32-smiths-homer-in-8th-wins-second.html | PIRATES SET BACK PHILS, 7-1 AND 3-2; Smith's Homer in 8th Wins Second Game After Bob Friend Takes Opener | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/governor-takes-political-stroll-walks-around-17th-district.html | GOVERNOR TAKES POLITICAL STROLL; Walks Around 17th District Collecting Adventures and Asking Votes for Lindsay | True | By Clayton Knowles | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/princess-alexandra-wed.html | Princess Alexandra Wed | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/electronics-maker-predicts-big-gains.html | ELECTRONICS MAKER PREDICTS BIG GAINS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/wool-group-fills-high-post.html | Wool Group Fills High Post | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/castro-walkout-termed-a-stunt-owner-of-shelburne-hotel-says-he-was.html | CASTRO WALKOUT TERMED A STUNT; Owner of Shelburne Hotel Says He Was the 'Patsy' of Cuban Propaganda | True | By Kennett Love | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/golf-course-status-clarified.html | Golf Course Status Clarified | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/clarkeuantolini.html | ClarkeuAntolini | True | SweUl to The New York TlmI/2i. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/goals-also-cited.html | Goals Also Cited | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nato-maneuvers-cover-wide-area-land-sea-and-air-exercises-start-in.html | NATO MANEUVERS COVER WIDE AREA; Land, Sea and Air Exercises Start in Western Europe and Mediterranean | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chavez-to-join-campaign.html | Chavez to Join Campaign | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/senator-visits-rally-dodd-tells-captive-nation-unit-of-kennedy.html | SENATOR VISITS RALLY; Dodd Tells Captive Nation Unit of Kennedy Sentiments | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/sudans-premier-asserts-nation-wants-neutrality-in-bloc-clash-keita.html | Sudan's Premier Asserts Nation Wants Neutrality in Bloc Clash; Keita Says the Former French Colony Wishes to Avoid Becoming Satellite of Either the East or the West | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mrs-raymond-gough.html | MRS. RAYMOND GOUGH | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/knott-plans-airport-inn.html | Knott Plans Airport Inn | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nato-weakening-scored-by-dutch-queen-juliana-rejects-plan-of-de.html | NATO WEAKENING SCORED BY DUTCH; Queen Juliana Rejects Plan of de Gaulle -- Calls for More Defense Spending | True | By Harry Gilroyspecial To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cuban-delegation-is-pleased-by-attentions-from-russia-castro-proud.html | Cuban Delegation Is Pleased By Attentions From Russia; Castro Proud Khrushchev Sought H Out in Harlem Hotel and at the U.N. -- 'Cordial Impression' Cited | True | By Max Frankel | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/princetons-sullivan-praised.html | Princeton's Sullivan Praised | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/george-nicholas-dead-t-australian-made-fortune-with-aspirin.html | GEORGE NICHOLAS DEAD; T Australian Made Fortune With Aspirin Manufacturing Rights | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/congo-crisis-delays-meeting-on-africa.html | CONGO CRISIS DELAYS MEETING ON AFRICA | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/us-aide-warns-on-shipping-lag-american-merchant-fleets-role-in.html | U.S. AIDE WARNS ON SHIPPING LAG; American Merchant Fleet's Role in Foreign Trade Held Near 'Danger Point' | True | | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/state-senators-testify-for-bank-albert-condon-say-final-version-of.html | STATE SENATORS TESTIFY FOR BANK; Albert, Condon Say Final Version of Bill Was Not Placed Before Them | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/savings-and-loan-gain-in-august-485-million.html | Savings and Loan Gain In August 485 Million | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/un-denies-any-massacre.html | U.N. Denies Any Massacre | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/kings-point-finally-attains-depth-mariners-eleven-to-alternate.html | Kings Point Finally Attains Depth; Mariners' Eleven to Alternate Units This Season | True | By Robert L. Teague special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/market-scores-a-moderate-gain-average-up-210-but-more-stocks-fall.html | MARKET SCORES A MODERATE GAIN; Average Up 2.10 but More Stocks Fall Than Rise -- Optimism Lacking 128 NEW LOWS, 4 HIGHS Rally Is Termed Technical -- Trading Volume Dips to 3,660,000 Shares MARKET SCORES A MODERATE GAIN | True | By Richard Rutter | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/order-to-police-protested.html | Order to Police Protested | True | (Rabbi) MURRAY GRAUER. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/us-group-appeals-for-jews-in-soviet.html | U.S. GROUP APPEALS FOR JEWS IN SOVIET | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/jersey-city-commission-yields-control-over-medical-center-in-32.html | Jersey City Commission Yields Control Over Medical Center; In 3-2 Vote, It Creates Board of 12 Managers -- Mayor Calls Move 'Political' | True | By Joseph O. Haff special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/chase-bank-takes-downtown-space-it-will-move-branch-office-to-85.html | CHASE BANK TAKES DOWNTOWN SPACE; It Will Move Branch Office to 85 John St. -- Investment Concern Rents Quarters | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/school-closing-upheld-suit-opposing-rosh-hashanah-shutdown-is.html | SCHOOL CLOSING UPHELD; Suit Opposing Rosh ha-Shanah Shutdown Is Dismissed | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/shostakovich-in-london.html | Shostakovich in London | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/hope-for-67-in-mine-ends.html | Hope for 67 in Mine Ends | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/giants-3run-4th-defeats-cubs-52-sam-jones-is-star.html | Giants' 3-Run 4th Defeats Cubs, 5-2; Sam Jones Is Star | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cards-2-in-ninth-top-dodgers-32-pinch-single-by-james-gives-triumph.html | CARDS 2 IN NINTH TOP DODGERS, 3-2; Pinch Single by James Gives Triumph to McDaniel -- Larry Sherry Loses | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/trujillo-is-absent-dominican-has-not-arrived-for-un-assembly.html | TRUJILLO IS ABSENT; Dominican Has Not Arrived for U.N. Assembly Session | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/reds-turn-back-braves-9-to-0-jay-hook-yields-only-2-singles.html | Reds Turn Back Braves, 9 to 0; Jay Hook Yields Only 2 Singles | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/inquiry-on-soviet-acts-set.html | Inquiry on Soviet Acts Set | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/medal-for-baltika-voyage.html | Medal for Baltika Voyage | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nazi-says-many-are-guilty.html | Nazi Says Many Are Guilty | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/plan-to-finance-schools-offered-state-education-aide-urged-that.html | PLAN TO FINANCE SCHOOLS OFFERED; State Education Aide Urged That Dormitory Authority Build and Rent Units SEES MAJOR ECONOMIES Council of Superintendents Hears Proposal -- Merit Pay Wins Support | True | By Leonard Buder special To the New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/swedes-going-to-congo-cleared-by-switzerland.html | Swedes Going to Congo Cleared by Switzerland | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/calm-irishman-at-helm-frederick-henry-boland.html | Calm Irishman at Helm; Frederick Henry Boland | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/2-seized-in-bank-plot-fbi-adds-arrests-here-in-20million-fraud.html | 2 SEIZED IN BANK PLOT; F.B.I. Adds Arrests Here in $20-Million Fraud Scheme | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mission-unit-elects-raines.html | Mission Unit Elects Raines | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/cuban-plane-seized-on-its-arrival-here.html | CUBAN PLANE SEIZED ON ITS ARRIVAL HERE | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/no-action-on-judge-state-bars-special-session-to-consider-removing.html | NO ACTION ON JUDGE; State Bars Special Session to Consider Removing Dodge | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/pakistan-and-india-hold-cordial-talk.html | PAKISTAN AND INDIA HOLD 'CORDIAL' TALK | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/major-fingo-first-in-westbury-pace-3yearold-defeats-bonnie-time-by.html | MAJOR FINGO FIRST IN WESTBURY PACE; 3-Year-Old Defeats Bonnie Time by Nose and Pays $5.70 as Favorite | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/murchison-aide-quits-alleghany-fitzsimmons-leaving-board-at-kirbys.html | MURCHISON AIDE QUITS ALLEGHANY; Fitzsimmons Leaving Board at Kirby's Request as Proxy War Develops | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/dykes-reappointed-manager-of-indians.html | DYKES REAPPOINTED MANAGER OF INDIANS | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/stockton-scores-in-softball-10-aurora-defender-in-world-tourney.html | STOCKTON SCORES IN SOFTBALL, 1-0; Aurora, Defender in World Tourney, Bows Though It Yields Only One Hit | True | Special to The New York Times. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/nagas-free-9-airmen-tribesmen-release-captured-crew-of-indian-plane.html | NAGAS FREE 9 AIRMEN; Tribesmen Release Captured Crew of Indian Plane | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/korean-army-cut-opposed.html | Korean Army Cut Opposed | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/india-to-get-polish-credit.html | India to Get Polish Credit | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/lee-duncan-dog-trainer-dead-taught-rin-tin-tin-of-movies.html | Lee Duncan, Dog Trainer, Dead; Taught Rin Tin Tin of Movies | True | | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-21 | 1960-09-21 | https://www.nytimes.com/1960/09/21/archives/mr-nixon-appraised-qualities-revealed-during-service-as-vice.html | Mr. Nixon Appraised; Qualities Revealed During Service as Vice President Discussed | True | R. PALMER BAKER Jr. | 1988-03-14 | RE0000378566 | RE0000378566 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/macy-again-defends-anniversary-fund.html | MACY AGAIN DEFENDS ANNIVERSARY FUND | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bold-investment-role-is-sought-for-alleghany-by-murchisons-bold.html | Bold Investment Role Is Sought For Alleghany by Murchisons; Bold Investment Role Is Sought For Alleghany by Murchisons | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/a-freer-economy-urged-in-france-experts-call-for-removal-of.html | A FREER ECONOMY URGED IN FRANCE; Experts Call for Removal of Protectionist Curbs A FREER ECONOMY URGED IN FRANCE | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/disciplinary-action-is-softened-by-sec.html | DISCIPLINARY ACTION IS SOFTENED BY S.E.C. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/british-bowater-plans-financing-rights-will-be-offered-but-us.html | BRITISH BOWATER PLANS FINANCING; Rights Will Be Offered But U.S. Holders May Not Subscribe for Stock | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soybeans-climb-on-frost-report-futures-close-up-1-18-cents-to-down.html | SOYBEANS CLIMB ON FROST REPORT; Futures Close Up 1 1/8 Cents to Down 1/2 -- Options in Grains Are Irregular | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/okeefe-extradition-speeded.html | O'Keefe Extradition Speeded | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tax-relief-is-urged-to-help-railroads.html | TAX RELIEF IS URGED TO HELP RAILROADS | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transport-aide-named-rockefeller-sends-wiprud-to-bistate-agency.html | TRANSPORT AIDE NAMED; Rockefeller Sends Wiprud to Bi-State Agency | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/5-hurt-as-erie-express-is-derailed.html | 5 Hurt as Erie Express Is Derailed | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dodge-loses-appeal-appellate-court-refuses-to-order-sentencing-now.html | DODGE LOSES APPEAL; Appellate Court Refuses to Order Sentencing Now | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cuban-link-is-denied-joe-louis-concern-dropped-account-on-july-7.html | CUBAN LINK IS DENIED; Joe Louis Concern Dropped Account on July 7 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/right-for-once.html | Right for Once | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/france-regrets-propaganda.html | France Regrets 'Propaganda' | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dr-ernest-goodpasture-dead-developed-vaccine-for-mumps-pathologists.html | Dr. Ernest Goodpasture Dead; Developed Vaccine for Mumps; Pathologist's Chicken Embryo Virus Led to Immunization Against Many Diseases | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/secession-issue-vexes-welensky-rhodesia-federations-chief-at-odds.html | SECESSION ISSUE VEXES WELENSKY; Rhodesia Federation's Chief at Odds With Britain on Monckton Unit's Report | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tunis-summons-envoy-presidents-son-is-unable-to-give-message-to-de.html | TUNIS SUMMONS ENVOY; President's Son Is Unable to Give Message to de Gaulle | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/city-radio-and-phones-to-act-in-emergencies.html | City Radio and Phones To Act in Emergencies | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/burford-in-draw-with-armstrong-memphis-fighter-builds-up-early-lead.html | BURFORD IN DRAW WITH ARMSTRONG; Memphis Fighter Builds Up Early Lead but Jerseyan Rallies in Late Rounds | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/uhf-tv-sets-head-of-fcc-cites-inability-to-expand-vhf-channels.html | U.H.F. TV SETS; Head of F.C.C. Cites Inability to Expand V.H.F. Channels | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/□□□□□□□_□□□□□□□□□□□□□□□□□□□-miss-dons-young-prospective-bride.html | □□□□□□□ □□□□□□□□□□□□□□□□□□□ Miss Don's Young Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/sudan-drift-to-left-feared.html | Sudan Drift to Left Feared | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/filipino-hopeful-on-us-accord.html | Filipino Hopeful on U.S. Accord | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hairos-ii-to-race-here-dutch-ace-entered-in-gotham-and-un-trots-at.html | HAIROS II TO RACE HERE; Dutch Ace Entered in Gotham and U.N. Trots at Yonkers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/ghana-seeking-bids-on-volta-project.html | GHANA SEEKING BIDS ON VOLTA PROJECT | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fcc-rule-on-citing-use-of-free-disks-ends.html | F.C.C. Rule on Citing Use of Free Disks Ends | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/census-shift-lifts-total-for-2-states.html | CENSUS SHIFT LIFTS TOTAL FOR 2 STATES | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-sox-victors-over-orioles-41-delock-pitches-to-only-29-batters.html | RED SOX VICTORS OVER ORIOLES, 4-1; Delock Pitches to Only 29 Batters in Three-Hitter -- Tasby Paces Attack | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/commodities-move-up-index-rose-to-836-tuesday-from-7month-low.html | COMMODITIES MOVE UP; Index Rose to 83.6 Tuesday From 7-Month Low Monday | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/frederick-arnolt-civil-engineer-74.html | FREDERICK ARNOLT, CIVIL ENGINEER, 74 | True | N I Special to The New York Tima1/21/2. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/defender-quits-golf-espie-out-of-senior-tourney-after-dispute-about.html | DEFENDER QUITS GOLF; Espie Out of Senior Tourney After Dispute About Carts | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nolen-hussey.html | NOLEN HUSSEY | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cubans-quit-meeting-lose-berlin-bid-to-condemn-belgian-doctors-in.html | CUBANS QUIT MEETING; Lose Berlin Bid to Condemn Belgian Doctors in Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nato-planes-make-75-atom-attacks-carrier-aircraft-assault-north.html | NATO PLANES MAKE 75 ATOM 'ATTACKS'; Carrier Aircraft Assault North European Targets in Big Training Exercise | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/methodists-pick-aides-layman-is-chosen-to-head-national-missions.html | METHODISTS PICK AIDES; Layman Is Chosen to Head National Missions Division | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-plane-given-name.html | Kennedy Plane Given Name | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/boxes-are-taken-for-ballet-oct-7-to-help-school-many-reserve-places.html | Boxes Are Taken For Ballet Oct. 7 To Help School; Many Reserve Places at 'Met' for Town Unit's Benefit | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/last-hossey-source-shut-off.html | Last Hossey Source Shut Off | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-general-criticized-korean-denounces-comment-on-retirement-of.html | U.S. GENERAL CRITICIZED; Korean Denounces Comment on Retirement of Officers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tva-names-agent-for-issue.html | T.V.A. Names Agent for Issue | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-image-abroad-deplored-by-pike-bishop-back-from-europe-says.html | U.S. IMAGE ABROAD DEPLORED BY PIKE; Bishop, Back From Europe, Says Nation Cannot Afford 'White-Supremacy' Talk | True | By David Anderson | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/power-plant-slated-central-hudson-gas-reports-on-acquisition-of.html | POWER PLANT SLATED; Central Hudson Gas Reports on Acquisition of Site | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/munro-asks-hearing-on-hungarian-issue.html | MUNRO ASKS HEARING ON HUNGARIAN ISSUE | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kansas-eagle-scout-wins-trip-to-arctic.html | Kansas Eagle Scout Wins Trip to Arctic | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/reinforcements-on-way.html | Reinforcements on Way | True | By Jacques Nevahdspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/laos-rebels-halted-in-2-battles-near-vientiane-premier-asserts-king.html | Laos Rebels Halted in 2 Battles Near Vientiane, Premier Asserts; King Calls Military Leaders to Meeting in Effort to Stop Bloodshed ATTACK BY REBELS HALTED, LAOS SAYS | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/seized-airplane-can-fly-to-cuba-faa-says-craft-held-in-stock-suit.html | SEIZED AIRPLANE CAN FLY TO CUBA; F.A.A. Says Craft Held in Stock Suit Will Get Idlewild Clearance on Request | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/standard-poors-adds-officer-to-the-board.html | Standard & Poor's Adds Officer to the Board | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/outdoor-art-extends-stay.html | Outdoor Art Extends Stay | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/police-break-up-harlem-crowd-as-groups-mingle.html | Police Break Up Harlem Crowd as Groups Mingle | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/sniders-hit-key-blow.html | Snider's Hit Key Blow | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wider-aged-care-pressed-by-nixon.html | WIDER AGED CARE PRESSED BY NIXON | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/police-move-pins-on-city-map-in-scramble-to-guard-leaders.html | Police Move Pins on City Map In Scramble to Guard Leaders | True | By Kennett Love | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-research-rocket-testfired-blue-scout-jr-sent-16600-miles-up-in.html | New Research Rocket Test-Fired; Blue Scout Jr. Sent 16,600 Miles Up in First Launching | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/savannakhet-claims-gain.html | Savannakhet Claims Gain | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-paramount-ruler-in-malaya.html | New Paramount Ruler in Malaya | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/turks-and-greeks-clash.html | Turks and Greeks Clash | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/passaic-project-sold-newark-lawyer-buys-veterans-apartments-for.html | PASSAIC PROJECT SOLD; Newark Lawyer Buys Veterans Apartments for $1,016,150 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kitchen-artists-reveal-secrets-of-specialties.html | Kitchen Artists Reveal Secrets of Specialties | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cooking-tip.html | Cooking Tip | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/victory-termed-precarious.html | Victory Termed 'Precarious' | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/valley-stream-building-sold.html | Valley Stream Building Sold | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/american-ship-building.html | AMERICAN SHIP BUILDING | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/philippines-to-get-missiles.html | Philippines to Get Missiles | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/buick-displays-luxury-compact-special-is-188-inches-long-and-713.html | BUICK DISPLAYS LUXURY COMPACT; Special Is 188 Inches Long and 71.3 Wide -- Engine Has 155 Horsepower | True | By Joseph C. Ingrahamspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bronx-plots-sold-for-use-as-motel-allstate-stores-buy-land-off.html | BRONX PLOTS SOLD FOR USE AS MOTEL; Allstate Stores Buy Land Off Bruckner Boulevard -- Other Transactions | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/confronting-our-problems-errors-in-policy-at-home-and-abroad-are.html | Confronting Our Problems; Errors in Policy at Home and Abroad Are Charged | True | HENRI PEYRE. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bias-complaints-rise-housing-citations-during-2-months-nearly.html | BIAS COMPLAINTS RISE; Housing Citations During 2 Months Nearly Double | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/poland-signs-trade-pact.html | Poland Signs Trade Pact | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dignified-revolutionary-josip-broz-tito.html | Dignified Revolutionary Josip Broz (Tito) | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/johnson-hits-gop-farm-policy-in-midwest-takes-cue-from-weather-and.html | Johnson Hits G.O.P. Farm Policy in Midwest; Takes Cue From Weather and Urges New Water Programs | True | By Tom Wickerspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/howard-s-barton.html | HOWARD S. BARTON | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pone-perez-to-fight-thai-to-defend-his-flyweight-crown-on-coast.html | PONE, PEREZ TO FIGHT; Thai to Defend His Flyweight Crown on Coast Tonight | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/stockton-nine-tops-oklahoma-city-21.html | STOCKTON NINE TOPS OKLAHOMA CITY, 2-1 | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/britain-iceland-plan-talks.html | Britain, Iceland Plan Talks | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/castro-to-get-another-bill.html | Castro to Get Another Bill | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dayidwhulburd-newsman-editor-former-bureau-chief-here-for-time-dies.html | DAYIDW.HULBURD, NEWSMAN, EDITOR; Former Bureau Chief Here for Time Dies is Editor of > Commerce Clearing House | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/student-at-tulane-accused-of-anarchy.html | STUDENT AT TULANE ACCUSED OF ANARCHY | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bank-of-montreal-picks-new-agent-for-new-york.html | Bank of Montreal Picks New Agent for New York | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/thomas-j-young.html | THOMAS J. YOUNG | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cornell-loses-tino-for-season-syracuse-eleven-healthy-again.html | Cornell Loses Tino for Season; Syracuse Eleven Healthy Again | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/congo-republics-parties.html | Congo Republic's Parties | True | G. BERKELEY REED. | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-theodore-tenneyi.html | MRS. THEODORE TENNEYI | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/vernon-law-first-in-voting.html | Vernon Law First in Voting | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bald-eagle-to-run-winner-of-1959-international-to-try-to-repeat-nov.html | BALD EAGLE TO RUN; Winner of 1959 International to Try to Repeat Nov. 11 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fulbright-spurns-nixon-truce-plea-says-republican-is-trying-to.html | FULBRIGHT SPURNS NIXON TRUCE PLEA; Says Republican Is Trying to Mislead the Nation In 'Conspiracy of Silence' | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/white-sox-beat-athletics-7-to-2-tworun-homers-by-landis-and-minoso.html | WHITE SOX BEAT ATHLETICS, 7 TO 2; Two-Run Homers by Landis and Minoso Lift Chicago Back Into Second Place | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nopinch-notebook-eliminates-space.html | No-Pinch Notebook Eliminates Space | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/morton-hails-military.html | Morton Hails Military | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wesleyan-eleven-ready-for-mud-as-well-as-foes-slippery-fields-hurt.html | Wesleyan Eleven Ready for Mud as Well as Foes; Slippery Fields Hurt Cards in 6 Games last year Team Has Geared Operations for Similar Conditions | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-festival-opens-200-groups-participating-in-charity-event-in.html | BERGEN FESTIVAL OPENS; 200 Groups Participating in Charity Event in Paramus | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/3-african-students-call-soviet-biased.html | 3 AFRICAN STUDENTS CALL SOVIET BIASED | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/khrushchev-and-castro.html | Khrushchev and Castro | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/city-to-auction-62-vehicles.html | City to Auction 62 Vehicles | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-aide-stabbed-by-panamanian-wounded-as-he-broadcasts-on-raising.html | U.S. AIDE STABBED BY PANAMANIAN; Wounded as He Broadcasts on Raising of Panama's Flag in Canal Zone | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/child-to-the-william-kings.html | Child to the William Kings | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/margolis-made-elgin-chairman.html | Margolis Made Elgin Chairman | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cotton-is-steady-to-70c-a-bale-up-near-july-shows-best-gain-old.html | COTTON IS STEADY TO 70C A BALE UP; Near July Shows Best Gain – Old October Contract Bid 7 Points Higher | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-john-j-mlaughlin.html | MRS. JOHN J. M'LAUGHLIN | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/india-seeks-to-buy-1200000-bales-of-surplus-cotton.html | India Seeks to Buy 1,200,000 Bales Of Surplus Cotton | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/carpenters-to-hear-nominees.html | Carpenters to Hear Nominees | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/no-president-chosen-by-twa-directors.html | No President Chosen By T.W.A. Directors | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hofstra-back-is-injured.html | Hofstra Back Is Injured | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mai-zetterling-in-play-by-ibsen-actress-to-make-new-york-debut-in.html | MAI ZETTERLING IN PLAY BY IBSEN; Actress to Make New York Debut in 'Hedda Gabler' -- Ross Postpones Drama | True | By Sam Zolotow | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dog-curb-on-upstate-ballot.html | Dog Curb on Upstate Ballot | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/captives-issue-pressed-exile-leaders-here-ask-word-by-eisenhower-in.html | CAPTIVES ISSUE PRESSED; Exile Leaders Here Ask Word by Eisenhower in U.N. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/justice-burling-rewds.html | Justice Burling Rewds | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/gasoline-supply-climbed-in-week-nations-inventories-rose-by-459000.html | GASOLINE SUPPLY CLIMBED IN WEEK; Nation's Inventories Rose by 459,000 Barrels in a Contraseasonal Move | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/george_archer-dead-president-of-britains-mond-nickel-company-was-64.html | GEORGE_ARCHER DEAD; President of Britain's Mond Nickel Company Was 64 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nixon-cabinet-bid-made-by-mitchell-labor-secretary-in-shift-says-he.html | NIXON CABINET BID MADE BY MITCHELL; Labor Secretary, in Shift, Says He Will Stay if G.O.P. Wins and He Is Asked | True | By George Cable Wrightspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nominee-for-senate-chosen-in-missouri.html | NOMINEE FOR SENATE CHOSEN IN MISSOURI | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wide-margin-seen-in-electoral-vote.html | WIDE MARGIN SEEN IN ELECTORAL VOTE | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/judge-denies-delay-in-times-libel-suit.html | JUDGE DENIES DELAY IN TIMES LIBEL SUIT | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/general-electric-accused-by-union.html | GENERAL ELECTRIC ACCUSED BY UNION | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/gen-smith-leaves-hospital.html | Gen. Smith Leaves Hospital | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-ferdinand-monjo.html | MRS. FERDINAND MONJO | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/michigan-democrat-named.html | Michigan Democrat Named | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/keating-extols-nixon-senator-in-suffolk-stresses-experience-and.html | KEATING EXTOLS NIXON; Senator, in Suffolk, Stresses Experience and Maturity | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/i-mrs-mary-thomasset.html | I MRS. MARY THOMASSET | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/market-rallies-as-trading-dips-average-rises-397-points-to-33446.html | MARKET RALLIES AS TRADING DIPS; Average Rises 3.97 Points to 334.46, for the Best Gain Since July 29 723 ISSUES UP, 272 OFF 3.3 Billions Added to Value of Stocks-Electronics List Is a Highlight Market Advances On a Broad Front As Trading Drops | True | By Richard Rutter | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/uar-will-send-ancient-art-for-exhibitions-in-us-cities.html | U.A.R. Will Send Ancient Art For Exhibitions in U.S. Cities | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/khrushchev-offers-views-from-a-park-ave-balcony-topics-include.html | Khrushchev Offers Views From a Park Ave. Balcony; TOPICS INCLUDE CHINA AND ARMS Premier Sings Part of the 'International' -- Hurls Jibes at Many Targets | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cassia-and-buck-trail-by-stroke-five-post-71s-as-mergert-takes.html | CASSIA AND BUCK TRAIL BY STROKE; Five Post 71's as Mergert Takes First-Round Lead in Metropolitan Open | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/3-city-restaurants-boast-dramatic-new-interiors.html | 3 City Restaurants Boast Dramatic New Interiors | True | By Craig Claiborne | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/steel-insurgents-ask-us-aid-as-leader-is-injured-in-fray-rarick.html | Steel Insurgents Ask U.S. Aid As Leader Is Injured in Fray; Rarick Battered by Delegates at Union's Convention -- Mitchell Chides Industry STEEL INSURGENTS SEEK HELP OF U.S. | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/art-classes.html | Art Classes | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/un-observers-aided-foreign-policy-center-offers-facilities-for.html | U.N. OBSERVERS AIDED; Foreign Policy Center Offers Facilities for Overflow | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mobutu-insists-un-oust-ghana-and-guinea-troops-charges-interference.html | Mobutu Insists U.N. Oust Ghana and Guinea Troops; Charges Interference in Congo's Affairs -- Systems Take Over Ministries -- Lumumba's Arrest Is Sought Mobutu Demands U.N. Pull Out Units Sent by Ghana and Guinea | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/paints-producer-posts-peak-net-3dquarter-profits-up-12-for.html | PAINTS PRODUCER POSTS PEAK NET; 3d-Quarter Profits Up 12% for American-Marietta -- Sales Set Record | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tv-producers-wife-recovers-jewelry.html | TV PRODUCER'S WIFE RECOVERS JEWELRY | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-officials-say-eenazis-plan-to-pose-as-newsmen-to-kill.html | SOVIET OFFICIALS; Say Ex-Nazis Plan to Pose as Newsmen to Kill Premier -- Police Express Doubt | True | By Russell Porter | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/realty-equities-buys-apartments-89unit-building-in-rockville-centre.html | REALTY EQUITIES BUYS APARTMENTS; 89-Unit Building in Rockville Centre Has 263 Rooms -- Other Deals Noted | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-bowman-wins-paraplegic-title-whitman-on-30th-birthday-gets-829.html | U.S. BOWMAN WINS PARAPLEGIC TITLE; Whitman, on 30th Birthday, Gets 829 Points to Score in Wheel-Chair Games | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cosmetics-maker-sets-acquisition-chesebrough-ponds-plans-to.html | COSMETICS MAKER SETS ACQUISITION; Chesebrough - Pond's Plans to Purchase the Northahn Warren Corporation | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/owens-illinois-advances-aide.html | Owens Illinois Advances Aide | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/knicks-sell-ramsey-to-nats.html | Knicks Sell Ramsey to Nats | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/horn-hardart-leases.html | Horn & Hardart Leases | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nixon-sharpens-attack-on-rival-calls-kennedy-spokesman-of-us.html | NIXON SHARPENS ATTACK ON RIVAL; Calls Kennedy 'Spokesman' of U.S. Disparagement -- Assails Khrushchev NIXON SHARPENS ATTACK ON RIVAL | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/ships-spirit-3length-victor.html | Ship's Spirit 3-Length Victor | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-slant-laid-to-student-paper-city-college-editor-denies-charge.html | RED 'SLANT' LAID TO STUDENT PAPER; City College Editor Denies Charge by School's Head | True | By Edward C. Burks | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/british-lands-ask-trade-safeguard-ministers-of-commonwealth-cite.html | BRITISH LANDS ASK TRADE SAFEGUARD; Ministers of Commonwealth Cite 'Essential Interests' in Talks on European Rift | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2-are-shot-here-as-cubans-clash-girl-9-seriously-wounded-as-rival.html | 2 ARE SHOT HERE AS CUBANS CLASH; Girl, 9, Seriously Wounded as Rival Groups Fight in 8th Avenue Cafe 2 ARE SHOT HERE AS CUBANS CLASH | True | By Philip Benjamin | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/gain-in-discerned-in-bank-investing-parley-of-supervisors-told-that.html | GAIN IN DISCERNED IN BANK INVESTING; Parley of Supervisors Told That Portfolios Are Being Managed Better Now GAIN IN DISCERNED IN BANK INVESTING | True | By Albert L. Kraussspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2-named-to-turf-board.html | 2 Named to Turf Board | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dispensation-to-police-catholics-excused-this-week-from-fast-and.html | DISPENSATION TO POLICE; Catholics Excused This Week From Fast and Abstinence | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nasser-invited-to-visit-harlem-chiefs-of-ghana-and-guinea-also-get.html | NASSER INVITED TO VISIT HARLEM; Chiefs of Ghana and Guinea Also Get Powell Bids in Move to Offset Castro | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tt-vv-orman-miner-to-wed-tiss-diana-i-bethelli.html | tt :v.v/, ^orman Miner to Wed t^iiss Diana I. Bethelli | True | u, uuu- l oSS' Special to Tlie New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/john-w-armitage.html | JOHN W. ARMITAGE | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dr-ej-campbell-physician-was-68-retired-medical-director-for.html | DR. E.J. CAMPBELL, PHYSICIAN, WAS 68; Retired Medical Director for Metropolitan Life Diesu Surgeon in Hospitals Here | True | Special to The N*w York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/gilburg-has-sore-throat.html | Gilburg Has Sore Throat | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-sebastian-rack.html | MRS. SEBASTIAN RACK | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lag-on-judges-scored-failure-of-congress-to-act-worries-attorney.html | LAG ON JUDGES SCORED; Failure of Congress to Act Worries Attorney General | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/william-p-mnulty.html | WILLIAM P. M'NULTY | True | I . Special to Th1/2 New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/a-border-dispute.html | A Border Dispute | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/manhattanville-college-opens.html | Manhattanville College Opens | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/celler-scores-club-for-khrushchev-bid.html | CELLER SCORES CLUB FOR KHRUSHCHEV BID | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mayor-to-greet-president-today.html | Mayor to Greet President Today | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/envoys-niece-dead-melza-van-roijen-fell-off-horse-in-virginia-hunt.html | ENVOY'S NIECE DEAD; Melza van Roijen Fell Off Horse in Virginia Hunt | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/care-saves-hairbrush.html | Care Saves Hairbrush | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-joseph-baker.html | MRS. JOSEPH BAKER | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jt-uuuuuuu-uuuuuu-jjyblisher-will-wed-angela-hall-downs-saw.html | ^J-.T, ... uuuuuuu uuuuuu- jjyblisher Will Wed ^Angela Hall Downs SAW.- --------- | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/smallpox-controlled-in-congo.html | Smallpox Controlled in Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/food-price-index-at-60-high.html | Food Price Index at '60 High | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/ad-chief-for-cyanamid-unit.html | Ad Chief for Cyanamid Unit | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/records-kept-by-scientists-indicate-all-sharks-are-unpredictable.html | Records Kept by Scientists Indicate All Sharks Are Unpredictable | True | By John W. Randolph | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/joins-waterways-operators.html | Joins Waterways Operators | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/spahn-wins-no-21.html | Spahn Wins No. 21 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/candidates-balk-at-debate-ruling-alles-of-kennedy-and-nixon-ask.html | CANDIDATES BALK AT DEBATE RULING; Alles of Kennedy and Nixon Ask Networks to Relax Curb on Reporters | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pathet-lao-order-reported.html | Pathet Lao Order Reported | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/state-gets-bridge-bid-us-steel-offers-4697005-on-span-over-the.html | STATE GETS BRIDGE BID; U.S. Steel Offers $4,697,005 on Span Over the Harlem | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/javits-says-west-backs-us-on-peace.html | JAVITS SAYS WEST BACKS U.S. ON PEACE | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/doctor-resigns-job-over-gop-article.html | DOCTOR RESIGNS JOB OVER G.O.P. ARTICLE | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/airport-in-jersey-protested.html | Airport in Jersey Protested | True | HOWARD C. KEE, | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nehru-to-arrive-sunday.html | Nehru to Arrive Sunday | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/rally-for-new-york-fund.html | Rally for New York Fund | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/steinkraus-advances-american-reaches-final-in-world-equestrian.html | STEINKRAUS ADVANCES, American Reaches Final in World Equestrian Jumping | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/price-prop-loans-down-commodity-credit-unit-also-reports-drop-in.html | PRICE PROP LOANS DOWN; Commodity Credit Unit Also Reports Drop in Losses | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/harvard-glee-club-to-tour.html | Harvard Glee Club to Tour | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/responsibilities-of-host-nation.html | Responsibilities of Host Nation | True | NOLA LUXFORD DOLBERG. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bridge-is-opened-early-st-lawrence-span-will-be-dedicated-tuesday.html | BRIDGE IS OPENED EARLY; St. Lawrence Span Will Be Dedicated Tuesday | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/appointment-of-bamman-backed.html | Appointment of Bamman Backed | True | MORTON L. SIMONS, EDWARD D. COHEN, LAWRENCE M. DEVORE ' | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/drug-rules-delayed-stricter-labeling-is-put-off-pending-study-by.html | DRUG RULES DELAYED; Stricter Labeling Is Put Off Pending Study by A.M.A. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/norris-colt-wins-pays-19.html | Norris' Colt, Wins, Pays $19 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wheelchair-olympics.html | Wheelchair Olympics | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jelke-case-girl-dead-known-here-as-diane-harris-she-succumbs-in.html | JELKE CASE GIRL DEAD; Known Here as Diane Harris, She Succumbs in Houston | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-china-hails-good-old-days-urges-people-to-write-memoirs-of.html | RED CHINA HAILS 'GOOD OLD DAYS'; Urges People to Write Memoirs of 'Struggles' for Party's Victory | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/insurance-claims-body-elects-new-president.html | Insurance Claims Body Elects New President | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2-freed-in-fatal-fire-bronx-jury-fails-to-act-in-playingwithmatches.html | 2 FREED IN FATAL FIRE; Bronx Jury Fails to Act in Playing-With-Matches Case | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/3-oil-product-prices-raised-on-east-coast.html | 3 Oil Product Prices Raised on East Coast | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/b-o-board-says-it-is-ready-to-study-merger-with-central-simpson.html | B. & O. Board Says It Is Ready To Study Merger With Central; Simpson Tells Stockholders C. & O. Would Be Welcome -- Tuohy Stays Silent B. & O, CENTRAL TO STUDY MERGER | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/road-bonds-sold-by-connecticut-only-3509-separates-bids-by-2.html | ROAD BONDS SOLD BY CONNECTICUT; Only $35.09 Separates Bids by 2 Leading Syndicates for $35,440,000 Issue MUNICIPAL ISSUES OFFERED,SLATED | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-stock-exchange-officer-visits-big-board.html | London Stock Exchange Officer Visits Big Board | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jersey-is-warned-on-school-problems.html | JERSEY IS WARNED ON SCHOOL PROBLEMS | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/un-chief-warns-katanga-of-force-threatens-to-let-troops-use-weapons.html | U.N. CHIEF WARNS KATANGA OF FORCE; Threatens to Let Troops Use Weapons to Protect Tribe From Province's Police | True | By A.m. Bosenthalspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/barcelona-soccer-team-to-play-7-games-here.html | Barcelona Soccer Team To Play 7 Games Here | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-college-gains-hellenic-university-is-set-as-fund-drive-is.html | NEW COLLEGE GAINS; Hellenic University Is Set as Fund Drive Is Pressed | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-presses-action-on-africa-bids-state-department-see-leaders.html | KENNEDY PRESSES ACTION ON AFRICA; Bids State Department See Leaders at U.N. Session on Education Needs | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bias-against-h-m-by-jersey-charged.html | BIAS AGAINST H. & M. BY JERSEY CHARGED | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/education-in-state-to-cost-2-billion.html | EDUCATION IN STATE TO COST 2 BILLION | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/candidates-criticized-their-failure-to-discuss-matters-of.html | Candidates Criticized; Their Failure to Discuss Matters of Importance Is Charged | True | ABRAHAM ENGELMAN. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/contract-bridge-new-authority-of-card-manufacturers-shows-how-to.html | Contract Bridge; New Authority of Card Manufacturers Shows How to Get Most Out of Dummy | True | By Albert H. Morehead | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/americans-top-bermuda-4-to-0-whiton-and-sheehan-score-for-li-sound.html | AMERICANS TOP BERMUDA, 4 TO 0; Whiton and Sheehan Score for L.I. Sound Skippers in Larchmont Races | True | By William J. Briordyspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nathan-goldstein.html | NATHAN GOLDSTEIN | True | special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/israel-reports-3-arabs-killed.html | Israel Reports 3 Arabs Killed | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/text-of-first-khrushchev-conference.html | Text of First Khrushchev Conference | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/savings-banks-gain-net-deposits-in-state-rose-to-a-record-last.html | SAVINGS BANKS GAIN; Net Deposits in State Rose to a Record Last Month | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-says-us-bars-arms-pact-press-in-moscow-accuses-washington-of.html | SOVIET SAYS U.S. BARS ARMS PACT; Press in Moscow Accuses Washington of Hindering Progress at U.N. | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-assures-nasser-full-liberty-to-travel.html | U.S. Assures Nasser Full Liberty to Travel | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jean-seberg-granted-divorce.html | Jean Seberg Granted Divorce | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lebanons-premier-in-salaam-here-for-un-to-see-eisenhower-this.html | LEBANON'S PREMIER IN; Salaam, Here for U.N., to See Eisenhower This Afternoon | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-experts-curbed-us-rules-touring-farm-group-may-not-visit.html | SOVIET EXPERTS CURBED; U.S. Rules Touring Farm Group May Not Visit Sodus, N.Y. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/algerian-rebel-in-peiping.html | Algerian Rebel in Peiping | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/eaglepicher-co.html | EAGLE-PICHER CO. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dirksen-hits-spending-says-democratic-congress-ato-into-us-surplus.html | DIRKSEN HITS SPENDING; Says Democratic Congress Ato Into U.S. Surplus | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/crippled-tiger-still-poses-threat-princetons-eleven-has-enough.html | Crippled Tiger Still Poses Threat; Princeton's Eleven Has Enough Sound Men to Surprise | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/african-nations-shun-cold-war-new-un-members-oppose-eastwest.html | AFRICAN NATIONS SHUN 'COLD WAR'; New U.N. Members Oppose East-West Interference -- France Is Praised New African Members of U.N. Ask to Stay Out of 'Cold War' | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/designed-for-the-young-sophisticate-copies-of-imports-have-us-touch.html | Designed for the Young Sophisticate; Copies of Imports Have U.S. Touch | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/maria-key-heads-trot-field-of-12-cruisa-to-drive-31-choice-in-23064.html | MARIA KEY HEADS TROT FIELD OF 12; Cruisa to Drive 3-1 Choice in $23,064 Proximity at Westbury Track Tonight | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/-drop-that-lens-is-un-order-after-talk-of-security-threat.html | ' Drop That Lens!" Is U.N. Order After Talk of Security Threat; Well-Equipped News Photographer With Long-Barreled Camera Passes Muster -- Tito Again Brings Up the Rear | True | By McCandlish Phillipsspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/the-ss-hope.html | The S.S. Hope | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pattern-is-mixed-for-governments-issues-involved-in-advance.html | PATTERN IS MIXED FOR GOVERNMENTS; Issues Involved in Advance Refunding Drift Apart -- Municipals Are Placed | True | By Paul Heffernan | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/prices-weaken-in-world-sugar-rumor-that-france-may-add-to-market.html | PRICES WEAKEN IN WORLD SUGAR; Rumor That France May Add to Market Supply Cited -- Rubber Futures Fall | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jewish-new-year-begins-holy-days-rosh-hashanah-observed-as-shofar.html | JEWISH NEW YEAR BEGINS HOLY DAYS; Rosh ha-Shanah Observed as Shofar Is Sounded for Temple Services | True | By Irving Spiegel | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/diplomats-study-his-ties-to-soviet-associates-suggest-premier-is.html | DIPLOMATS STUDY HIS TIES TO SOVIET; Associates Suggest Premier Is Working on Speech Slated for Monday | True | By Max Frankel | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/latin-draft-debt-up-total-increased-in-august-by-2500000-to.html | LATIN DRAFT DEBT UP; Total Increased in August by $2,500,000 to $180,800,000 | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cw-post-eleven-gets-24th-player-he-will-make-it-easier-for-coach-to.html | C.W. POST ELEVEN GETS 24TH PLAYER; He Will Make It Easier for Coach to Round Up 22 Men for Scrimmages | True | By Howard M. Tucknerspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/alabama-set-sack-on-voting-records.html | ALABAMA SET SACK ON VOTING RECORDS | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/electricity-output-dipped-last-week.html | ELECTRICITY OUTPUT DIPPED LAST WEEK | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/slum-landlords-to-get-city-advice-aid-in-property-management-to-be.html | SLUM LANDLORDS TO GET CITY ADVICE; Aid in Property Management to Be Given in Program to Rehabilitate Districts CONCERN HIRED FOR JOB Consultants to Get Maximum of $67,500 in 2 Years -- U.S. Paying Two-Thirds | True | By John Sibley | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/double-foul-seen-in-titans-movies-films-show-illegal-kicks-by-new.html | DOUBLE FOUL SEEN IN TITANS' MOVIES; Films Show Illegal Kicks by New York and Boston Men During Disputed Play | True | By Deane McGowen | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/soviet-courier-jet-lands-here.html | Soviet Courier Jet Lands Here | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tax-needs-raise-business-loans-reserve-reports-that-total-rose-by.html | TAX NEEDS RAISE BUSINESS LOANS; Reserve Reports That Total Rose by $374,000,000 in Week Ended Sept. 14 | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/the-ballet-fonteyn-scores-in-ashtons-ondine-royal-troupe-gives.html | The Ballet: Fonteyn Scores in Ashton's 'Ondine'; Royal Troupe Gives Superb Performance Julia Farron, Somes and Grant in Cast | True | By John Martin | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-aide-lists-3-doubtful-states.html | KENNEDY AIDE LISTS 3 DOUBTFUL STATES | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/ceremony-for-bishop-set.html | Ceremony for Bishop Set | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/plans-cigarette-plant-benson-hedges-to-build-at-ontario-trade-park.html | PLANS CIGARETTE PLANT; Benson & Hedges to Build at Ontario Trade Park | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/tear-gas-forces-40-freshmen-out-of-princeton-hall.html | Tear Gas Forces 40 Freshmen Out Of Princeton Hall | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/experts-say-container-method-may-bring-new-era-in-shipping-aides-at.html | Experts Say Container Method May Bring New Era in Shipping; Aides at Port Parley Feel Prepacked Cargoes Can End Industries Problems if Labor Opposition Is Overcome | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transfers-start-for-junior-highs-75-students-enroll-at-one-school.html | TRANSFERS START FOR JUNIOR HIGHS; 75 Students Enroll at One School and Are Tested for Integrated Classes TIME LIMIT PROTESTED Parents Ask Delay to Permit Further Inquiry -- Official Doubts Granting of It | True | By Robert H. Terte | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/earth-tremor-shakes-chile.html | Earth Tremor Shakes Chile | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/scholarship-unit-gets-50000-aid-study-backed-on-colleges-role-in.html | SCHOLARSHIP UNIT GETS $50,000 AID; Study Backed on Colleges' Role in Student Decisions for Graduate Work | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nkrumah-terms-decision-obvious-says-he-is-unaware-of-move-by-mobutu.html | NKRUMAH TERMS DECISION 'OBVIOUS'; Says He Is Unaware of Move by Mobutu to Cut Accra's Troops From U.N. Force | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/president-sees-parade-helps-army-ceremonial-unit-mark-176th.html | PRESIDENT SEES PARADE; Helps Army Ceremonial Unit Mark 176th Anniversary | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/contract-to-build-pig-iron-plant-let.html | CONTRACT TO BUILD PIG IRON PLANT LET | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/telling-blow-is-seen.html | Telling Blow' Is Seen | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/visa-denied-lumumba.html | Visa Denied Lumumba | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/liabilities-covered-first-national-city-bank-says-cuban-assets-are.html | LIABILITIES COVERED; First National City Bank Says Cuban Assets Are Ample | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/troops-stage-battle.html | Troops Stage 'Battle' | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-branch-opened-morgan-guaranty-trust-has-a-new-office-abroad.html | LONDON BRANCH OPENED; Morgan Guaranty Trust Has a New Office Abroad | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/foreign-aid-plea-made-to-bankers-least-costly-way-to-keep-peace.html | FOREIGN AID PLEA MADE TO BANKERS; Least Costly Way to Keep Peace, Ambassador to NATO Tells A.B.A. GROUP'S BACKING ASKED Convention Ends With Vote Against National System of Thrift Institutions FOREIGN AID PLEA MADE TO BANKERS | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/freemasons-warned-politics-and-religion-are-barred-in-lodge-rooms.html | FREEMASONS WARNED; Politics and Religion Are Barred in Lodge Rooms | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-shoppers-leaning-to-nixon-but-many-at-big-paramus-center-are.html | BERGEN SHOPPERS LEANING TO NIXON; But Many at Big Paramus Center Are Undecided -- Foreign Affairs Cited | True | By Nan Robertsonspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/stalling-joining-richs.html | Stalling Joining Rich's | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/the-watch-cap-goes-citified.html | The Watch Cap Goes Citified | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/make-sail-next-craftiness-third-runnerup-trails-favored-tempted-by.html | MAKE SAIL NEXT, CRAFTINESS THIRD; Runner-Up Trails Favored Tempted by Neck in Mile for Fillies and Mares | True | By William R. Conklin | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pope-sees-12000-pilgrims.html | Pope Sees 12,000 Pilgrims | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/rosewall-victor-in-london.html | Rosewall Victor in London | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kenneth-mnaughton.html | KENNETH M'NAUGHTON | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/blades-outpoints-gould.html | Blades Outpoints Gould | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-market-posts-big-rally-industrial-index-adds-47-points.html | LONDON MARKET POSTS BIG RALLY; Industrial Index Adds 4.7 Points -- Calico Printers Up 9s on Profits Jump | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/cultural-apathy-in-hollywood-hit-vincent-price-scores-movie.html | CULTURAL APATHY IN HOLLYWOOD HIT; Vincent Price Scores Movie Industry's Indifference to the World Around It | True | By Murray Schumachspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/britain-is-sponsoring-space-research-club.html | Britain Is Sponsoring Space Research Club | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bergen-adds-to-police-11-patrolmen-taken-on-as-pay-of-entire-force.html | BERGEN ADDS TO POLICE; 11 Patrolmen Taken On as Pay of Entire Force Is Raised | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/school-unit-bars-film-reverses-ruling-on-showing-movie-hit-by.html | SCHOOL UNIT BARS FILM; Reverses Ruling on Showing Movie Hit by Catholics | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/athletics-buy-infielder.html | Athletics Buy Infielder | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/wheat-surpluses-show-increase.html | Wheat Surpluses Show Increase | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/advertising-winchester-slates-big-drive.html | Advertising: Winchester Slates Big Drive | True | By Robert Alden | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/malaya-oil-refinery-slated.html | Malaya Oil Refinery Slated | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/jackson-accused-by-church-group-but-he-declines-demand-for-an.html | JACKSON ACCUSED BY CHURCH GROUP; But He Declines Demand for An Apology in Listing Two Pastors as 'Extremists' | True | By John W. Finneyspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/school-board-here-told-it-has-power-to-delegate-duties.html | School Board Here Told It Has Power To Delegate Duties | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2-ship-lines-join-in-package-offer-offseason-plan-lets-tourist-land.html | 2 SHIP LINES JOIN IN PACKAGE OFFER; Off-Season Plan Lets Tourist Land in Naples and Leave From Northern Europe | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/nbc-plans-music-for-teen-agers-the-saturday-prom-will-bow-oct-15-4.html | N.B.C. PLANS MUSIC FOR TEEN -AGERS; ' The Saturday Prom' Will Bow Oct, 15 -- 4 Added to Musical 'Shangri-La' | True | By Richard F. Shepard | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/in-texas-the-democratic-platform-is-different.html | In Texas the Democratic Platform Is Different | True | By Arthur Krock | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/red-german-curb-perplexes-west-new-berlin-squeeze-feared-as-entry.html | RED GERMAN CURB PERPLEXES WEST; New Berlin Squeeze Feared as Entry of Envoys Posted to Bonn Is Restricted | True | By Sydney Grusonspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/walkout-ties-up-port-of-london-clerks-oppose-employment-of-more-men.html | WALKOUT TIES UP PORT OF LONDON; Clerks Oppose Employment of More Men -- Seamen Ending Long Strike | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/warden-to-warn-drivers.html | Warden to Warn Drivers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pests-can-be-pets-westchester-courses-designed-to-help-owners-learn.html | Pests' Can Be Pets; Westchester Courses Designed to Help Owners Learn Ways of Dogs | True | By John Rendel | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mau-mau-terrorist-jailed.html | Mau Mau Terrorist Jailed | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/negro-rally-canceled-new-orleans-students-drop-plan-for.html | NEGRO RALLY CANCELED; New Orleans Students Drop Plan for Demonstration | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kanlianumirak.html | KanlianuMirak | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/exclusion-backed-at-un.html | Exclusion Backed at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/christmas-seal-drive-selects-a-noted-artist.html | Christmas Seal Drive Selects a Noted Artist | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-raymond-kennedy.html | MRS. RAYMOND KENNEDY | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/rodgers-will-write-own-lyrics-after-42-years-of-collaborating.html | Rodgers Will Write Own Lyrics After 42 Years of Collaborating; Composer, Shaken by Loss of Hammerstein, Will Attempt to Go It Alone for Film | True | By Arthur Gelb | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/3-rock-salt-bids-rejected-by-city-purchase-chief-says-he-will.html | 3 ROCK SALT BIDS REJECTED BY CITY; Purchase Chief Says He Will Readvertise in Hope of Getting Better Offers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/warning-issued-at-un.html | Warning Issued at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fake-signal-aidstrain-robbers.html | Fake Signal AidsTrain Robbers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/earnings-steady-at-libby-mneil-but-food-packers-volume-fell-in.html | EARNINGS STEADY AT LIBBY, M'NEIL; But Food Packer's Volume Fell in Recent Months, Annual Meeting Hears | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hakon-christiansen.html | HAKON CHRISTIANSEN | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bengurion-seeks-peace.html | Ben-Gurion Seeks Peace | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/turkish-heads-going-to-people.html | Turkish Heads Going to People | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/robert-kellers-have-child.html | Robert Kellers Have Child | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/toward-a-parliament-of-man.html | Toward a Parliament of Man | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/hospital-loan-fund-to-be-aided-monday.html | Hospital Loan Fund To Be Aided Monday | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/francis-skinner-weds-mrs-victoria-f-woods.html | Francis Skinner Weds Mrs. Victoria F. Woods | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/banks-charges-denied-2-men-plead-in-us-court-on-misuse-of-funds.html | BANK'S CHARGES DENIED; 2 Men Plead in U.S. Court on Misuse of Funds | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/police-head-bars-apology-to-jews-defying-wagner-denies-doubting.html | POLICE HEAD BARS APOLOGY TO JEWS, DEFYING WAGNER; Denies Doubting Sincerity of Men Asking Time Off Over High Holy Days SHOWDOWN IS EXPECTED Kennedy Was Told Earlier by Mayor to Emulate Him in Expressing Regret Head of Police Defies Wagner In Refusing Apology to Jews | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/traffic-tieups-are-declining-a-s-city-adjusts-to-un-convoys.html | Traffic Tie-Ups Are Declining A s City Adjusts to U.N. Convoys | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/marshal-to-speak-yugoslav-also-plans-to-see-khrushchev-receives.html | MARSHAL TO SPEAK; Yugoslav Also Plans to See Khrushchev -- Receives Cuban TITO TO SEE HEADS OF U.S. AND SOVIET | True | By Jack Raymond | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/abraham-steers-is-dead-at-81-exrealty-broker-appraiser.html | Abraham Steers Is Dead at 81; Ex-Realty Broker, Appraiser | True | Special to The New York Times. I | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/union-to-honor-36-printers.html | Union to Honor 36 Printers | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/thai-sovereigns-in-sweden.html | Thai Sovereigns in Sweden | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bullet-hanover-is-choice-today-in-rich-little-brown-jug-pace.html | Bullet Hanover Is Choice Today In Rich Little Brown Jug Pace | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/12-nations-make-joint-atom-study-european-research-center-operates.html | 12 NATIONS MAKE JOINT ATOM STUDY; European Research Center Operates One of World's Largest Accelerators | True | By Walter Sullivanspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/pacific-power-co-raises-20-million-thirtyyear-bonds-sold-to.html | PACIFIC POWER CO. RAISES 20 MILLION; Thirty-Year Bonds Sold to Blyth-White, Weld Group at 5.1434% Cost COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-names-un-talk-chief.html | U.S. Names U.N. Talk Chief | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/reds-spy-tactics-told-to-senators-former-us-agent-testifies-east.html | REDS SPY TACTICS TOLD TO SENATORS; Former U.S. Agent Testifies East Germans Employed Abductions and Torture | True | By C.p. Trussellspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/new-rochelle-quashes-school-sitdown-by-negroes-23-adults-and-pupils.html | New Rochelle Quashes School Sitdown by Negroes; 23 Adults and Pupils Ejected at White Elementary Unit 8 Are Arrested as Disorderly -- Legal Appeal Indicated | True | By Merrill Folsomspecial To The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/london-sees-rebuffs-on-congo-as-major-setback-to-moscow-blow-to.html | London Sees Rebuffs on Congo As Major Setback to Moscow; Blow to Soviet Efforts in Africa Noted but West Is Warned of Overconfidence -- Germans Cite Propaganda Loss | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/broker-joins-itek-board.html | Broker Joins Itek Board | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/uganda-is-told-talks-failed.html | Uganda Is Told Talks Failed | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lodge-cuts-stops-on-campaign-tour.html | LODGE CUTS STOPS ON CAMPAIGN TOUR | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/havana-is-bombed-third-night-in-row.html | HAVANA IS BOMBED THIRD NIGHT IN ROW | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/atom-chiefs-end-truce-in-a-clash-russian-assails-us-over-barring-of.html | ATOM CHIEFS END TRUCE IN A CLASH; Russian Assails U.S. Over Barring of Red China and Hungary at Parley ATOM CHIEFS END TRUCE IN A CLASH | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bache-partner-joins-national-video-board.html | Bache Partner Joins National Video Board | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/bid-to-recover-taxes-fails.html | Bid to Recover Taxes Fails | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/smithcorona-companies-issue-earnings-figures.html | SMITH-CORONA; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/railroad-cuts-deficit-delaware-lackawannas-loss-reduced-in-august.html | RAILROAD CUTS DEFICIT; Delaware, Lackawanna's Loss Reduced in August | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/humble-oil-negotiating-to-buy-assets-of-monterey-for-cash.html | Humble Oil Negotiating to Buy Assets of Monterey for Cash | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/margaret-v-lyons.html | MARGARET V. LYONS | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/us-plywood-corp.html | U.S. PLYWOOD CORP. | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/lecture-oct-28-to-aid-overlook-hospital-units.html | Lecture Oct. 28 to Aid Overlook Hospital Units | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/transport-news-seaway-cargo-up-volume-rises-despite-fall-in-number.html | TRANSPORT NEWS: SEAWAY CARGO UP; Volume Rises Despite Fall in Number of Ships -- Liner to Be Refitted | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/speech-at-11-am-president-to-remain-overnight-to-talk-with-leaders.html | SPEECH AT 11 A.M.; President to Remain Overnight to Talk With Leaders CASTRO SNUBBED IN VISIT'S PLANS Cuba, Dominican Republic Not Invited to Luncheon for Latin Delegates | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/sharp-drop-in-juvenile-crime-in-summer-is-hailed-by-mayor-youth.html | Sharp Drop in Juvenile Crime In Summer Is Hailed by Mayor; YOUTH CRIME DROP HAILED BY MAYOR | True | By Paul Crowell | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/a-strange-interview.html | A Strange Interview | True | By John Drebinger | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/5-princeton-rooms-shut-as-firetraps.html | 5 PRINCETON ROOMS SHUT AS FIRETRAPS | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/suit-by-chrysler-assailed-by-dam.html | SUIT BY CHRYSLER ASSAILED BY DAM | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/result-of-soviets-penetration-into-congo-termed-negligible.html | Result of Soviet's Penetration Into Congo Termed Negligible | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/industry-suspicious-of-maritime-parley.html | INDUSTRY SUSPICIOUS OF MARITIME PARLEY | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/100-flee-fire-at-hotel.html | 100 Flee Fire at Hotel | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fuel-cell-research-slated.html | Fuel Cell Research Slated | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/fire-prevention-drive-mayor-starts-touring-crews-on-3month-campaign.html | FIRE PREVENTION DRIVE; Mayor Starts Touring Crews on 3-Month Campaign | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/big-fifth-sparks-10to3-triumph-yanks-get-7-runs-in-frame-ford-is.html | BIG FIFTH SPARKS 10-TO-3 TRIUMPH; Yanks Get 7 Runs in Frame -- Ford Is Credited With Victory Over Senators | True | By Louis Effrat | 1988-03-14 | RE0000378567 | RE0000378567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/patterson-says-he-is-harassed-by-men-who-run-boxing-in-us-charges.html | Patterson Says He Is Harassed By Men Who Run Boxing In U.S.; Charges That Dropping of Johansson in Ratings Is Aimed at Inducing Floyd to Box 'Controlled' Fighter | True | By Werner Wiskarispecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/yanks-57-to-win-series.html | Yanks 5-7 to Win Series | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/anxious-couple-get-kadars-ear-hungarian-leader-says-he-will.html | ANXIOUS COUPLE GET KADAR'S EAR; Hungarian Leader Says He Will Consider Case of Their 7-Year-Old | True | By Sam Pope Brewer | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/air-force-to-fete-kids-kiwanis-to-be-cosponsor-of-national-event.html | AIR FORCE TO FETE 'KIDS'; Kiwanis to Be Co-sponsor of National Event Saturday | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/save-that-fat.html | Save That Fat! | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/kennedy-rejects-nixon-truce-bid-wont-halttalk-of-weakness-while.html | KENNEDY REJECTS NIXON TRUCE BID; Won't Halt Talk of Weakness While Khrushchev Is Here KENNEDY REJECTS NIXON'S TRUCE BID | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/mrs-untermeyer-wins-draw-in-golf.html | MRS. UNTERMEYER WINS DRAW IN GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/2theatre-fetes-bfor-lenox-hill-being-planned-neighborhood-house-to.html | 2.Theatre Fetes b For Lenox Hill Being Planned; ^-Neighborhood House to '"Gain by 'Camelot' and A:; "Do Re Mi' in January | True | | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-22 | 1960-09-22 | https://www.nytimes.com/1960/09/22/archives/austrian-presses-south-tyrol-case-kreisky-urges-un-to-place-issue.html | AUSTRIAN PRESSES SOUTH TYROL CASE; Kreisky Urges U.N. to Place Issue of Minority in Italian Province on Its Agenda | True | Special to The New York Times. | 1988-03-14 | RE0000378567 | RE0000378567 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/byrnes-will-vote-for-gop-ticket-secretary-of-state-under-roosevelt.html | BYRNES WILL VOTE FOR G.O.P. TICKET; Secretary of State Under Roosevelt Says Kennedy 'Talks First and Fast' | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/training-personnel-for-the-congo.html | Training Personnel for the Congo | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hurricane-donna-was-an-ill-wind-but-it-blew-some-good-for-trout.html | Hurricane Donna Was an Ill Wind but It Blew Some Good for Trout | True | By John W. Randolph | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soldiers-calmed-in-leopoldville-army-leader-enters-camp-without-an.html | SOLDIERS CALMED IN LEOPOLDVILLE; Army Leader Enters Camp Without an Escort After Uprising Is Settled | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/third-force-at-the-un.html | Third Force at the U.N.? | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pacific-air-crash-kills-29-marines-29-marines-are-killed-as-plane.html | Pacific Air Crash Kills 29 Marines; 29 Marines Are Killed as Plane Crashes in Ditching Off Okinawa | True | By United Press International. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stephen-slocuffl-marine-engineer-consultant-and-author-dead-at.html | STEPHEN SLOCUFfL...MARINE ENGINEER; Consultant and Author Dead at 85sWorked on Design of Liner I Mormandie I | True | i ! Kurroial to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/whitman-us-wins-second-gold-medal.html | WHITMAN, U.S., WINS SECOND GOLD MEDAL | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/excerpts-from-kennedys-address-outlining-his-farm-program.html | Excerpts From Kennedy's Address Outlining His Farm Program | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/patrick-j-doyle-dead-former-newsman-wasgarden-state-concerts.html | PATRICK J. DOYLE DEAD.; Former Newsman WasGarden State Concerts Publicist | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/industrial-defense-talks-open.html | Industrial Defense Talks Open | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tass-criticizes-speech.html | Tass Criticizes Speech | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/leafs-take-playoff-set-back-rochester-84-and-gain-little-world.html | LEAFS TAKE PLAY-OFF; Set Back Rochester, 8-4, and Gain Little World Series | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/latinaid-goals-set-by-new-bank-chilean-president-of-fund-sees-it-as.html | LATIN-AID GOALS SET BY NEW BANK; Chilean President of Fund Sees It as Channel for Hemispheric Unity | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/grenade-wounds-26-of-algerian-throng.html | GRENADE WOUNDS 26 OF ALGERIAN THRONG | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kalil-top-predictedlog-racer-with-mrs-hoyt-in-second-place.html | Kalil Top Predicted-Log Racer, With Mrs. Hoyt in Second Place | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tick-tock-is-victor.html | Tick Tock Is Victor | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/transport-news-and-notes-admiral-roland-defines-defense-role-of.html | Transport News and Notes; Admiral Roland Defines Defense Role of Merchant Fleet -- New Shipping Firm | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rev-joseph-v-hyland.html | REV. JOSEPH V. HYLAND | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rockey-gains-in-golf-beats-mccarthy-5-and-4-in-seniors-robbins-bows.html | ROCKEY GAINS IN GOLF; Beats McCarthy, 5 and 4, in Seniors -- Robbins Bows | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stockton-gains-softball-final-beats-clearwater-10-on-squeeze-play.html | STOCKTON GAINS SOFTBALL FINAL; Beats Clearwater, 1-0, on Squeeze Play in 12th -- Simoni Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/polish-american-unit-plans-ball-saturday.html | Polish American Unit Plans Ball Saturday | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-gains-in-poll-but-nixon-still-holds-wide-lead-in-south.html | KENNEDY GAINS IN POLL; But Nixon Still Holds Wide Lead in South Dakota | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/turkey-gets-greek-protest.html | Turkey Gets Greek Protest | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/two-have-a-quiet-day-kadar-of-hungary-and-polands-gomulka-hear.html | TWO HAVE A QUIET DAY; Kadar of Hungary and Poland's Gomulka Hear Eisenhower | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/chip-hal-880-wins-pace.html | Chip Hal, $8.80, Wins Pace | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/navy-plane-crashes-in-test.html | Navy Plane Crashes in Test | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/french-jail-americans-hold-man-and-woman-in-base-theft-recover.html | FRENCH JAIL AMERICANS; Hold Man and Woman in Base Theft -- Recover $50,000 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/demand-rejected.html | Demand Rejected | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/upsala-must-rely-on-a-strong-starting-eleven-second-viking-unit.html | Upsala Must Rely on a Strong Starting Eleven; Second Viking Unit Manned by Freshmen, Sophomores Team Has Speedy, Powerful Backs With Experience | True | By Deane McGowenspecial to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soft-coal-output-up.html | Soft Coal Output Up | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/polaris-missiles-fail-in-two-tests.html | POLARIS MISSILES FAIL IN TWO TESTS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/religious-issue-rejected-right-of-all-to-be-considered-for.html | Religious Issue Rejected; Right of All to Be Considered for Presidency Upheld | True | HARRY EMERSON FOSDICK, | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/speech-assailed-in-havana.html | Speech Assailed in Havana | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/david-geisler.html | DAVID GEISLER | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/map-maker-to-expand-cs-hammond-plans-wider-publishing-activities.html | MAP MAKER TO EXPAND; C.S. Hammond Plans Wider Publishing Activities | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/darien-authorizes-schoolbus-runs-on-private-roads.html | Darien Authorizes School-Bus Runs On Private Roads | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/princess-grace-aids-kennedy.html | Princess Grace Aids Kennedy | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rome-diocesan-code-issued.html | Rome Diocesan Code Issued | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/brooklyn-boy-shot-by-member-of-gang.html | BROOKLYN BOY SHOT BY MEMBER OF GANG | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/small-gain-is-seen-for-coal-in-europe.html | SMALL GAIN IS SEEN FOR COAL IN EUROPE | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/food-news-whip-sticks-and-breads.html | Food News: Whip Sticks And Breads | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cuban-is-cautious-on-issues-at-un-refuses-to-applaud-address-by.html | CUBAN IS CAUTIOUS ON ISSUES AT U.N.; Refuses to Applaud Address by Eisenhower -- But He Offers 'Salute' to Tito | True | By Max Frankel | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tufts-feared-despite-weaknesses-jumbo-eleven-lacks-seasoned-linemen.html | Tufts Feared Despite Weaknesses; Jumbo Eleven Lacks Seasoned Linemen, Reliable Passer But Coach Arlanson Usually Conquers Major Problems | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kenya-curbs-2-parties-bans-meetings-for-3-weeks-criticizes-speeches.html | KENYA CURBS 2 PARTIES; Bans Meetings for 3 Weeks -- Criticizes Speeches | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/lincoln-daily-doubles-uncashed-aqueduct-bettors-find-loophole.html | Lincoln Daily Doubles Uncashed; Aqueduct Bettors Find Loophole | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/theobald-favors-school-merit-pay.html | THEOBALD FAVORS SCHOOL MERIT PAY | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sabre-takes-lead-in-55meter-series.html | SABRE TAKES LEAD IN 5.5-METER SERIES | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/miss-archer-fiancee-of-charles-biddle-4th.html | Miss Archer Fiancee Of Charles Biddle 4th | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/4-die-in-shan-state-attack.html | 4 Die in Shan State Attack | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rail-talks-shifted-switchmen-and-17-companies-to-meet-in-capital.html | RAIL TALKS SHIFTED; Switchmen and 17 Companies, to Meet in Capital Monday | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tremors-hit-congo-city.html | Tremors Hit Congo City | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/harlan-dean-52-for-71881-trot-arthur-to-drive-favorite-in-westbury.html | HARLAN DEAN 5-2 FOR $71,881 TROT; Arthur to Drive Favorite in Westbury Futurity Tonight -- Adios Butler Picked | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/susan-platt-fiancee-of-t-s-burnett-jr-i-uuuuu-i.html | Susan Platt Fiancee Of T. S. Burnett Jr. i uuuuu i | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/schools-reminded-to-interest-pupils.html | SCHOOLS REMINDED TO INTEREST PUPILS | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/seagrave-planning-the-manufacture-of-a-small-auto.html | Seagrave Planning The Manufacture Of a Small Auto | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nation-exhorted-to-restore-goal-rabbi-mark-urges-return-to-purpose.html | NATION EXHORTED TO RESTORE GOAL; Rabbi Mark Urges Return to Purpose -- Other Sermons for Rosh ha-Shanah | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/diefenbaker-will-attend.html | Diefenbaker Will Attend | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rubber-workers-elect-head.html | Rubber Workers Elect Head | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/world-bank-raises-100-million-in-a-bond-sale-outside-of-us.html | World Bank Raises 100 Million In a Bond Sale Outside of U.S. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/adenauer-gives-warning.html | Adenauer Gives Warning | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/steel-insurgents-suffer-setback-philip-murrays-son-refuses-race-for.html | STEEL INSURGENTS SUFFER SETBACK; Philip Murray's Son Refuses Race for Vice-Presidency on Ticket Led by Rarick | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/vientiane-rations-gasoline.html | Vientiane Rations Gasoline | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/south-california-puzzles-experts-campaign-survey-discloses-religion.html | SOUTH CALIFORNIA PUZZLES EXPERTS; Campaign Survey Discloses Religion Is a Factor, but Jobs Could Be Vital | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/western-electric-gets-pact.html | Western Electric Gets Pact | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dr-wesley-r-coe-exyalebiologist93.html | DR. WESLEY R. COE, EX-YALEBIOLOGIST,93 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/boston-gets-plan-for-vast-renewal.html | BOSTON GETS PLAN FOR VAST RENEWAL | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/revrobertlloyd-school-headmaster-i-special-lo-tlie-new-york-times.html | :REV.ROBERTLLOYD, :SCHOOL HEADMASTER; ...-_...- , I .Special lo Tlie New York Times. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/flemming-calls-aged-plan-sound-says-new-york-can-join-in-new.html | FLEMMING CALLS AGED PLAN SOUND; Says New York Can Join in New Medical-Aid Set-Up Without Raising Taxes | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cubans-pistol-seized-weapon-taken-from-major-at-castros-hotel-here.html | CUBAN'S PISTOL SEIZED; Weapon Taken From Major at Castro's Hotel Here | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/buffalo-places-12335000-issue-financing-of-school-other-projects-is.html | BUFFALO PLACES $12,335,000 ISSUE; Financing of School, Other Projects Is Arranged at 2.7662% Interest Cost | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rosewall-beats-olmedo.html | Rosewall Beats Olmedo | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/melanie-klein-is-dead-at-78-child-psychologist-in-britain-special.html | Melanie Klein Is Dead at 78; Child Psychologist in Britain; Special to The New York Times. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tito-invokes-un-rule-to-use-native-tongue.html | Tito Invokes U.N. Rule To Use Native Tongue | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/a-lively-threecornered-primary.html | A Lively Three-Cornered Primary | True | By Arthur Krock | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/powers-parents-here-for-plea.html | Powers' Parents Here for Plea | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/executive-changes.html | Executive Changes | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rams-cards-to-meet-pro-elevens-to-open-national-league-season.html | RAMS, CARDS TO MEET; Pro Elevens to Open National League Season Tonight | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dr-brooks-a-brice-special-to-the-new-york-times.html | DR. BROOKS A. BRICE; Special to The New York Times. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/china-lectures-slated-nyu-series-on-communism-there-will-begin-oct.html | CHINA LECTURES SLATED; N.Y.U. Series on Communism There Will Begin Oct. 5 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/appleton-chase-is-taken-by-nala-second-choice-at-aqueduct-beats.html | APPLETON CHASE IS TAKEN BY NALA; Second Choice at Aqueduct Beats Cartagena by Two and One-Half Lengths | True | By William R. Conklin | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/ibm-employes-to-give-blood.html | I.B.M. Employes to Give Blood | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/early-gain-pared-on-london-board-but-industrials-advance-on-balance.html | EARLY GAIN PARED ON LONDON BOARD; But Industrials Advance on Balance -- I.C.I. Soars on Half-Year Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/weeks-gold-loss-biggest-since31-stock-dips-181-million-2-unusual.html | WEEK'S GOLD LOSS BIGGEST SINCE31; Stock Dips 181 Million -- 2 Unusual Payments the Only Major Drops BUSINESS LOANS CLIMB 116 Million Gain Caused by the Corporate Tax Deadline on Sept. 15 WEEK'S GOLD LOSS BIGGEST SINCE '31 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/screen-vulgarized-inge-dark-at-the-top-of-the-stairs-bows-as-film.html | Screen: Vulgarized Inge; ' Dark at the Top of the Stairs' Bows as Film | True | By Bosley Crowther | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/contract-bridge-showing-that-luck-often-gives-more-joy-than-success.html | Contract Bridge; Showing That Luck Often Gives More Joy Than Success by Skill or Talent | True | By Albert H. Morehead | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/2-norwalk-seals-flee-one-is-still-at-large.html | 2 Norwalk Seals Flee; One Is Still at Large | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/conversion-plan-stirs-skepticism-tax-specialists-doubt-many-real.html | CONVERSION PLAN STIRS SKEPTICISM; Tax Specialists Doubt Many Real Estate Concerns Will Use New Trust Law | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/storage-of-ice-cream.html | Storage of Ice Cream | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/old-house-tour-set.html | Old House Tour Set | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/science-research-ship-returns-after-40000mile-world-trip-columbias.html | Science Research Ship Returns After 40,000-Mile World Trip; Columbia's Verna Ranged Oceans for Year -- Findings From Sea Floor to Take Month to Analyze and Assess | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/critic-at-large-record-album-the-revolution-delineates-history.html | Critic at Large; Record Album, 'The Revolution,' Delineates History Through Period's Music | True | By Brooks Atkinson | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/simpson-drives-favorite-in-ohio-bullet-hanover-wins-second-and.html | SIMPSON DRIVES FAVORITE IN OHIO; Bullet Hanover Wins Second and Third Heats -- Muncy Hanover Takes Opener | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/george-london-hailed-again.html | George London Hailed Again | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/factory-automation-is-advanced-devices-speed-work-data-and-detect.html | Factory Automation Is Advanced; Devices Speed Work Data and Detect Industrial Fires | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nato-continues-atomic-assault-65-ships-engaged-in-strikes-at-west.html | NATO CONTINUES ATOMIC 'ASSAULT'; 65 Ships Engaged in Strikes at West Europe as First Phase of Games Ends | True | By Hanson W. Baldwinspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bronx-firemen-get-shots-for-hepatitis.html | BRONX FIREMEN GET SHOTS FOR HEPATITIS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dispute-in-rhodesia-new-source-of-conflict-with-monckton-report-is.html | DISPUTE IN RHODESIA; New Source of Conflict With Monckton Report Is Seen | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stocks-drift-off-in-slow-trading-average-drops-153-points-as.html | STOCKS DRIFT OFF IN SLOW TRADING; Average Drops 1.53 Points as Traders Await U.N. and Business Developments MOST GROUPS ARE WEAK Volume of 1,970,000 Shares Is the Lowest Turnover Since Last Oct. 12 STOCKS DRIFT OFF IN SLOW TRADING | True | By Richard Rutter | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hughporterdies-music-educator-director-of-school-at-union.html | HUGHPORTERDIES; MUSIC EDUCATOR; Director of School at Union Theological Seminaryu Gave Organ Recitals | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/author-files-for-bankruptcy.html | Author Files for Bankruptcy | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/titans-will-face-broncos-tonight-new-york-eleven-will-try-to-halt.html | TITANS WILL FACE BRONCOS TONIGHT; New York Eleven Will Try to Halt Denver's Victory Streak in Game Here | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mrs-w-w-friberger.html | MRS. W. W. FRIBERGER | True | Special to The r | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hoffa-will-press-drive-on-kennedy-teamster-starts-next-week-on.html | HOFFA WILL PRESS DRIVE ON KENNEDY; Teamster Starts Next Week on Nation-wide Campaign to Defeat Old Foe | True | By Peter Braestrupspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/unionist-scores-nixon-schnitzler-assails-his-record-on-meeting.html | UNIONIST SCORES NIXON; Schnitzler Assails His Record on Meeting Labor Leaders | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/norwalk-weighs-a-college.html | Norwalk Weighs a College | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/general-american-oil-companies-issue-earnings-figures.html | GENERAL AMERICAN OIL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bridgewater-machine.html | Bridgewater Machine | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/strategic-laos.html | Strategic Laos | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/papermakers-reelect-head.html | Papermakers Re-Elect Head | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pennsy-discloses-lay-offs-of-3000-also-gives-2day-furloughs-to-some.html | PENNSY DISCLOSES LAY-OFFS OF 3,000; Also Gives 2-Day Furloughs to Some Salaried Workers -- Strike and Slump Cited | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/un-crosses-a-crisis-on-sea-of-empty-seats.html | U.N. Crosses a Crisis On Sea of Empty Seats | True | Special to The New York Times | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/help-urged-for-british-honduras.html | Help Urged for British Honduras | True | G. RODWELL HULSE, W. HARRISON COURTENAY. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/a-welcome-by-the-mayor.html | A Welcome by the Mayor | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/britain-is-warned-on-european-trade.html | BRITAIN IS WARNED ON EUROPEAN TRADE | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/thrift-unit-replies-to-aba-on-taxes.html | THRIFT UNIT REPLIES TO A.B.A. ON TAXES | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/securities-man-joins-bank.html | Securities Man Joins Bank | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hurricane-spurs-citrus-speculation.html | HURRICANE SPURS CITRUS SPECULATION | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/gets-commonwealth-status.html | Gets Commonwealth Status | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-scores-hit-with-indians-sioux-induct-him-into-tribe-he.html | KENNEDY SCORES HIT WITH INDIANS; Sioux Induct Him Into Tribe -- He Campaigns in Five Big Western States | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/minneapolis-gets-renewal-project-40-of-lower-downtown-area-would-be.html | MINNEAPOLIS GETS RENEWAL PROJECT; 40% of Lower Downtown Area Would Be Rebuilt -- U.S. Aid Envisioned | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/steinkraus-injured-in-equestrian-final.html | STEINKRAUS INJURED IN EQUESTRIAN FINAL | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/2-un-groups-absent-holidays-keep-israelis-away-congolese-await.html | 2 U.N. GROUPS ABSENT; Holidays Keep Israelis Away -- Congolese Await Ruling | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/some-pertinent-questions.html | Some Pertinent Questions | True | By John Drebinger | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-canaan-gives-exiled-dog-chance-to-start-a-new-life.html | New Canaan Gives Exiled Dog Chance To Start a New Life | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bid-to-president-on-carrier-eyed-javits-reported-set-to-seek.html | BID TO PRESIDENT ON CARRIER EYED; Javits Reported Set to Seek Intervention in a Dispute on Ship Construction | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/market-basket-for-weekend.html | Market Basket for Week-End | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/lehigh-coal-chief-resigns-two-posts.html | LEHIGH COAL CHIEF RESIGNS TWO POSTS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/fete-in-millburn-tomorrow.html | Fete in Millburn Tomorrow | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mill-schedule-changed-us-plywood-to-return-to-full-week-on-west.html | MILL SCHEDULE CHANGED; U.S. Plywood to Return to Full Week on West Coast | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/the-voice-of-brazil.html | The Voice of Brazil | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nkrumah-divides-diplomatic-visits-ghanaian-sees-eisenhower-and-then.html | NKRUMAH DIVIDES DIPLOMATIC VISITS; Ghanaian Sees Eisenhower and Then Makes Call on Soviet Premier | True | By Dana Adams Schmidt | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mediation-tried-in-police-dispute-adams-said-to-seek-peace-kennedy.html | MEDIATION TRIED IN POLICE DISPUTE; Adams Said to Seek Peace -- Kennedy Deadline Near for Apology to Jews MEDIATION TRIED IN POLICE DISPUTE | True | By Peter Kihss | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nixon-bids-rival-cite-us-strength-touring-missouri-and-illinois-he.html | NIXON BIDS RIVAL CITE U.S. STRENGTH; Touring Missouri and Illinois, He Also Pledges More Help for Farmers | | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rudolph-leads-golf-65-is-best-in-portland-open-palmers-66-ties-for.html | RUDOLPH LEADS GOLF; 65 Is Best in Portland Open -- Palmer's 66 Ties for 2d | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/loadings-decline-for-rails-trucks-both-industries-note-dips-in-last.html | LOADINGS DECLINE FOR RAILS, TRUCKS; Both Industries Note Dips in Last Week's Freight From Normal Levels | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bank-of-canadas-rate-lowest-since-mid58.html | Bank of Canada's Rate Lowest Since Mid-'58 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/teamsters-union-backs-florida-resort-project.html | Teamsters Union Backs Florida Resort Project | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/business-booklet.html | Business Booklet | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sakala-carries-columbias-hopes-junior-will-replace-vasell-as-passer.html | Sakala Carries Columbia's Hopes; Junior Will Replace Vasell as Passer in Brown Game | | By Gordon S. White Jr. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/challenge-to-the-soviets.html | Challenge to the Soviets | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/royal-mbee-corp.html | ROYAL M'BEE CORP. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/broadcasts-jammed-presidents-speech-blocked-by-some-red-nations.html | BROADCASTS JAMMED; President's Speech Blocked by Some Red Nations | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bottler-elevates-two.html | Bottler Elevates Two | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-yorker-to-advise-ghana.html | New Yorker to Advise Ghana | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bond-issue-for-parks-backed.html | Bond Issue for Parks Backed | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bilingual-new-mexico.html | Bilingual New Mexico | | CHARLES UPSON CLARK. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/medical-book-scored-flemming-finds-nonsense-in-folk-medicine.html | MEDICAL BOOK SCORED; Flemming Finds 'Nonsense' in 'Folk Medicine' | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/ribicoff-to-speak-here-plans-5-brooklyn-speeches-for-democratic.html | RIBICOFF TO SPEAK HERE; Plans 5 Brooklyn Speeches for Democratic Ticket | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/free-guide-to-cruises-issued.html | Free Guide to Cruises Issued | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/stockings-insured-for-three-weeks.html | Stockings 'Insured' For Three Weeks | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/most-prices-drop-for-commodities-wool-copper-and-rubber-ease-only.html | MOST PRICES DROP FOR COMMODITIES; Wool, Copper and Rubber Ease -- Only Zinc and World Sugar Gain | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/protest-march-in-iraq-thousands-reported-in-show-of-hostility-to.html | PROTEST MARCH IN IRAQ; Thousands Reported in Show of Hostility to Kassim | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/norse-prince-arrives-harald-of-norway-in-us-till-oct-2-tours.html | NORSE PRINCE ARRIVES; Harald of Norway, in U.S. Till Oct. 2, Tours Capital Today | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-mineola-building-addressograph-to-get-office-at-roosevelt-field.html | NEW MINEOLA BUILDING; Addressograph to Get Office at Roosevelt Field | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rockefeller-gets-nigeria-mission-will-represent-eisenhower-at.html | ROCKEFELLER GETS NIGERIA MISSION; Will Represent Eisenhower at Independence Rites -- Leaves Next Week | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-un-policy-to-use-force-tests-soldiers-on-duty-in-congo.html | New U.N. Policy to Use Force Tests Soldiers on Duty in Congo | | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/jordan-jails-two-as-reds.html | Jordan Jails Two as Reds | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tsutomu-nishiyama-75-exjapanese-ambassador-to-india-diesuheld-post.html | TSUTOMU NISHIYAMA, 75; Ex-Japanese Ambassador to India DiesuHeld Post Here j | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/north-jersey-playhouse-to-get-permanent-700seat-theatre.html | North Jersey Playhouse to Get Permanent, 700-Seat Theatre | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rand-will-produce-2-typewriter-lines-in-european-plants-remington.html | Rand Will Produce 2 Typewriter Lines In European Plants; REMINGTON RAND PLANS WORK MOVE | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/space-projects-shifted-army-will-manage-courier-and-advent.html | SPACE PROJECTS SHIFTED; Army Will Manage Courier and Advent Satellites | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/toure-backs-lumumba-guinea-leader-in-indonesia-scoffs-at-mobutus.html | TOURE BACKS LUMUMBA; Guinea Leader, in Indonesia, Scoffs at Mobutu's Stand | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/big-un-agenda-gets-bigger.html | Big U.N. Agenda Gets Bigger. | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/ghana-denies-paying-call.html | Ghana Denies Paying Call | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/united-air-lines-plans-financing-60000000-issues-slated-to-effect.html | UNITED AIR LINES PLANS FINANCING; $60,000,000 Issues Slated to Effect the Proposed Merger With Capital UNITED AIR LINES PLANS FINANCING | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhower-talk-hailed-in-britain-press-sees-it-as-bolstering-un.html | EISENHOWER TALK HAILED IN BRITAIN; Press Sees It as Bolstering U.N. -- Tass Says Speech Buries Disarmament | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/gidney-is-slowing-hasty-moves-to-suburbs-by-new-york-banks.html | Gidney Is Slowing Hasty Moves To Suburbs by New York Banks; Controller of Currency Says He Is Not Encouraging Speed in Branching BANK BRANCH BIDS SLOWED BY GIDNEY | True | By Albert L. Kraussspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bank-merger-cleared-two-new-jersey-institutions-obtain-federal.html | BANK MERGER CLEARED; Two New Jersey Institutions Obtain Federal Approval | True | Special to The NEW York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/coast-football-player-dies.html | Coast Football Player Dies | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cocacola.html | Coca-Cola | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/advertising-ranks-of-retailers-thinning.html | Advertising Ranks of Retailers Thinning | True | By Robert Alden | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/kennedy-offers-a-farm-program-of-income-parity-tells-plowing.html | KENNEDY OFFERS A FARM PROGRAM OF INCOME PARITY; Tells Plowing Contest Plan for Equality of Earnings Means Curbs on Supply KENNEDY OFFERS A FARM PROGRAM | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/william-talman-back-on-tv.html | William Talman Back on TV | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/lirr-head-asks-staggered-hours-says-rail-strike-proved-system-works.html | L.I.R.R. HEAD ASKS STAGGERED HOURS; Says Rail Strike 'Proved' System Works and Can Ease Traffic Woes BACKS TRI-STATE PLANS Goodfellow Says Commuter Lines Can Never Be Run on Self-Supporting Basis | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhowers-bold-political-strategy.html | Eisenhower's Bold Political Strategy | True | By James Reston | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soybeans-decline-on-profittaking-futures-react-to-tuesdays-climb-as.html | SOYBEANS DECLINE ON PROFIT-TAKING; Futures React to Tuesday's Climb as Predicted Frost Fails to Materialize | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/air-chief-terms-space-lead-vital-calls-us-edge-essential-to-world.html | AIR CHIEF TERMS SPACE LEAD VITAL; Calls U.S. Edge Essential to World Security -- Warns on Many-Project 'Trap' | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/forecasts-shifts.html | Forecasts Shifts | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/free-labor-unions-upheld-by-pontiff.html | FREE LABOR UNIONS UPHELD BY PONTIFF | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/output-of-lumber-off-103-from-59.html | OUTPUT OF LUMBER OFF 10.3% FROM '59 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/argentina-admits-belgians.html | Argentina Admits Belgians | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/crucible-steel-in-italian-move-a-75-stake-is-purchased-in-the.html | CRUCIBLE STEEL IN ITALIAN MOVE; A 75% Stake Is Purchased in the Vanzetti Company, Specialty Producer | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/large-delegation-will-greet-nasser-at-airport-today.html | Large Delegation Will Greet Nasser At Airport Today | True | By Foster Hailey | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/college-plan-passes-new-suffolk-institution-has-its-curriculum.html | COLLEGE PLAN PASSES; New Suffolk Institution Has Its Curriculum Accepted | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/ge-obtains-orders-31-million-of-transportation-equipment-is-booked.html | G.E. OBTAINS ORDERS; 31 Million of Transportation Equipment Is Booked | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/design-contest-inspires-new-approach-to-silver.html | Design Contest Inspires New Approach to Silver | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/bigstore-trade-off-5-in-nation-volume-in-this-area-fell-8-last-week.html | BIG-STORE TRADE OFF 5% IN NATION; Volume in This Area Fell 8% last Week From the Level of Year Before | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/macmillan-to-fly-here-sunday-and-speak-to-un-next-week-briton-will.html | Macmillan to Fly Here Sunday And Speak to U.N. Next Week; Briton Will Confer With Eisenhower -- His Talk Is Expected to Answer Attack on West by Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/j-edouard-simard.html | J. EDOUARD SIMARD | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/paris-disciplines-exalgeria-chief-general-salan-barred-from.html | PARIS DISCIPLINES EX-ALGERIA CHIEF; General Salan Barred From Residing in Territory -- Attacked de Gaulle Policy | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/presidents-talk-to-latins.html | President's Talk to Latins | | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhower-won-53-un-venture-his-atoms-for-peace-was-a-success-1958.html | EISENHOWER WON '53 U.N. VENTURE; His 'Atoms for Peace' Was a Success -- 1958 Mideast Doctrine Fared Poorly | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/jessel-to-appear-on-witness-show-weekly-series-will-simulate-tv.html | JESSEL TO APPEAR ON 'WITNESS' SHOW; Weekly Series Will Simulate TV Investigations -- WQXR to Air Boston Symphony | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hogan-promotes-aide-kuh-heads-the-prosecutors-special-sessions.html | HOGAN PROMOTES AIDE; Kuh Heads the Prosecutor's Special Sessions Bureau | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cuba-challenged-on-ties-to-soviet.html | CUBA CHALLENGED ON TIES TO SOVIET | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/highlevel-opinions-given.html | High-Level Opinions Given | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/chinese-reds-accuse-us.html | Chinese Reds Accuse U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/gov-davis-comments.html | Gov. Davis Comments | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/katanga-combats-economic-discord-dissident-province-seeking-to-seal.html | KATANGA COMBATS ECONOMIC DISCORD; Dissident Province Seeking to Seal Borders Against Congo's Financial Chaos | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/argentina-applies-for-role-in-gatt.html | ARGENTINA APPLIES FOR ROLE IN GATT | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cafe-owner-gives-a-fortissimo-no-again-defies-law-requiring-license.html | CAFE OWNER GIVES A FORTISSIMO NO; Again Defies Law Requiring License for Bach Concerts in 'Village' Coffee Shop | True | By Ira Henry Freeman | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tv-panel-chosen-to-quiz-nominees.html | TV PANEL CHOSEN TO QUIZ NOMINEES | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/1961-bonn-budget-at-record-figure-finance-minister-presents.html | 1961 BONN BUDGET AT RECORD FIGURE; Finance Minister Presents $10,700,000,000 Program -- Defense Outlay Up 20% | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/us-and-farrell-sign-6ship-pact-vessels-will-be-used-for-african.html | U.S. AND FARRELL SIGN 6-SHIP PACT; Vessels Will Be Used for African Trade Routes -- Cost Is 62 Million | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/to-speed-noise-control-provisions-in-building-codes-asked-to-insure.html | To Speed Noise Control; Provisions in Building Codes Asked to Insure More Quiet | | L.J. BUTTOLPH, | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/will-stop-in-madrid.html | Will Stop in Madrid | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/echo-timetable.html | Echo Timetable | True | T. CAMPBELL | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/work-of-stephen-c-clark.html | Work of Stephen C. Clark | | GOODWIN, M.D. MARY STEWART GOODWIN, M.D. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/drinking-peril-decried-alcoholism-is-termed-greater-threat-than.html | DRINKING PERIL DECRIED; Alcoholism is Termed Greater Threat Than Communism | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-12-no-title.html | Article 12 -- No Title | | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/40-shells-fired-at-quemoys.html | 40 Shells Fired at Quemoys | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/you-can-tell-whos-really-in-at-un-by-the-badge-he-wears.html | You Can Tell Who's Really 'In' At U.N. by the Badge He Wears | True | By Sam Pope Brewerspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/buffalo-strike-ends-grain-elevator-union-votes-backtowork-pact.html | BUFFALO STRIKE ENDS; Grain Elevator Union Votes Back-to-Work Pact | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/10-pickets-held-for-un-protest-they-refuse-to-move-when-ordered.html | 10 PICKETS HELD FOR U.N. PROTEST; They Refuse to Move When Ordered -- Rest of Day on Plaza Is Quiet | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/chilean-envoy-to-be-host.html | Chilean Envoy to Be Host | | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/the-experts-find-65-is-not-so-old-continued-activity-is-essential.html | The Experts Find 65 Is Not So Old; Continued Activity Is Essential for Most, Doctor Believes Elderly Must Often Accept Jobs of Lesser Rank | True | By Martin Tolchin | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/theologians-warn-morocco-on-faith.html | THEOLOGIANS WARN MOROCCO ON FAITH | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nehru-asks-unity-with-pakistanis-indian-is-hailed-as-he-visits.html | NEHRU ASKS UNITY WITH PAKISTANIS; Indian Is Hailed as He Visits Lahore -- Bids Two Nations 'Pull Together for Peace' | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/yankees-to-open-road-trip-today-turley-to-oppose-red-sox-in-first.html | YANKEES TO OPEN ROAD TRIP TODAY; Turley to Oppose Red Sox in First of Six Games Away From Stadium | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/palm-springs-hotel-in-deal.html | Palm Springs Hotel in Deal | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/200-pictures-say-jersey-is-no-cultural-desert-photographer-shows.html | 200 Pictures Say Jersey Is No Cultural Desert; Photographer Shows Them to Prove Community Pride' Beautiful Bergen' Display to Travel in State a Year | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/william-r-steinway-79-dies-was-chairman-of-piano-concern-grandson.html | William R. Steinway, 79, Dies; Was Chairman of Piano Concern; Grandson of Founder Helped to Organize Company's Outlets in Europe | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/talking-writers-tell-movie-tales-glib-speakers-make-rounds-of.html | TALKING WRITERS TELL MOVIE TALES; Glib Speakers Make Rounds of Studios With Plot Ideas, but They Rarely Write | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dividend-halved-to-25c-a-share-by-board-of-general-dynamics-pace.html | Dividend Halved to 25c a Share By Board of General Dynamics; Pace Cites Loss of 26 Million for 9 Months to Sept. 30, Laid to Jet Program DEFENSE SUPPLIER HALVES DIVIDEND | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/japanese-prince-starts-us-visit-akihito-and-princess-land-in.html | JAPANESE PRINCE STARTS U.S. VISIT; Akihito and Princess Land in Honolulu for 16-Day Goodwill Mission | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/prince-to-visit-bronx-zoo.html | Prince to Visit Bronx Zoo | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dock-men-bowing-on-loading-issue-reported-ready-to-sacrifice-some.html | DOCK MEN BOWING ON LOADING ISSUE; Reported Ready to Sacrifice Some Jobs for Advances in Cargo Handling | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/policemen-disarm-man-taking-rifle-to-gunsmith-here.html | Policemen Disarm Man Taking Rifle To Gunsmith Here | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/senegal-asks-un-seat-former-mali-federation-unit-requests.html | SENEGAL ASKS U.N. SEAT; Former Mali Federation Unit Requests Membership | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sidelights-shifts-explained-in-bond-yields.html | Sidelights; Shifts Explained in Bond Yields | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/speech-impresses-italians.html | Speech Impresses Italians | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/city-urges-us-to-protest-conduct-of-soviet-general-police-criticize.html | City Urges U.S. to Protest Conduct of Soviet General; POLICE CRITICIZE RUSSIAN GENERAL | True | By Russell Porter | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/coast-jockey-fined-50.html | Coast Jockey Fined $50 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/clements-faces-291288-tax-suit-exgovernor-of-kentucky-is-charged.html | CLEMENTS FACES $291,288 TAX SUIT; Ex-Governor of Kentucky Is Charged With Fraud CLEMENTS FACES $291,288 TAX SUIT | True | By United Press International. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dance-marks-25th-year-of-st-reeris-maisonette.html | Dance Marks 25th Year Of St. Reeris Maisonette | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/october-cotton-soars-11-points-covering-movement-is-noted-as-notice.html | OCTOBER COTTON SOARS 11 POINTS; Covering Movement Is Noted as Notice Day Nears -- 4 Bales Are Certificated | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/discount-meat-center-set.html | Discount Meat Center Set | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/two-say-cuban-ties-led-to-loss-of-jobs.html | TWO SAY CUBAN TIES LED TO LOSS OF JOBS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/elis-pose-threat-in-ivy-loop-race-yale-appears-to-have-good-chance.html | ELIS POSE THREAT IN IVY LOOP RACE; Yale Appears to Have Good Chance to Win if First Eleven Stays Intact | True | By Allison Danzigspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/charles-spofford-and-mrs-andre-marry-in-illinois-law-partner-here.html | Charles Spofford And Mrs. Andre Marry in Illinois; Law Partner Here and Daughter of Founder of Playbill Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/wilma-rudolph-takes-dash.html | Wilma Rudolph Takes Dash | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/arthritis-group-to-raise-funds-by-house-tour-8-long-island-homes.html | Arthritis Group To Raise Funds By House Tour; 8 Long Island Homes Will Be Visited on the Next Two Tuesdays | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dish-towels-are-versatile.html | Dish Towels Are Versatile | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cook-memorial-service-set.html | Cook Memorial Service Set | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/british-coal-loses-money.html | British Coal Loses Money | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/ullin-w-leayell-educator-was-66-founder-of-the-mcguffey-reading.html | ULLIN W. LEAYELL, EDUCATOR, WAS 66; Founder of the McGuffey Reading Clinic at U. of Virginia Is Dead | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/many-neutrals-praise-address-presidents-approach-found-constructive.html | MANY NEUTRALS PRAISE ADDRESS; President's Approach Found Constructive -- Not a 'Cold War' Talk, Indian Says MANY NEUTRALS APPLAUD SPEECH | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/55-arms-project-is-held-obsolete-in-era-of-modern-rockets.html | 55 ARMS PROJECT IS HELD OBSOLETE; In Era of Modern Rockets, Eisenhower Asks Policy of U.N. Surveillance | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/khrushchev-calls-speech-by-president-conciliatory-premier-is-booed.html | Khrushchev Calls Speech By President Conciliatory; PREMIER IS BOOED AT PLAZA HOTEL Plans Visit to Delegation's L.I. Estate -- Meets Tito Informally at U.N. | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/swiss-gas-surtax-is-voted.html | Swiss 'Gas' Surtax Is Voted | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/miss-mona-sun-divinity-student-engaged-to-wed-union-seminary-alumna.html | Miss Mona Sun, Divinity Student, Engaged to Wed; Union Seminary Alumna and Chen-Yu Huang to Be Married Dec. 16' | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/throng-at-west-berlin-festival-cheers-visiting-philharmonic.html | Throng at West Berlin Festival Cheers Visiting Philharmonic | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sailors-to-get-salvage-award.html | Sailors to Get Salvage Award | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/state-investigates-car-insurance-bias.html | STATE INVESTIGATES CAR INSURANCE BIAS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/un-units-can-spur-africanaid-plan.html | U.N. UNITS CAN SPUR AFRICAN-AID PLAN | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/merit-pay.html | Merit Pay. | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/new-program-set-for-gifted-pupils-alternative-to-accelerated.html | NEW PROGRAM SET FOR GIFTED PUPILS; Alternative to Accelerated Program Is Offered in City's Junior High CURRICULUM ENRICHED 3 Years of Courses Stress Learning in Depth Rather Than Cramming in Facts | True | By Gene Currivan | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/izvestia-to-study-speech.html | Izvestia to 'Study' Speech | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/thomas-hits-7-ft-2-in-dellinger-wins-mile-in-4075-snell-captures.html | THOMAS HITS 7 FT. 2 IN.; Dellinger Wins Mile in 4:07.5 -- Snell Captures 880 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/cuba-to-trade-cigars-for-communist-trucks.html | Cuba to Trade Cigars For Communist Trucks | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/briton-ends-duty-at-shape.html | Briton Ends Duty at SHAPE | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/miss-jane-w-brush.html | MISS JANE W. BRUSH | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pleas-to-us-negro-pressed-by-havana.html | PLEAS TO U.S. NEGRO PRESSED BY HAVANA | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hms-pinafore-gets-extension-phoenix-attraction-adds-2-weeks-to-run.html | H.M.S. PINAFORE' GETS EXTENSION; Phoenix Attraction Adds 2 Weeks to Run -- Poston Is Signed for New Musical | True | By Louis Calta | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tito-cites-risks-in-weapons-race-address-before-assembly-scores.html | TITO CITES RISKS IN WEAPONS RACE; Address Before Assembly Scores East and West on Policy and Actions Tito Cites Risk in Arms Race in Asking Action | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/henke-of-49ers-shifts-defensive-end-to-play-middle-linebacker.html | HENKE OF 49ERS SHIFTS; Defensive End to Play Middle Linebacker Against Giants | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/eisenhower-busy-but-he-enjoys-it-formalities-eased-by-talks-with.html | EISENHOWER BUSY, BUT HE ENJOYS IT; Formalities Eased by Talks With Government Heads and Personal Diplomacy President Has Busy Day Here Practicing Personal Diplomacy | True | By Felix Belair Jr. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/market-appears-ton-weigh-trend-adjustments-continue-for-issues.html | MARKET APPEARS TON WEIGH TREND; Adjustments Continue for Issues Involved in U.S. Advance Refunding | True | By Paul Heffernan | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pressure-on-church-reported-in-poland.html | PRESSURE ON CHURCH REPORTED IN POLAND | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/twa-adjourns-meeting.html | T.W.A. Adjourns Meeting | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/commodities-index-goes-up-02-to-838.html | COMMODITIES INDEX GOES UP 0.2 TO 83.8 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/mercury-fails-to-hit-90-for-a-record-summer.html | Mercury Fails to Hit 90 For a Record Summer | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/thai-premier-gives-warning.html | Thai Premier Gives Warning | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/2-offduty-firemen-save-woman-child.html | 2 OFF-DUTY FIREMEN SAVE WOMAN, CHILD | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nasser-leaves-cairo.html | Nasser Leaves Cairo | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/16-schools-named-in-transfer-plan-elementary-pupils-in-negro-and.html | 16 SCHOOLS NAMED IN TRANSFER PLAN; Elementary Pupils in Negro and Puerto Rican Areas May Shift to 31 Others | True | By Robert H. Terte | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/export-lines-to-vote-on-union.html | Export Lines to Vote on Union | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/immigration-aid-urged-by-lodge-gop-candidate-proposes-modernization.html | IMMIGRATION AID URGED BY LODGE; G.O.P. Candidate Proposes Modernization of Quotas During Indiana Tour | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/pone-knocks-out-perez-in-8th-and-retains-flyweight-crown.html | Pone Knocks Out Perez in 8th And Retains Flyweight Crown | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/icbm-funds-allotted-air-force-bases-to-receive-money-for.html | ICBM FUNDS ALLOTTED; Air Force Bases to Receive Money for Construction | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/laos-chief-says-rebels-lose-town-premier-reports-recapture-of.html | LAOS CHIEF SAYS REBELS LOSE TOWN; Premier Reports Recapture of Paksane, With Force of 1,200 Dissidents Routed | True | By Jacques NevardSpecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soviet-impugns-us-atom-aid-charges-pacts-enslave-nations.html | Soviet Impugns U.S. Atom Aid; Charges Pacts 'Enslave' Nations | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/german-reds-fail-in-bid-to-bar-envoy-of-us-from-east-berlin-police.html | German Reds Fail in Bid to Bar Envoy of U.S. From East Berlin; Police Order Dowling Back to Western Sector, Then Yield as He Stands Firm | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/appeal-to-world-president-says-unity-is-key-to-solution-of-major.html | APPEAL TO WORLD; President Says Unity Is Key to Solution of Major Ills PRESIDENT URGES STEPS TO BAR WAR Pledges U.S. Aid to Congo -- Tito and Brazilian Also Address Assembly | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/use-of-newsprint-dipped-last-month.html | USE OF NEWSPRINT DIPPED LAST MONTH | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/uncompromising-cop.html | Uncompromising Cop | True | Stephen Patrick Kennedy | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/joanne-roman-is-future-bride-of-k-b-cutler-graduates-of-michigan.html | Joanne Roman Is Future Bride of K. B. Cutler; Graduates of Michigan BetrotheduWedding at! Little Church Nov. 19 | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/johnson-bars-comment.html | Johnson Bars Comment | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/virginia-electric-raises-earnings.html | VIRGINIA ELECTRIC RAISES EARNINGS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/builders-endorse-proposal-on-zoning.html | BUILDERS ENDORSE PROPOSAL ON ZONING | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/vietnam-condemns-terrorist.html | Vietnam Condemns Terrorist | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/50-million-raised-by-union-electric-30year-bonds-awarded-at-4704.html | 50 MILLION RAISED BY UNION ELECTRIC; 30-Year Bonds Awarded at 4.704% Cost -- Pioneer Finance Issue on Sale | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/unions-here-seek-big-registration-10000-volunteers-are-being.html | UNIONS HERE SEEK BIG REGISTRATION; 10,000 Volunteers Are Being Recruited for Drive -- COPE to Put Kennedy on TV | True | By Leo Egan | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/president-sets-hemisphere-goal-calls-for-better-life-for-all-in.html | PRESIDENT SETS HEMISPHERE GOAL; Calls for Better Life for All in Luncheon Talk to Heads of 18 Latin Delegations | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/dr-carries-weeks-weds-ellen-jordan.html | Dr. Carries Weeks Weds Ellen Jordan | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/boys-towns-to-benefit.html | Boys Towns to Benefit | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/check-volume-at-peak-bank-clearings-up-19-last-week-from-1959-level.html | CHECK VOLUME AT PEAK; Bank Clearings Up 19% Last Week From 1959 Level | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/d-webb-cranberry-physician-58-years.html | D. WEBB CRANBERRY, PHYSICIAN 58 YEARS | True | Snerial to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/girl-shot-in-fray-of-cubans-is-dead-venezuelan-9-succumbs-to-wound.html | GIRL SHOT IN FRAY OF CUBANS IS DEAD; Venezuelan, 9, Succumbs to Wound Received in Clash of Partisans in Cafe | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tiesleruwitmer.html | TiesleruWitmer | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/morse-high-in-praise-eisenhower-speech-truly-great-oregon-democrat.html | MORSE HIGH IN PRAISE; Eisenhower Speech Truly Great Oregon Democrat Says | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/soviet-and-us-clash-on-arms-russians-assert-americans-shun-un.html | SOVIET AND U.S. CLASH ON ARMS; Russians Assert Americans Shun U.N. Debate on Issue -- Tibet Discussion Voted | True | By James Feronspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/smut-drive-widened-other-groups-join-inwood-church-in-campaign.html | SMUT DRIVE WIDENED; Other Groups Join Inwood Church in Campaign | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/profit-mark-set-by-garrett-corp-missile-and-aircraft-parts-makers.html | PROFIT MARK SET BY GARRETT CORP.; Missile and Aircraft Parts Maker's Net Climbed 21% in Year Ended June 30 | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/us-sailor-first-by-eight-lengths-willcox-defeats-brown-of-bermuda.html | U.S. SAILOR FIRST BY EIGHT LENGTHS; Willcox Defeats Brown of Bermuda in Opener of Match-Race Series | True | By John Rendelspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-4-no-title.html | Article 4 -- No Title | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/anticatholic-tracts-reported-in-darien-gop-headquarters.html | Anti-Catholic Tracts Reported In Darien G.O.P. Headquarters | | By Richard H. Parkespecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/truman-will-aid-johnson-on-tour-appearances-slated-today-nominee.html | TRUMAN WILL AID JOHNSON ON TOUR; Appearances Slated Today -- Nominee Assails G.O.P. on Fiscal Record | True | By Tom Wickerspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/hammer-in-state-post-governor-names-exsenator-to-compensation-board.html | HAMMER IN STATE POST; Governor Names Ex-Senator to Compensation Board | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/terrorist-seized-in-algeria.html | Terrorist Seized in Algeria | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/nyu-graduate-alumni-elect.html | N.Y.U. Graduate Alumni Elect | | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/all-the-fine-young-cannibals-arrives.html | All the Fine Young Cannibals' Arrives | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rev-m-strachan-suecial-to-the-new-york-times-.html | REV. M. STRACHAN; Suecial to The New York Times. : | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/32-61-victories-eliminate-braves-bakers-pinch-single-wins-11inning.html | 3-2, 6-1, VICTORIES ELIMINATE BRAVES; Baker's Pinch Single Wins 11-Inning First Game as Pirates Near Pennant | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/text-of-eisenhowers-address-to-the-15th-session-of-un-general.html | Text of Eisenhower's Address to the 15th Session of U.N. General Assembly | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/insults-to-jews-painted-on-autos-swastikas-smeared-on-50-in-queens.html | INSULTS TO JEWS PAINTED ON AUTOS; Swastikas Smeared on 50 in Queens Garage Laid to Teen-Age Vandals | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/akuunited-rayon.html | A.K.U.-UNITED RAYON | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/iran-gets-soviet-offer-economic-aid-is-promised-if-us-bases-are.html | IRAN GETS SOVIET OFFER; Economic Aid Is Promised if U.S. Bases Are Curbed | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/heavy-construction-sets-17-billion-mark.html | Heavy Construction Sets 17 Billion Mark | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/early-refunding-termed-success-holders-of-4-billion-of-bonds-accept.html | EARLY REFUNDING TERMED SUCCESS; Holders of 4 Billion of Bonds Accept Advance Offer -- Treasury Is 'Pleased' EARLY REFUNDING TERMED SUCCESS | True | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tuesday-opening-by-philharmonic-isaac-stern-to-be-soloist-as.html | TUESDAY OPENING BY PHILHARMONIC; Isaac Stern to Be Soloist as Orchestra's 119th Season Begins With Benefit | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/london-tenants-battle-police-in-riots-protesting-evictions-london.html | London Tenants Battle Police In Riots Protesting Evictions; LONDON TENANTS STAGE WILD RIOTS | | By Thomas P. Ronanspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/member-banks-borrowings-fell-by-220-million-during-the-week.html | Member Banks' Borrowings Fell By 220 Million During the Week | | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/68-raises-margin-to-four-strokes-mengert-is-3-under-par-on-second.html | 68 RAISES MARGIN TO FOUR STROKES; Mengert Is 3 Under Par on Second Round -- Ellis Has 141, Borek 144 | | By Lincoln A. Werdenspecial To The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/on-mission-of-goodwill.html | On Mission of Good-Will | | Special to The New York Times. | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rockefeller-urges-new-tax-structure.html | ROCKEFELLER URGES NEW TAX STRUCTURE | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/downtown-area-shifting-traffic-new-routing-in-key-streets-set-to.html | DOWNTOWN AREA SHIFTING TRAFFIC; New Routing in Key Streets Set to Ease Blockade to Manhattan Bridge | True | | 1988-03-14 | RE0000378568 | RE0000378568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/auto-output-is-slated-to-reach-12week-high.html | Auto Output Is Slated To Reach 12-Week High | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/7526200-mortgage-placed.html | $7,526,200 Mortgage Placed | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/orioles-get-an-assist-from-fbi-officials.html | Orioles Get an Assist From F.B.I. Officials | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/a-correction.html | A Correction | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/tv-camera-coverage-viewer-sees-details-of-presidents-talk-not.html | TV: Camera Coverage; Viewer Sees Details of President's Talk Not Apparent to Audience at U.N. | True | By Jack Gould | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/rangers-start-tour-new-york-six-breaks-camp-unbeaten-in-exhibitions.html | RANGERS START TOUR; New York Six Breaks Camp Unbeaten in Exhibitions | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-23 | 1960-09-23 | https://www.nytimes.com/1960/09/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378568 | RE0000378568 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/school-aides-elect-pitman-man-named-president-by-jersey.html | SCHOOL AIDES ELECT; Pitman Man Named President by Jersey Superintendents | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/st-johns-on-top-93-4run-5th-topples-st-peters-gannon-gives-6-hits.html | ST. JOHN'S ON TOP, 9-3; 4-Run 5th Topples St. Peter's — Gannon Gives 6 Hits | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nkrumah-speaks-proposes-allafrican-force-in-congo-backs-lumumba.html | NKRUMAH SPEAKS; Proposes All-African Force in Congo — Backs Lumumba Nkrumah Proposes U.N. Give Top Role in Congo to Africans | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/truman-campaign-advice.html | Truman Campaign Advice | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/text-of-premier-khrushchevs-speech-before-united-nations-general.html | Text of Premier Khrushchev's Speech Before United Nations General Assembly; Soviet Leader Calls for the Immediate Elimination of Every Colonial Regime Assembly Told That U.S. and Allies Block Action on Soviet Disarmament Plan Russian Premier, in 2-Hour Address, Outlines Proposals for Reorganizing World Body on Bloc System | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/lodge-calls-khrushchev-plan-on-un-frivolous-and-specious.html | Lodge Calls Khrushchev Plan On U.N. Frivolous and Specious | True | By Warren Weaver Jr.special To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-shotputter-wins-stein-is-victor-in-paraplegic-olympics-with-33.html | U.S. SHOT-PUTTER WINS; Stein Is Victor in Paraplegic Olympics With 33 Ft 7 In. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-fires-burning-in-old-ashes.html | New Fires Burning in Old Ashes | True | By C.L. Sulzberger | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-weapons-add-to-difficulties-at-end-of-war-atombomb-was-only.html | NEW WEAPONS ADD TO DIFFICULTIES; At End of War, Atom-Bomb Was Only Nuclear Arm and Only U.S. Had It | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/daniel-mccreesh.html | Daniel -- McCreesh | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/the-us-has-bankers-worries-officials-concerned-increasingly-over.html | The U.S. Has Bankers' Worries; Officials Concerned Increasingly Over Outflow of Gold OUTFLOW OF GOLD CAUSING CONCERN | True | By Albert L. Kraus | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/din-of-destruction-at-jamaica-replaces-thunder-of-hoofbeats.html | Din of Destruction at Jamaica Replaces Thunder of Hoofbeats | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/sugar-curb-ends-for-dominicans-benson-authorizes-amount-set-by.html | SUGAR CURB ENDS FOR DOMINICANS; Benson Authorizes Amount Set by Congress but With 2-Cent-a-Pound Penalty | True | By E.w. Kenworthyspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/40000-teachers-to-hear-dr-alien-in-special-telecast.html | 40,000 Teachers To Hear Dr. Alien In Special Telecast | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nigerians-to-attend-un.html | Nigerians to Attend U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/rockefeller-hails-antired-protests.html | ROCKEFELLER HAILS ANTI-RED PROTESTS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/navy-lists-names-of-crash-victims.html | NAVY LISTS NAMES OF CRASH VICTIMS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/january-leads-golf-posts-65-for-132-in-portland-rosburg-laclair.html | JANUARY LEADS GOLF; Posts 65 for 132 in Portland -- Rosburg, Laclair Next | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/more-cold-war-feared-in-europe-press-reaction-says-un-speeches-show.html | MORE 'COLD WAR' FEARED IN EUROPE; Press Reaction Says U.N. Speeches Show a Need for World Mediation | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/in-the-hurricanes-eye-delegates-sit-quietly.html | In the Hurricane's Eye, Delegates Sit Quietly | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/de-sotos-1961-style-is-much-the-same-as-1960.html | De Soto's 1961 Style Is Much the Same as 1960 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-is-cheered-by-5000-kansans-noisy-reception-ends-day-of.html | NIXON IS CHEERED BY 5,000 KANSANS; Noisy Reception Ends Day of Stumping in 4 States -- Crowds Line Streets | True | By W. H. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bald-eagle-is-favored-in-woodward-today-field-of-12-is-named-for.html | Bald Eagle Is Favored in Woodward Today; Field of 12 Is Named for $117,200 Race at Aqueduct | True | By William K. Conklin | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/phils-sink-reds-61.html | Phils Sink Reds, 6-1 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/arthur-d-little-inc-adds-to-directorate.html | Arthur D. Little, Inc., Adds to Directorate | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/-and-now-a-message-from-a-soviet-sponsor.html | . . . and Now a Message From a Soviet Sponsor | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/russian-narrows-colonial-history-khrushchev-at-un-omits-empire.html | RUSSIAN NARROWS COLONIAL HISTORY; Khrushchev at U.N. Omits Empire Built by Czars and West's Brighter Side | True | By Harry Schwartz | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-peace-issue-gains-in-michigan-vice-presidents-experience-is.html | NIXON PEACE ISSUE GAINS IN MICHIGAN; Vice President's Experience Is Cited by Many Voters After Campaign Tour | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/guerrillas-attack.html | Guerrillas Attack | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/town-superintendents-elect.html | Town Superintendents Elect | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/leader-of-the-arabs-gamal-abdel-nasser.html | Leader of the Arabs; Gamal Abdel Nasser | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/zhivkov-sees-sights-here.html | Zhivkov Sees Sights Here | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/obscenity-case-reset-newsdealer-in-newport-wins-new-trial-in-book.html | OBSCENITY CASE RESET; Newsdealer in Newport Wins New Trial in Book Sale | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/deal-attracted-attention-by-unusual-bidding-but-play-took-the.html | Deal Attracted Attention by Unusual Bidding but Play Took the Interest | True | By Albert H. Morehead | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-area-bishop-to-preach-here-city-methodists-will-hear-dr-wickes.html | NEW AREA BISHOP TO PREACH HERE; City Methodists Will Hear Dr. Wicke's First Sermon in Post Tomorrow | True | By George Dugan | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/pope-returns-to-rome-visits-2-monasteries-en-route-from-summer.html | POPE RETURNS TO ROME; Visits 2 Monasteries En Route From Summer Residence | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/student-is-fiance-of-joan-butterfield.html | Student Is Fiance of Joan Butterfield | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/maritime-academy-names-aide.html | Maritime Academy Names Aide | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kennedy-charges-nixon-is-selling-america-short-kennedy-retorts-to.html | Kennedy Charges Nixon Is Selling America Short; KENNEDY RETORTS TO NIXON ATTACKS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nehru-and-ayub-seek-closer-ties-agree-to-find-future-accord-but.html | NEHRU AND AYUB SEEK CLOSER TIES; Agree to Find Future Accord but Remain Divided on Claims to Kashmir | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nehru-to-attend-un.html | Nehru to Attend U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/segni-assails-austria.html | Segni Assails Austria | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gates-scores-talk-of-a-military-lag.html | GATES SCORES TALK OF A MILITARY LAG | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/president-to-see-navy-game.html | President to See Navy Game | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mother-asks-czech-to-let-sons-leave.html | MOTHER ASKS CZECH TO LET SONS LEAVE | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/trinity-church-women-plan-fair-on-tuesday.html | Trinity Church Women Plan Fair on Tuesday | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/neimanmarcus-corporations-issue-operating-reports-earnings-figures.html | NEIMAN-MARCUS; Corporations Issue Operating Reports, Earnings Figures | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-set-to-fire-moon-satellite-launching-team-ready-in-florida-4.html | U.S. SET TO FIRE MOON SATELLITE; Launching Team Ready in Florida -- 4 Prior Attempts at Orbit Were Failures | True | By Richard Witkinspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tishman-to-put-up-dallas-building-25story-apartment-house-to-have.html | TISHMAN TO PUT UP DALLAS BUILDING; 25-Story Apartment House to Have Twin Towers and Pool on First Setback | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/belgian-austerity-set-new-cabinet-approves-details-of-eyskens.html | BELGIAN AUSTERITY SET; New Cabinet Approves Details of Eyskens' Program | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/negroes-political-views-majority-are-said-to-back-democrats-for.html | Negroes' Political Views; Majority Are Said to Back Democrats for Steps to Aid Them | True | EARL BROWN, | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nkrumahs-talk-draws-complaints-from-arabs.html | Nkrumah's Talk Draws Complaints From Arabs | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hungarian-exiles-sign-takes-off-by-balloons.html | Hungarian Exiles' Sign Takes Off by Balloons | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/the-french-touch.html | The French Touch | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/clearwater-takes-twin-bill-for-world-crown-in-softball.html | Clearwater Takes Twin Bill For World Crown in Softball | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/curb-on-liquor-taxes-urged.html | Curb on Liquor Taxes Urged | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/discussions-in-the-un-hope-expressed-forum-will-not-be-used-to.html | Discussions in the U.N.; Hope Expressed Forum Will Not Be Used to Further Cold War | True | ORLIE PELL,President, United States Section, Women's International League for Peace and Freedom. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/pilot-tells-of-explosion.html | Pilot Tells of Explosion | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/pottery-adds-bright-touch-to-fall-party.html | Pottery Adds Bright Touch To Fall Party | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/central-hudson-gas-increases-dividend-and-shifts-key-officers.html | Central Hudson Gas Increases Dividend and Shifts Key Officers | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/amity-group-awards-two-honored-by-us-branch-of-experiment-in-living.html | AMITY GROUP AWARDS; Two Honored by U.S. Branch of Experiment in Living | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/about-four-pheasant-dog-competitions-and-some-adult-education.html | About Four Pheasant-Dog Competitions and Some Adult Education Courses | True | By John W. Randolph | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gop-far-ahead-in-new-york-gifts-106950collected-from-big-donors.html | G.O.P. FAR AHEAD IN NEW YORK GIFTS; $106,950Collected From Big Donors -- Democrats Given $18,800 in Same Period | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/punt-is-blocked-for-2824-victory-donnahoo-of-titans-picks-up-ball.html | PUNT IS BLOCKED FOR 28-24 VICTORY; Donnahoo of Titans Picks Up Ball on 10-Yard Line and Runs for Score | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/most-grains-dip-in-slow-trading-but-corn-futures-prices-score-small.html | MOST GRAINS DIP IN SLOW TRADING; But Corn Futures Prices Score Small Gains -- Soybeans Decline | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/drop-is-registered-in-cotton-ginnings.html | DROP IS REGISTERED IN COTTON GINNINGS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/evenguy-2940-wins-pace.html | Evenguy, $29.40, Wins Pace | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jersey-dedicates-big-power-plant-station-can-service-800000-homesu7.html | JERSEY DEDICATES BIG POWER PLANT; Station Can Service 800,000 Homesu7 Men Run It | True | o' Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/braniff-strike-set-to-start-monday.html | BRANIFF STRIKE SET TO START MONDAY | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/harry-ward-dies-exhead-of-bank-o-_____-irving-trust-president-81.html | HARRY WARD DIES; EX-HEAD OF BANK o _____ ; Irving Trust President, 81, Was Credited With Role in Building l Wall Street | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/martha-parsons-engaged-to-wed-nuptials-in-fall-monkton-md-girl-will.html | Martha Parsons Engaged to Wed; Nuptials in Fall; Monkton, Md., Girl Will Become the Bride of Frank S. Nelson | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/harriet-derose-pdbl1sherwas83-owner-of-hampshiregazette-in.html | HARRIET DEROSE, PDBL1SHER.WAS83; Owner of HampshireGazette in Northampton, Mass., Since 1929 Is Dead _____ | True | Special to The New York Time:. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/herman-germain.html | HERMAN GERMAIN | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/excerpts-from-un-addresses-by-nkrumah-of-ghana-and-wigny-of-belgium.html | Excerpts From U.N. Addresses by Nkrumah of Ghana and Wigny of Belgium | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/paulist-dies-in-crash-priest-in-portland-ore-was-ordained-at-st.html | PAULIST DIES IN CRASH; Priest in Portland, Ore., Was Ordained at St. Patrick's | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/113400-payrolls-stolen-in-london-money-trucks-and-cashier-are.html | $113,400 PAYROLLS STOLEN IN LONDON; Money Trucks and Cashier Are Robbed in Outbreak of Activity by Gangs | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/other-sales-mergers-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/roller-skating-in-park-to-end.html | Roller Skating in Park to End | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/president-is-elected-by-bond-womens-club.html | President Is Elected By Bond Women's Club | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hall-takes-senior-golf.html | Hall Takes Senior Golf | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/khrushchev-declares-puerto-rico-a-colony.html | Khrushchev Declares Puerto Rico a Colony | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/repair-stations-in-space-planned-air-force-develops-system-to-keep.html | REPAIR STATIONS IN SPACE PLANNED; Air Force Develops System To Keep Satellites Going -- Big Cost Saving Likely | True | By Lawrence E. Daviesspecial To The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wadsworth-assails-soviet.html | Wadsworth Assails Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mr-khrushchevs-big-lie.html | Mr. Khrushchev's Big Lie | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/road-to-panama-scheduled.html | Road to Panama Scheduled | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/trujillo-rules-out-visit-to-un-now-trujillo-to-miss-this-un-session.html | Trujillo Rules Out Visit to U.N. Now; TRUJILLO TO MISS THIS U.N. SESSION | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/credit-use-called-sixth-freedom.html | Credit Use Called Sixth Freedom | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/debutante-ball-given-here-by-negro-womens-council.html | Debutante Ball Given Here By Negro Women's Council | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bermuda-skipper-captures-trophy-brown-given-matchrace-prize-at.html | BERMUDA SKIPPER CAPTURES TROPHY; Brown Given Match-Race Prize at Urging of His U.S. Rival, Willcox | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/green-king.html | Green -- King | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jabsdonoghue-bronx-justice-69-member-of-municipal-court-since39-is.html | JABSDONOGHUE, BRONX JUSTICE, 69; Member of Municipal Court Since'39 Is DeaduCited for Aid to Artists' Unit | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/alien-coin-in-subway-tv-actor-fined-10-for-using-a-pfennig-in.html | ALIEN COIN IN SUBWAY; TV Actor Fined $10 for Using a Pfennig in Turnstile | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/india-to-get-us-surplus.html | India to Get U.S. Surplus | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-president-named-by-bank-supervisors.html | New President Named By Bank Supervisors | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/austria-modifies-demand-on-tyrol-agrees-to-discussion-in-un-under.html | AUSTRIA MODIFIES DEMAND ON TYROL.; Agrees to Discussion in U.N. Under Wording That Is Not So Offensive to Italy | True | By Benjamin Wellesspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mitchell-favors-aid-for-railways-tells-union-group-industry-needs.html | MITCHELL FAVORS AID FOR RAILWAYS; Tells Union Group Industry Needs Better Treatment on Taxes and Rates | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/white-sox-score-over-indians-70-wynn-posts-7hit-victory-kluszewski.html | WHITE SOX SCORE OVER INDIANS, 7-0; Wynn Posts 7-Hit Victory -- Kluszewski Drives In 2 Runs on Homer, Single | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/childs-books-as-important-as-right-diet.html | Child's Books As Important As Right Diet | True | By Phyllis Ehrlich | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hymient-sets-track-mark.html | Hymient Sets Track Mark | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/walter-moore-20.html | WALTER MOORE 20 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/utility-rate-rise-is-set-in-jersey-gas-is-little-affected-but.html | UTILITY RATE RISE IS SET IN JERSEY; Gas Is Little Affected, but Electricity Costs Climb | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/other-meetings.html | OTHER MEETINGS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/german-reds-retreat-on-issue-of-envoys-entry-in-east-berlin.html | German Reds Retreat on Issue Of Envoys' Entry in East Berlin | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cyprus-joins-the-ilo.html | Cyprus Joins the I.L.O. | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/aid-to-kennedy-denied-monaco-says-princess-grace-will-not-help.html | AID TO KENNEDY DENIED; Monaco Says Princess Grace Will Not Help Campaign | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cotton-moves-up-in-most-months-close-is-steady-to-7-points-higher.html | COTTON MOVES UP IN MOST MONTHS; Close Is Steady to 7 Points Higher, With Old October Showing Best Gain | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/basic-black-paints-the-eyelids-now.html | Basic Black Paints The Eyelids Now | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/britain-rolls-up-payments-deficit-25200000-disparity-in-second.html | BRITAIN ROLLS UP PAYMENTS DEFICIT; $25,200,000 Disparity in Second Quarter Reversed the Earlier Pattern | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/quakers-open-doors-for-meditation-on-un.html | Quakers Open Doors For Meditation on U.N. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-seeks-truce-in-laos-rebellion-vientiane-embassy-urging-talks.html | U.S. SEEKS TRUCE IN LAOS REBELLION; Vientiane Embassy Urging Talks With Regime by Anti-Red Insurgents | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/rocket-launching-put-off.html | Rocket Launching Put Off | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/dr-b-aubrey-schneider-dead-statistician-with-cancer-society.html | Dr. B. Aubrey Schneider Dead; Statistician With Cancer Society | True | Spedil to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kennedy-plan-assailed.html | Kennedy Plan Assailed | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/challenge-issued-over-automation-chief-us-labor-mediator-urges.html | CHALLENGE ISSUED OVER AUTOMATION; Chief U.S. Labor Mediator Urges Joint Effort by Industry and Unions UNDERSTANDING ASKED Business Group Hears Bid for Balance of Economic and Human Values CHALLENGE ISSUED OVER AUTOMATION | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gop-drive-is-keyed-to-the-occupations.html | G.O.P. DRIVE IS KEYED TO THE OCCUPATIONS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/smith-blind-golfers-victor.html | Smith Blind Golfers' Victor | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/eximbank-lends-in-india.html | Eximbank Lends in India | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kennedys-statement-on-resigning.html | Kennedy's Statement on Resigning | True | HERBERT ASBURY. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-campaign-boring-to-south-african-paper.html | U.S. Campaign 'Boring' To South African Paper | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tv-the-public-reacts-phone-calls-to-stations-reveal-a-variety-of.html | TV: The Public Reacts; Phone Calls to Stations Reveal a Variety of Attitudes Toward U.N. Coverage | True | By Jack Gould | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/london-riot-area-bans-processions-threemonth-curb-imposed-in-st.html | LONDON RIOT AREA BANS PROCESSIONS; Three-Month Curb Imposed in St. Pancras Borough After Tenants' Protests | True | By Thomas P. Ronanspecial to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/steel-union-asks-spur-to-economy-mcdonald-calls-for-invest-in.html | STEEL UNION ASKS SPUR TO ECONOMY; McDonald Calls for 'Invest in America' Program -- Convention Is Ended | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/excerpts-from-nixon-farmpolicy-talk.html | Excerpts From Nixon Farm-policy Talk | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gop-farm-plan-altered-by-nixon-program-built-on-bensons-calls-for.html | G.O.P. FARM PLAN ALTERED BY NIXON; Program Built on Benson's Calls for Strong Controls and Support Revision G.O.P. FARM PLAN ALTERED BY NIXON | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/canadian-pilots-threaten-strike-walkout-by-300-ship-men-would-slow.html | CANADIAN PILOTS THREATEN STRIKE; Walkout by 300 Ship Men Would Slow Traffic on St. Lawrence Seaway | True | By George Hornespecial the New York Times, | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/city-opera-will-open-thursday-with-orfeo-and-the-prisoner.html | City Opera Will Open Thursday With 'Orfeo' and 'The Prisoner' | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/braves-5hitter-stops-pirates-21-buhl-ends-league-leaders-winning.html | BRAVES 5-HITTER STOPS PIRATES, 2-1; Buhl Ends League Leaders' Winning Streak at 6 -- Blow by Crandall Is Decisive | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/dispatchers-settle-train-union-gets-2-raise-and-fringe-concessions.html | DISPATCHERS SETTLE; Train Union Gets 2% Raise and Fringe Concessions | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bernstein-wins-ovation-in-berlin-leads-philharmonic-in-two-concerts.html | BERNSTEIN WINS OVATION IN BERLIN; Leads Philharmonic in two Concerts -- Explains Music of Beathoven to Germans | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/telegrams-hail-his-talk-at-un-president-receives-leaders-of-togo.html | TELEGRAMS HAIL HIS TALK AT U.N.; President Receives Leaders of Togo and Afghanistan Before Leaving | True | By Felix Belair Jr.special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/standard-poors-buys-publications-of-fitch-company.html | Standard & Poor's Buys Publications Of Fitch Company | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jefferson-plays-engineers-today-contest-with-brooklyn-tech-eleven.html | JEFFERSON PLAYS ENGINEERS TODAY; Contest With Brooklyn Tech Eleven at Tilden Field to Open P.S.A.L. Season | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/powers-father-fails-in-moves-to-ask-khrushchev-clemency-virginian.html | Powers' Father Fails in Moves To Ask Khrushchev Clemency; Virginian to Continue Attempts to See Premier Here -- Moscow Insists U-2 Was Downed by Rocket | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-zealand-quotas-allocations-on-imports-are-reduced-for-many.html | NEW ZEALAND QUOTAS; Allocations on Imports Are Reduced for Many Items | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stockholm-resents-attack-on-un-hea.html | STOCKHOLM RESENTS ATTACK ON U.N. HEA | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-louis-fine-i.html | MRS. LOUIS FINE I | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/itt-names-manager-of-latinamerica-area.html | I.T.&T. Names Manager Of Latin-America Area | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/japan-fires-weather-rocket.html | Japan Fires Weather Rocket | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/american-greetings.html | AMERICAN GREETINGS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/michigan-state-will-engage-pitt-syracuse-will-open-season-with.html | MICHIGAN STATE WILL ENGAGE PITT; Syracuse, Will Open Season With Boston U. -- Texas and Maryland Paired | True | By Allison Danzig | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/55meter-sail-postponed.html | 5.5-Meter Sail Postponed | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/child-to-mrs-maurio-sax.html | Child to Mrs. Maurio Sax | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/a-cold-war-reply.html | A Cold War Reply | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/atom-carrier-to-be-christened.html | Atom Carrier to Be Christened | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/delegates-expect-no-vote-on-proposals-by-premier-delegates-doubt-un.html | Delegates Expect No Vote On Proposals by Premier; DELEGATES DOUBT U.N. WOULD MOVE | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/seeing-tv-drama-due-on-broadway-susskind-ralph-nelson-list-requiem.html | SEEING TV DRAMA DUE ON BROADWAY; Susskind, Ralph Nelson List 'Requiem for Heavyweight' -- Composer Gives Views | True | By Louis Calta | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/van-raalte-votes-a-ninefive-split-distribution-set-for-nov-3-to.html | VAN RAALTE VOTES A NINE-FIVE SPLIT; Distribution Set for Nov. 3 to Holders of Oct. 14 -- Dividend Is Raised | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gifts-to-mark-treaty-china-and-burma-to-offer-presents-along-border.html | GIFTS TO MARK TREATY; China and Burma to Offer Presents Along Border | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kasai-reported-captured.html | Kasai Reported Captured | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/argentinas-bid-to-join-gatt-warmly-received-by-members.html | Argentina's Bid to Join GATT Warmly Received by Members | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/talks-on-theatre-begin-today-on-tv-howard-lindsay-to-be-guest-on.html | TALKS ON THEATRE BEGIN TODAY ON TV; Howard Lindsay to Be Guest on WNTA Show -- WNEW to Review Week in U.N. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/arab-girl-visits-us-benefactors-samples-westport-life-as-guest-of.html | ARAB GIRL VISITS U.S. BENEFACTORS; Samples Westport Life as Guest of Women Who Paid for Her Beirut Studies | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/macmillan-prepares-goes-to-work-on-un-speech-scheduled-for-next.html | MACMILLAN PREPARES; Goes to Work on U.N. Speech Scheduled for Next Week | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/antiques-shows-get-early-start-in-new-england.html | Antiques Shows Get Early Start In New England | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/school-gets-photocomposing-machine-as-a-gift.html | School Gets Photo-Composing Machine as a Gift | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stage-group-hires-10-actors-workshop-on-coast-plans-12play.html | STAGE GROUP HIRES 10; Actor's Workshop on Coast Plans 12-Play Repertory | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/patented-motor-for-gyroscopes-helps-keep-missiles-on-course.html | Patented Motor for Gyroscopes Helps Keep Missiles on Course; Doughnut-Size Device Can Expand and Maintain Its Balance While in Use VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/benson-orders-rise-in-area-milk-prices.html | BENSON ORDERS RISE IN AREA MILK PRICES | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/castro-dunned-for-bill-in-advertisement-here.html | Castro Dunned for Bill in Advertisement Here | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/neutralist-bloc-forming-at-un-tito-meets-nkrumah-and-indian-in.html | NEUTRALIST BLOC FORMING AT U.N.; Tito Meets Nkrumah and Indian in Buffer Moves -- Wants Nehru to Lead NEUTRALIST BLOC IS FORMING AT U.N. | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nigerian-urges-congo-inquiry-by-impartial-members-of-un.html | Nigerian Urges Congo Inquiry By Impartial Members of U.N. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/soviet-loses-vote-on-hungary-issue-steering-committee-of-un-gavels.html | SOVIET LOSES VOTE ON HUNGARY ISSUE; Steering Committee of U.N. Gavels Zorin to Silence for Attack on Munro | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/transport-news-air-traffic-peak-domestic-rider-record-set-in-august.html | TRANSPORT NEWS: AIR TRAFFIC PEAK; Domestic Rider Record Set in August -- Faster Cargo Sailing From Orient Due | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gfp-names-coordinator.html | G.O.P. Names Coordinator | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/copeland-outpoints-bracken.html | Copeland Outpoints Bracken | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bills-of-the-us-in-lively-demand-federal-reserve-enters-the-market.html | BILLS OF THE U.S. IN LIVELY DEMAND; federal Reserve Enters the Market as Purchaser -- Corporates Inactive | True | By Paul Heffeman | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-dowling-jr-has-child.html | Mrs. Dowling Jr. Has Child | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/battle-over-site-recalled-at-un-khrushchevs-suggestion-of-moving.html | BATTLE OVER SITE RECALLED AT U.N.; Khrushchev's Suggestion of Moving Brings Up Early Dispute on Location | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/american-heritage-life.html | American Heritage Life | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mellons-complete-disposal-of-stake-in-aluminium-ltd.html | Mellons Complete Disposal of Stake In Aluminium, Ltd. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/commodities-inch-up-index-rose-to-839-thursday-from-838-on.html | COMMODITIES INCH UP; Index Rose to 83.9 Thursday From 83.8 on Wednesday | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/builders-in-brooklyn-pay-heed-to-teenager.html | Builders in Brooklyn Pay Heed to Teen-Ager | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/turley-credited-with-51-victory-pitcher-takes-9th-decision-buddins.html | TURLEY CREDITED WITH 5-1 VICTORY; Pitcher Takes 9th Decision -- Buddin's Error Paves Way for Yankee Runs | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/futures-in-sugar-generally-fall-domestic-contracts-down-6-to.html | FUTURES IN SUGAR GENERALLY FALL; Domestic Contracts Down 6 to Unchanged -- Domestic Options Off 3 to Up 5 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mengert-victor-in-golf-with-272-echo-lake-pro-triumphs-by-12-shots.html | MENGERT VICTOR IN GOLF WITH 272; Echo Lake Pro Triumphs by 12 Shots in Metropolitan Open -- Ellis Is Second | True | By Lincoln A. Webdenspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/elliott-wins-dublin-mile-in-357-sullivan-has-3598-pirie-3599.html | Elliott Wins Dublin Mile in 3:57; Sullivan Has 3:59.8, Pirie 3:59.9 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/naval-stores.html | NAVAL STORES | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/khrushchev-dinner-waits-for-tardy-castro-cuban-is-38-minutes-late.html | Khrushchev Dinner Waits for Tardy Castro; Cuban Is 38 Minutes Late -- Peace Pipe Given to Russian | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hutchinson-is-signed-to-manage-reds-again.html | Hutchinson Is Signed To Manage Reds Again | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/art-display-of-collages-pictures-constructed-from-paper-and-cloth.html | Art: Display of Collages; Pictures Constructed From Paper and Cloth on View at Gallery Mayer | True | By Stuart Preston | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/ilo-sets-study-in-sweden.html | I.L.O. Sets Study in Sweden | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/rev-dr-john-merrill.html | REV. DR. JOHN MERRILL | True | Special to The Kv York Times i | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/city-expressway-protested.html | City Expressway Protested | True | HECTOR F. NOEL. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hosiery-called-essential-part-of-the-costume.html | Hosiery Called Essential Part Of the Costume | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/champion-spark-plug-files-stock-sale-plan.html | Champion Spark Plug Files Stock Sale Plan | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/thai-considering-new-boxing-class-kingpetch-thinking-of-move-to.html | THAI CONSIDERING NEW BOXING CLASS; Kingpetch Thinking of Move to Bantamweights After Stopping Perez in 8th | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/chiang-criticized-for-foes-arrest-legislator-asserts-sedition.html | CHIANG CRITICIZED FOR FOE'S ARREST; Legislator Asserts Sedition Charge Denies Freedom Even Reds Allowed | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/miss-newell-engaged-to-john-richard-munro.html | Miss Newell Engaged To John Richard Munro | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stobbs-senators-beats-orioles-40-pitches-his-first-complete-game-in.html | STOBBS, SENATORS, BEATS ORIOLES, 4-0; Pitches His First Complete Game in 3 Years -- Gardner Gets Double; 3 Singles | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/air-crash-damages-set-jury-acts-in-two-of-128-deaths-in-airlines.html | AIR CRASH DAMAGES SET; Jury Acts in Two of 128 Deaths in Airlines Collision | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/turk-official-resigns-leader-of-radical-officers-relinquishes-his.html | TURK OFFICIAL RESIGNS; Leader of Radical Officers Relinquishes His Post | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/sukarno-to-leave-for-un.html | Sukarno to Leave for U.N. | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-will-stump-suburbs-next-week.html | NIXON WILL STUMP SUBURBS NEXT WEEK | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/5000-ousted-in-korea-premier-changs-new-regime-dismisses-senior.html | 5,000 OUSTED IN KOREA; Premier Chang's New Regime Dismisses Senior Officials | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/swedes-enter-katanga-jungles-in-un-move-to-end-tribal-war-120man.html | Swedes Enter Katanga Jungles In U.N. Move to End Tribal War; 120-Man Force Rides Into African Bush Toward a Baluba Trouble Spot in the Eastern Congo | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/california-backs-gulf-states-plea.html | CALIFORNIA BACKS GULF STATES PLEA | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/arthur-t-warner.html | ARTHUR T. WARNER | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/auto-crash-kills-us-aide.html | Auto Crash Kills U.S. Aide | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/boat-displays-he-lies-as-khrushchev-talks.html | Boat Displays 'He Lies' As Khrushchev Talks | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nepal-crushes-revolt-chiefs-son-attacked-police-to-protest-judicial.html | NEPAL CRUSHES REVOLT; Chief's Son Attacked Police to Protest Judicial Move | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tamburo-and-weaver-capture-watkins-glen-sports-car-races.html | Tamburo and Weaver Capture Watkins Glen Sports Car Races | True | By Frank M. Blunkspecial to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/france-accused-over-mauritania-moroccan-calls-liberation-a.html | FRANCE ACCUSED OVER MAURITANIA; Moroccan Calls Liberation a Stratagem by Paris to Protect Interests | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/city-may-be-paid-for-un-security-eisenhower-praises-police-favors.html | CITY MAY BE PAID FOR U.N. SECURITY; Eisenhower Praises Police -- Favors Reimbursement by U.S. of Costs | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/aiken-to-play-in-polo-final.html | Aiken to Play in Polo Final | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/puturity-victor-returns-989o-wheeler-pilots-duke-rodney-to-triumph.html | PUTURITY VICTOR RETURNS $98.9O; Wheeler Pilots Duke Rodney to Triumph at Westbury -- Adios Butler First | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/russians-report-new-cancer-antigen-is-believed-isolated-from.html | RUSSIANS REPORT NEW CANCER CLUE; Antigen Is Believed Isolated from Tumor in Stomach, Scientists Say Here 5 SPECIALISTS ON VISIT. Exchange Group Is Guest of Memorial Center -- Trip to National Institute Set | True | By Robert K. Plumb | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/premiers-translators-favour-queens-english.html | Premier's Translators Favour Queen's English | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cape-gold-stocks-surge-in-london-reports-of-metal-purchases-by-us.html | CAPE GOLD STOCKS SURGE IN LONDON; Reports of Metal Purchases by U.S. Interests Lift New Mines Mostly | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wallace-press.html | WALLACE PRESS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tests-of-herters-remarks-and-wadsworths-statement-on-khrushchevs.html | Tests of Herter's Remarks and Wadsworth's Statement on Khrushchev's Speech | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/belgians-defense-sparks-walkout.html | Belgian's Defense Sparks Walkout | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/rubber-union-elects-executive-board-named-and-new-officers-are.html | RUBBER UNION ELECTS; Executive Board Named and New Officers Are Installed | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/tudbury-hunter.html | Tudbury -- Hunter | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/salans-wife-scores-generals-successor.html | SALAN'S WIFE SCORES GENERAL'S SUCCESSOR | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/retired-admiral-arraigned.html | Retired Admiral Arraigned | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/scad-against-integration.html | SCAD Against Integration? | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/canada-to-urge-arms-talks.html | Canada to Urge Arms Talks | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/gresham-outpoints-godih.html | Gresham Outpoints Godih | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/moscow-derides-eisenhower-talk-izvestia-calls-un-speech-deeply.html | MOSCOW DERIDES EISENHOWER TALK; Izvestia Calls U.N. Speech 'Deeply Disappointing' -- Text Is Published | True | By Seymour Toppingspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/un-chief-declines-comment.html | U.N. Chief Declines Comment | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wagner-eleven-ready-for-best-confident-seahawks-open-today-with-22.html | Wagner Eleven Ready for Best; Confident Seahawks Open Today With 22 Letter Men Cavalli, Quarterback From Jersey, Is Fine Passer | True | By Deane McGowen | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/the-japanese-visitors.html | The Japanese Visitors | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wadsworth-statement.html | Wadsworth Statement | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/pfaudler-permutit.html | Pfaudler Permutit | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/christine-steere-will-be-married-to-navy-ensign-exstudent-at-hood.html | Christine Steere Will Be Married To Navy Ensign; Ex-Student at Hood College Is Betrothed to Charles Lamb | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jack-stark-marries-betty-fox-in-capital.html | Jack Stark Marries Betty Fox in Capital | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/august-exports-rose-but-sales-to-north-america-still-show-a.html | AUGUST EXPORTS ROSE; But Sales to North America Still Show a Downward Trend | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/piersall-will-play-in-jersey.html | Piersall Will Play in Jersey | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/clayton-tidey-to-wed-miss-frances-turman.html | Clayton Tidey to Wed Miss Frances Turman | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/skip-homeier-in-new-detective-series.html | Skip Homeier in New Detective Series | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/public-affairs-school-state-university-to-create-new-graduate-unit.html | PUBLIC AFFAIRS SCHOOL; State University to Create New Graduate Unit in 1962 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/four-textile-mills-closed.html | Four Textile Mills Closed | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/united-airlines-financing.html | United Airlines Financing | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/two-named-for-hennings-seat.html | Two Named for Hennings' Seat | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/air-defense-unity-achieved-by-nato-allies-agree-on-setup-for-west.html | AIR DEFENSE UNITY ACHIEVED BY NATO; Allies Agree on Set-Up for West European Command NATO Sets Air Defense Unity For Command in West Europe | True | By William J. Jorden special To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/project-that-failed-ordered-to-refund-19-home-deposits.html | Project That Failed Ordered to Refund 19 Home Deposits | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/french-interest-in-session-is-high-de-gaulles-downgrading-of-un.html | FRENCH INTEREST IN SESSION IS HIGH; De Gaulle's Downgrading of U.N. Criticized -- Views of Eisenhower Speech Split | True | By Robert C. Doty special To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/paul-j-furnas-71-qvaker-educator.html | PAUL J. FURNAS, 71, QVAKER EDUCATOR | True | spectil to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/british-critic-investigated-in-secret-by-senators-tynan-reveals.html | British Critic Investigated in Secret by Senators; Tynan Reveals Questioning of Beliefs on Castro Regime Inquiry Studied British Video View of U.S. 'Dissenters' | True | By Philip Benjamin | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stanley-1-wolff.html | STANLEY L. WOLFF | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-scharfs-four-golf-victor-with-64.html | MRS. SCHARF'S FOUR GOLF VICTOR WITH 64 | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/first-us-star-at-bolshoi.html | First U.S. Star at Bolshoi | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/car-output-aim-fails-new-model-problems-to-cut-back-september.html | CAR OUTPUT AIM FAILS; New Model Problems to Cut Back September Output | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/ila-aide-to-be-feted-dinner-for-gleason-to-benefit-a-medical-center.html | I.L.A. AIDE TO BE FETED; Dinner for Gleason to Benefit a Medical Center Here | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/rams-torn-back-ithaca-by-19-to-8-firstquarter-lead-holds-up-for.html | RAMS TORN BACK ITHACA BY 19 TO 8; First-Quarter Lead Holds Up for West Chester State -- Iowa State Wins | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/johnson-assails-tactics-of-nixon-charges-use-of-innuendo-truman.html | JOHNSON ASSAILS TACTICS OF NIXON; Charges Use of Innuendo -- Truman, Sharing News Parley, Joins in Attack | True | By Tom Wicker special To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/toure-again-backs-lumumba.html | Toure Again Backs Lumumba | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cooking-hint.html | Cooking Hint | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/embraced-by-franco.html | Embraced by Franco | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/camelot-jan-19-will-help-work-of-youth-group-consultation-service.html | 'Camelot' Jan. 19 Will Help Work Of Youth Group; Consultation Service of the Episcopal Diocese to Gain by Show | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/busy-week-ahead-for-new-issues-more-than-250-million-of-bonds-are.html | BUSY WEEK AHEAD FOR NEW ISSUES; More Than 250 Million of Bonds Are Scheduled | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mrs-cudone-golf-victor.html | Mrs. Cudone Golf Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/seamen-vote-to-return-strikers-in-northern-england-ports-to-go-back.html | SEAMEN VOTE TO RETURN; Strikers in Northern England Ports to Go Back Monday | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/liberal-party-independence.html | Liberal Party Independence | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/aides-fear-that-reds-may-harass-un-chief-tactics-forced-trygue-lie.html | Aides Fear That Reds May Harass U.N. Chief; Tactics Forced Trygue Lie to Resign in 1952 After His Stand on Korea | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/moroccan-leaves-geneva.html | Moroccan Leaves Geneva | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/2d-cuban-seized-in-death-of-girl-police-charge-procastro-suspect.html | 2D CUBAN SEIZED IN DEATH OF GIRL; Police Charge Pro-Castro Suspect With Felonious Assault in Brawl | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/real-estate-hailed-as-an-investment.html | REAL ESTATE HAILED AS AN INVESTMENT | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/x15-forced-to-land-in-test.html | X-15 Forced to Land in Test | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/sudan-quits-french-community-and-changes-its-name-to-mali.html | Sudan Quits French Community And Changes Its Name to Mali | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/jenkins-to-conduct-will-begin-clarion-concerts-at-town-hall-dec-20.html | JENKINS TO CONDUCT; Will Begin Clarion Concerts at Town Hall Dec. 20 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/border-violations-charged.html | Border Violations Charged | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/charles-f-bantel.html | CHARLES F. BANTEL | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/porcelainfaced-wall-24story-building-is-now-being-sheathed-in.html | PORCELAIN-FACED WALL; 24-Story Building Is Now Being Sheathed in Norfolk | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/judge-david-nagle-dies-member-of-tho-massachusetts-superior-court.html | JUDGE DAVID NAGLE DIES; Member of the Massachusetts Superior Court Since .1949 | | Sptcíil to The New York TImti. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-is-accused-over-land-grab-senator-says-he-backs-plan-to-give.html | NIXON IS ACCUSED OVER 'LAND GRAB'; Senator Says He Backs Plan to Give States U.S. Tracts NIXON ACCUSED OVER 'LAND GRAB' | | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/soviet-charges-on-atom-rejected-noncommunist-delegates-at-vienna.html | SOVIET CHARGES ON ATOM REJECTED; Non-Communist Delegates at Vienna Deny U.S. Aid Limits Sovereignty | | By M. S. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/walter-raubitschek-i.html | WALTER RAUBITSCHEK I | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/school-issue-set-by-pennsylvania-sale-of-21300000-bonds-on-oct-19.html | SCHOOL ISSUE SET BY PENNSYLVANIA; Sale of $21,300,000 Bonds on Oct. 19 Will Finance Construction Program | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/goldwater-gives-view.html | Goldwater Gives View | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nasser-arrives-to-attend-un-will-meet-eisenhower-monday-uar-chief.html | Nasser Arrives to Attend U.N.; Will Meet Eisenhower Monday; U.A.R. CHIEF PUTS STRESS ON PEACE No Hostile Demonstrations Greet Egyptian at Idlewild -- He Goes to L.I. Estate | | By Foster Hailey | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/american-angry-eisenhower-supports-aide-in-defense-of-un-secretary.html | AMERICAN ANGRY; Eisenhower Supports Aide in Defense of U.N. Secretary Herter Calls Khrushchev Talk 'Declaration of War' on U.N. | | By David Anderson | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/taiwan-gets-plant-loan.html | Taiwan Gets Plant Loan | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mayor-declares-police-head-free-of-religious-bias-yields-on-call.html | MAYOR DECLARES POLICE HEAD FREE OF RELIGIOUS BIAS; Yields on Call for Apology in Holy Days Case -- Lehman Defends Commissioner POLICE HEAD HELD FREE OF BIGOTRY | | By Wayne Phillips | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cestone-triumphs-on-links-6-and-5.html | CESTONE TRIUMPHS ON LINKS, 6 AND 5 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/folkdance-series-scheduled.html | Folk-Dance Series Scheduled | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/excerpts-from-the-iranian-and-turkish-speeches-before-un.html | Excerpts From the Iranian and Turkish Speeches Before U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/premier-is-harsh-suggests-un-leave-city-and-urges-all-colonies-be.html | PREMIER IS HARSH; Suggests U.N. Leave City and Urges All Colonies Be Freed HE SUGGESTS U.N. LEAVE NEW YORK Premier, in a Harsh Speech, Urges Colonies Be Freed -- Scores West on Arms | | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/port-group-to-press-congress-for-more-shipbuilding-funds.html | Port Group to Press Congress For More Shipbuilding Funds | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/harris-simon.html | HARRIS SIMON | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/dr-henry-t-hutchins.html | DR. HENRY T. HUTCHINS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/big-force-to-guard-khrushchev-on-his-long-island-trip-today-new.html | Big Force to Guard Khrushchev On His Long Island Trip Today; New York, Nassau County and Glen Cove Police Will Escort Him in Relay to Soviet Estate and Back Tomorrow | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/benson-plans-trip-to-south-america-at-campaign-peak.html | Benson Plans Trip To South America At Campaign Peak | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bergman-fetes-in-us-next-year-importer-intends-to-present-swedish.html | BERGMAN FETES IN U.S. NEXT YEAR; Importer Intends to Present Swedish Director's Films in Chronological Order | True | By Eugene Archer | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/mobutu-arrests-2-of-foes-aides-army-chief-seizes-gizenga-and-mpola.html | MOBUTU ARRESTS 2 OF FOE'S AIDES; Army Chief Seizes Gizenga and Mpola -- Foils Plot to Take Capital Garrison | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nixon-aides-appointed-officials-will-push-campaign-in-five-boroughs.html | NIXON AIDES APPOINTED; Officials Will Push Campaign in Five Boroughs Here | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/news-of-food-the-flavor-of-rum-puerto-rican-product-adds-glamour-to.html | News of Food: The Flavor of Rum; Puerto Rican Product Adds Glamour to Many Dishes A Refreshing Punch Is Suggested by Visitor Here | True | By June Owen | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/chemical-maker-notes-sales-gain-but-the-virginiacarolina-meeting.html | CHEMICAL MAKER NOTES SALES GAIN; But the Virginia-Carolina Meeting Hears Dividend Prospects Are Bleak COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/columbia-names-black-to-start-at-center-in-game-with-brown.html | Columbia Names Black to Start At Center in Game With Brown | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/man-behind-badge-isnt-only-guard-at-un-office-workers-aid-in.html | Man Behind Badge Isn't Only Guard at U.N.; Office Workers Aid in Security Job During Crisis Dispatch Cases Get Close Scrutiny -- Lunch Found | True | By Sam Pope Brewerspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/consumers-prices-steady-for-august-living-cost-index-steady-in.html | Consumers' Prices Steady for August; LIVING COST INDEX STEADY IN AUGUST | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/personal-effort-in-charity-urged-catholic-meeting-here-told-social.html | PERSONAL EFFORT IN CHARITY URGED; Catholic Meeting Here Told Social Aid of Today Has Been 'Dehumanized' REASSESSMENT SOUGHT City Youth Aide Proposes Community Development With Other Groups | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/relic-linked-to-olden-war.html | Relic Linked to Olden War | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/bills-score-early-beat-patriots-130.html | BILLS SCORE EARLY, BEAT PATRIOTS, 13-0 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/architect-transforms-a-mansion-with-modern-lines-and-lighting.html | Architect Transforms a Mansion With Modern Lines and Lighting | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/professor-gets-seaway-post.html | Professor Gets Seaway Post | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/stocks-end-week-near-years-low-average-sags-327-points-khrushchevs.html | STOCKS END WEEK NEAR YEAR'S LOW; Average Sags 3.27 Points -- Khrushchev's U.N. Talk, Business News Cited, DEFENSE LIST BUFFETED Trading Is Relatively Light Owing to Jewish Holiday -- 93 Lows, 10 Highs STOCKS END WEEK NEAR YEAR'S LOW | True | By Richard Rutter | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/our-belief-in-free-speech.html | Our Belief in Free Speech | True | ARCHIBALD S. ALEXANDER. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/piggly-wiggly-co-elects.html | Piggly Wiggly Co. Elects | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/new-celanese-plant-slated.html | New Celanese Plant Slated | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/us-sends-condolences-over-girl-slain-in-fight.html | U.S. Sends Condolences Over Girl Slain in Fight | True | Special to The New York Times. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/banking-merger-is-set-in-britain-balfour-williamson-to-be-acquired.html | BANKING MERGER IS SET IN BRITAIN; Balfour Williamson to Be Acquired by Bolsa BANKING MERGER IS SET IN BRITAIN | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/iowa-state-4421-victor.html | Iowa State 44-21 Victor | True | | 1988-03-14 | RE0000378569 | RE0000378569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/castro-plays-fan-to-soviet-premier-cuban-leads-un-applause-for.html | CASTRO PLAYS FAN TO SOVIET PREMIER; Cuban Leads U.N. Applause for Khrushchev -- Calls Speech "Very Good" | True | By Max Frankel | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/carnegie-hall-rebirth-public-to-view-new-decor-on-monday-after.html | CARNEGIE HALL REBIRTH; Public to View New Decor on Monday After Ceremony | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/kohnop-is-heard-in-piano-recital-teacher-at-roosevelt-college-plays.html | KOHNOP IS HEARD IN PIANO RECITAL; Teacher at Roosevelt College Plays in Town Hall After an Absence of 9 Years | True | RAYMOND ERICSON. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/eisenhower-visit-urged.html | Eisenhower Visit Urged | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/nazi-victim-finds-kin-pole-reunited-with-brothers-and-sisters-after.html | NAZI VICTIM FINDS KIN; Pole Reunited With Brothers and Sisters After 16 Years | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/cards-vanquish-cubs-51-and-51-sweep-prevents-pittsburgh-from.html | CARDS VANQUISH CUBS, 5-1 AND 5-1; Sweep Prevents Pittsburgh From Clinching Pennant at Least Until Today | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/hoffas-stand-on-kennedy.html | Hoffa's Stand on Kennedy | True | INDEPENDENT. | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/earnings-raised-by-monroe-auto-parts-maker-puts-net-for-year-at-144.html | EARNINGS RAISED BY MONROE AUTO; Parts Maker Puts Net for Year at $1.44 a Share, Against 78 Cents | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/valiant-keeps-style-and-makes-inward-changes.html | Valiant Keeps Style and Makes Inward Changes | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/athletics-beat-tigers-41.html | Athletics Beat Tigers, 4-1 | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-24 | 1960-09-24 | https://www.nytimes.com/1960/09/24/archives/indiana-standard-deal-off.html | Indiana Standard Deal Off | True | | 1988-03-14 | RE0000378569 | RE0000378569 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-kennedy-invites-friends-to-see-debate.html | Mrs. Kennedy Invites Friends to See Debate | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fourth-exconvict-is-shot-in-newark.html | FOURTH EX-CONVICT IS SHOT IN NEWARK | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-45-no-title.html | Article 45 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-get-forum-scholarships.html | 3 Get Forum Scholarships | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/athletics-triumph-over-tigers-6-to-3.html | ATHLETICS TRIUMPH OVER TIGERS, 6 TO 3 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paper-workers-pick-aide.html | Paper Workers Pick Aide | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/purdue-gains-tie-with-ucla-2727-allens-pass-gains-deadlock-kilmer.html | PURDUE GAINS TIE WITH U.C.L.A, 27-27; Allen's Pass Gains Deadlock -- Kilmer Has Hand in All Touchdowns for Bruins | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/japan-seizes-pirated-books.html | Japan Seizes Pirated Books | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hows-that-again-take-an-old-english-name-of-twelve-letters-and.html | How's That Again?; Take an old English name of twelve letters and chances are half will be silent. | True | By Walter H. Waggoner | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/on-the-range-whiteys-first-roundup-by-glen-rounds-illustrated-by-the.html | On the Range; WHITEY'S FIRST ROUNDUP. By Glen Rounds. Illustrated by the author. 94 pp. New York: Holiday House. $2.50. For Ages 7 to 10. | True | E.L.B. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/norwalk-suites-rise-first-elevator-apartments-to-open-next-month.html | NORWALK SUITES RISE; First Elevator Apartments to Open Next Month | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/albert-casazza.html | ALBERT CASAZZA | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/spain-beginning-syndical-voting-10500000-to-take-part-in-five-month.html | SPAIN BEGINNING SYNDICAL VOTING; 10,500,000 to Take Part in Five - Month Election of Worker-Employer Units | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/9-wounded-in-algiers-blast.html | 9 Wounded in Algiers Blast | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-recognizes-mali-and-senegal-president-also-establishes.html | U.S. RECOGNIZES MALI AND SENEGAL; President Also Establishes Immigration Quotas for 13 African States | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paula-stephan-thomas-lee-jr-are-betrothed-admirals-daughter-and.html | Paula Stephan, Thomas Lee Jr. Are Betrothed; Admiral's Daughter and Architectural Student Set June Wedding | True | I Special to The New York Times. . | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hollywood-slate-luminaries-come-to-the-aid-of-their-parties-in-the.html | HOLLYWOOD SLATE; Luminaries Come to the Aid of Their Parties in the Presidential Race | True | By Murray Schumach | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/when-play-is-done-into-plenty-of-pies-including-pizza-men-in-pro.html | When Play Is Done; Into Plenty of Pies, Including Pizza Men in Pro Football Put Their Fingers | True | North American Newspaper Alliance. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/houston-1410-victor-beats-mississippi-state-as-bolin-scores-twice.html | HOUSTON 14-10 VICTOR; Beats Mississippi State as Bolin Scores Twice | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/march-of-dimes-to-gain-at-bow-of-campobello-many-notables-to-be-at.html | March Of Dimes To Gain At Bow Of 'Campobello'; Many Notables to Be at Premiere of Movie at Palace Wednesday | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nasser-kept-busy-in-round-of-talks-uar-chief-confers-with.html | NASSER KEPT BUSY IN ROUND OF TALKS; U.A.R. Chief Confers With Khrushchev, Nkrumah Tito and Salaam | True | By Foster Hailey | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/temple-tops-kings-point.html | Temple Tops Kings Point | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/instrument-society-to-meet.html | Instrument Society to Meet | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nato-air-accord-to-spur-defense-plan-will-enable-norstad-to-bring.html | NATO AIR ACCORD TO SPUR DEFENSE; Plan Will Enable Norstad to Bring European Force Into Action Instantly | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lodge-campaigns-with-one-speech-repeats-himself-in-hartford-as-he.html | LODGE CAMPAIGNS WITH ONE SPEECH; Repeats Himself in Hartford as He Has Done Daily -- Crowds Like Talk | True | By Warren Weaver Jr.special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ship-repair-agent-sent-here.html | Ship Repair Agent Sent Here | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/t-w-booth-fiance-of-beatrice-crosby.html | T. W. Booth Fiance Of Beatrice Crosby | True | Special to The N*y York Tlmci. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/astronauts-flight-by-january-is-seen.html | ASTRONAUT'S FLIGHT BY JANUARY IS SEEN | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-billings-for-johnson-his-visit-to-jersey-heralded-by-leaders-of.html | 2 BILLINGS FOR JOHNSON; His Visit to Jersey Heralded by Leaders of Both Parties | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rhodesia-girls-fighting-lobola-ancient-marriagefee-custom-urban.html | Rhodesia Girls Fighting Lobola, Ancient Marriage-Fee Custom; Urban Foes of Males' Dominance Rebel at 'Humiliating' Custom of Price, Once Set in Cattle, Now Cash | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/unions-off-fast-on-voting-drive-workers-focus-on-the-areas-with.html | UNIONS OFF FAST ON VOTING DRIVE; Workers Focus on the Areas With Early Closings for Registration Books | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jmiss-florence-mckee-1-1-will-be-bride-nov-4.html | JMiss Florence McKee 1 1 Will Be Bride Nov. 4 | True | Special to Tic New York Times. 1 | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waves-in-earth-upset-atom-tests-design-of-research-plant-near.html | WAVES IN EARTH UPSET ATOM TESTS; Design of Research Plant Near Geneva Is Changed to Stop Distortions | True | By Walter Sullivanspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gain-for-reds-in-berlin-east-germans-seem-to-have-free-rein-from.html | Gain for Reds in Berlin; East Germans Seem to Have Free Rein from Russians Short of a Showdown | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/7nation-advertising-unit-set.html | 7-Nation Advertising Unit Set | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/out-of-tune.html | Out of Tune | True | ROBIN WHITE. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-and-kennedy-campaigns-a-contrast-of-methods-and-men-vice.html | Nixon and Kennedy Campaigns A Contrast of Methods and Men; Vice President Is Making Points With Reasoned Exposition While Senator, Paradoxically, Appeals to Emotions | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-vs-the-un-khrushchevs-attack-shows-how-kremlin-would-balk.html | Soviet vs. the U.N.; Khrushchev's Attack Shows How Kremlin Would Balk Action | True | By Thomas Hamilton | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/patricia-a-fanning-engaged-to-marry.html | Patricia A. Fanning Engaged to Marry | True | Soeclsl to The New York Tllms1/2. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ruth-felice-dixon-is-wed-to-carl-martin-steinmetz.html | Ruth Felice Dixon Is Wed To Carl Martin Steinmetz | True | Special to The New York T,m, I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/billy-graham-scored-by-reds.html | Billy Graham Scored by Reds | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-diane-cestari-prospective-bride.html | Miss Diane Cestari ! Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comprenez-vous-irma-on-the-problems-of-transporting-irma-la-douce.html | COMPRENEZ-VOUS IRMA?; On the Problems of Transporting 'Irma La Douce' From the Place Pigalle to Shubert Alley | True | By Ira Henry Freeman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-ames-and-his-pay.html | MR. AMES' AND HIS PAY | True | A. CHARLES MORSE. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/indoor-city-mall-built-in-canada-11000000-center-with-40-stores-is.html | INDOOR CITY MALL BUILT IN CANADA; $11,000,000 Center With 40 Stores Is Called Pattern for Urban Renewal | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-rail-unions-consider-merger-trainmen-and-conductors-name.html | TWO RAIL UNIONS CONSIDER MERGER; Trainmen and Conductors Name Committees to Start the Talks Soon | True | By Stanley Levey | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-focus-on-africa.html | U.N. Focus on Africa | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/m-b-sloate-to-wed-miss-lynn-s-hecht.html | M. B. Sloate to Wed Miss Lynn S. Hecht | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/report-on-freshman-seminar.html | REPORT ON FRESHMAN SEMINAR | True | F.M.H. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/model-rail-fans-see-masterpiece-meet-at-norwalk-to-watch-golden.html | MODEL RAIL FANS SEE MASTERPIECE; Meet at Norwalk to Watch Golden Spike Complete Buff's Half-Mile Line | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/officeathome-designer-helps-the-overworked-business-man.html | Office-at-Home Designer Helps The Overworked Business Man; OFFICE-AT-HOME SOLVES PROBLEM | True | By Edmond J. Bartnett | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elline-messolonghites-bride-of-john-hastings.html | Ellin,E. Messolonghites Bride of John Hastings | True | I uuuuuuuuuuu Specialʼto The New York Timet. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/red-sox-bow-65-mantles-38th-homer-in-tenth-puts-yanks-2-games-from.html | RED SOX BOW, 6-5; Mantle's 38th Homer in Tenth Puts Yanks 2 Games From Flag YANKS WIN IN 10TH FROM RED SOX, 6-5 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/himes-estate-17-million.html | Himes Estate 1.7 Million | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/as-she-pleases.html | AS SHE PLEASES | True | JANE ALGER. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rigie-garfinkel-fiancee.html | Rigie Garfinkel Fiancee | True | Special to 'Hie New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/reports-on-general-business-conditions-throughout-us.html | Reports on General Business Conditions Throughout U.S. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/negro-college-head-accused-of-fraud.html | NEGRO COLLEGE HEAD ACCUSED OF FRAUD | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/couple-triumphs-with-210-sloop-jim-and-allegra-mertz-get-nall.html | COUPLE TRIUMPHS WITH 210 SLOOP; Jim and Allegra Mertz Get Nall Trophy for 'Allegra' Record in 19 Races | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/peril-to-africa-seen.html | Peril to Africa Seen | True | MAX YERGAN. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/steelers-triumph-over-dallas-3528.html | STEELERS TRIUMPH OVER DALLAS, 35-28 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ohio-state-routs-smu-eleven-240-mustangs-before-82496-reverses.html | OHIO STATE ROUTS S.M.U. ELEVEN, 24-0; Mustangs Before 82,496 Reverses, Passes and Man-in-Motion Plays Set Back | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/strasbourg-group-assails-reds.html | Strasbourg Group Assails Reds | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-muntner-has-child.html | Mrs. Muntner Has Child | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/boston.html | Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hempstead-tops-chaminade-147-blocker-returns-punt-74-yards-calhoun.html | HEMPSTEAD TOPS CHAMINADE, 14-7; Blocker Returns Punt 74 Yards -- Calhoun Beats Central High, 7-0 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/orpheus-lyre-many-have-tried-it-but-monteverdis-attempt-remains-a.html | ORPHEUS' LYRE; Many Have Tried It but Monteverdi's Attempt Remains a Landmark | True | By Harold C. Schonberg | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/i-a_____-i-corbalisujohnson.html | I a_____, I Corbalisu.Johnson | True | Soedsl to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bishop-bt-kemmerer.html | BISHOP B.T. KEMMERER | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/repairs-for-kamakura-buddha.html | Repairs for Kamakura Buddha | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/peace-pipe-angers-indians.html | Peace Pipe Angers Indians | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/algeria-turmoil-evident-in-paris-trial-of-26-charged-with-aiding.html | ALGERIA TURMOIL EVIDENT IN PARIS; Trial of 26 Charged With Aiding Rebels Reflects Internal Struggle | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/poling-urges-voting-tells-jersey-womens-clubs-to-use-godgiven-right.html | POLING URGES VOTING; Tells Jersey Women's Clubs to Use 'God-Given Right' | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-seized-in-attempt-to-fix-florida-game-by-bribing-star-ny-pair.html | 2 Seized in Attempt to 'Fix' Florida Game by Bribing Star; N.Y. Pair, Including Student, Held After Gators' Back Pretends to Accept Offer FLORIDA HOLDS 2 IN FOOTBALL 'FIX' | True | By United Press International. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rrmcelrath-weds-barbara-v-becker.html | R.RMcElrath Weds Barbara V. Becker | True | Special to The New York Times | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/helen-i-gaylord-david-townsend-will-be-married-alumna-of-stanford-i.html | Helen I. Gaylord, David Townsend Will Be Married; Alumna of Stanford Is Fiancee of Ex-Student at the U. of Paris | True | Special to Th1/2 New York Timei. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/courses-and-shows-are-slated.html | COURSES AND SHOWS ARE SLATED | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-henry-schmidt.html | MRS. HENRY SCHMIDT | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/head-of-fleet-unit-named.html | Head of Fleet Unit Named | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-mrs-summer-baye.html | Son to Mrs. Summer Baye | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-appraisal-of-present-trends-and-future-prospects-for-trade.html | An Appraisal of Present Trends And Future Prospects for Trade | True | By Herbert Koshetz | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alaska-and-anne-follow-the-north-star-by-tay-thomas-illustrated-165.html | Alaska And Anne; FOLLOW THE NORTH STAR. By Tay Thomas. Illustrated. 165 pp. New York: Doubleday & Co. $3.50. | True | By Kathryn Winslow | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/end-of-federation-seen-in-rhodesia.html | END OF FEDERATION SEEN IN RHODESIA | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/herter-prodded-on-nixon-parley-fulbright-renews-request-for-the.html | HERTER PRODDED ON NIXON PARLEY; Fulbright Renews Request for the Full Transcript of Talks With Khrushchev | True | By E.w. Kenworthyspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nitsa-spanos-married-to-john-stoddard-jr.html | Nitsa Spanos Married To John Stoddard Jr. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/levitt-proposes-state-colleges-controller-urges-building-free.html | LEVITT PROPOSES STATE COLLEGES; Controller Urges Building Free 'Commuter' Units in 7 Metropolitan Areas | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wyoming-scores-133-victory.html | Wyoming Scores 13-3 Victory | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/president-names-13-to-arts-committee.html | PRESIDENT NAMES 13 TO ARTS COMMITTEE | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/david-i-bassett-physician-62-dies-director-of-otolaryngology-at.html | DAVID I. BASSETT, PHYSICIAN, 62, DIES; Director of Otolaryngology at Morrisania -- Also With Bronx Eye and Ear | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/plot-reports-keep-the-police-alert.html | PLOT REPORTS KEEP THE POLICE ALERT | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-coverage-at-peak-1200-newsmen-send-500000-words-about-khrushchev.html | U.N. COVERAGE AT PEAK; 1,200 Newsmen Send 500,000 Words About Khrushchev | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/aides-are-listed-for-fete-to-help-womens-group-patronesses.html | Aides Are Listed For Fete to Help Women's Group; Patronesses Announced for Benefit on Oct. 11 to Aid A.W.V.S. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comeback-by-lumumba-hinted-mobutu-acts-to-end-congo-rift-lumumba.html | Comeback by Lumumba Hinted; Mobutu Acts to End Congo Rift; LUMUMBA RETURN TO POWER HINTED | True | By Henry Tannerspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-mary-m-menton-engaged-to-an-interne.html | Miss Mary M. Menton Engaged to an Interne | True | I Sp1/2lal to Th? New York Timw. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/japanese-plans-antius-drive.html | Japanese Plans Anti-U.S. Drive | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/colonials-score-1914-george-washington-defeats-citadel-in-last-2.html | COLONIALS SCORE, 19-14; George Washington Defeats Citadel in Last 2 Minutes | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/laos-chief-fears-attack-on-capital-prince-souvanna-phouma-bids-for.html | LAOS CHIEF FEARS ATTACK ON CAPITAL; Prince Souvanna Phouma, Bids for U.N. Intervention Against Thais and Rebels | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pabst-captures-grand-prix-race-milwaukee-driver-breaks-record-with.html | PABST CAPTURES GRAND PRIX RACE; Milwaukee Driver Breaks Record With 88.8 M.P.H. -- Penske Second | True | By Prank M. Blunkspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sinbad-threedollar-mule-by-clyde-robert-bulla-illustrated-by-paul.html | Sinbad; THREE-DOLLAR MULE. By Clyde Robert Bulla. Illustrated by Paul Lantz. 86 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 7 to 10. | True | GEORGE A. WOODS. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atlanta-censors-face-legal-fight-attack-on-constitutionality-of.html | ATLANTA CENSORS FACE LEGAL FIGHT; Attack on Constitutionality of Curb Seems Headed for Supreme Court | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/antisoviet-demonstrations.html | Anti-Soviet Demonstrations | True | FRANKLIN S. REEDER. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/half-hollow-hills-wins.html | Half Hollow Hills Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/arkansas-beats-tulsa-moore-paces-48to7-triumph-with-2-scoring.html | ARKANSAS BEATS TULSA; Moore Paces 48-to-7 Triumph With 2 Scoring Aerials | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jersey-closing-in-on-highway-sites-acts-to-possess-2-buildings.html | JERSEY CLOSING IN ON HIGHWAY SITES; Acts to Possess 2 Buildings Already Condemned in Path of Expressway | True | By John W. Slocumspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/juniata-in-front-60.html | Juniata in Front, 6-0 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/montclair-downs-teaneck-54-to-6-testa-gets-4-touchdowns-st.html | MONTCLAIR DOWNS TEANECK, 54 TO 6; Testa Gets 4 Touchdowns -- St. Benedict's Routs West Side, 32 to 0 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anna-kelly-fiancee-ofgerald-a-connell.html | Anna Kelly Fiancee OfGerald A. Connell | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-dinner-dances-will-raise-funds-for-cancer-unit-stuyvesant-series.html | 3 Dinner Dances Will Raise Funds For Cancer Unit; Stuyvesant Series Will Aid Memorial Center Surgical Service | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/michigan-joining-us-plan-for-aged-special-session-votes-bill.html | MICHIGAN JOINING U.S. PLAN FOR AGED; Special Session Votes Bill -- Governor Criticizes It, but Agrees to Sign It | True | By Damon Stetsonspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/negro-bloc-backs-democratic-side-but-south-carolina-party-is-not.html | NEGRO BLOC BACKS DEMOCRATIC SIDE; But South Carolina Party Is Not Pleased -- Action Is Viewed as Aiding G.O.P | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/storm-is-dwindling-remnants-of-florence-move-north-in-florida.html | STORM IS DWINDLING; Remnants of Florence Move North in Florida | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/by-way-of-report-zanuck-acquires-a-new-novel-other-items.html | BY WAY OF REPORT; Zanuck Acquires a New Novel -- Other Items | True | By A.h. Weiler | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dr-harris-to-visit-hawaii.html | Dr. Harris to Visit Hawaii | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/land-bank-asked-to-help-industry-communities-utilities-and.html | LAND BANK ASKED TO HELP INDUSTRY; Communities, Utilities and Railroads Urged to Create a Reservoir for Growth BOON TO CITIES SEEN Tax Burden on Residents Is Eased When Companies Help Foot the Bill LAND BANK ASKED TO LURE INDUSTRY | True | By Walter H. Stern | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-rowland-john-b-healy-to-be-married-graduate-of-springside.html | Miss Rowland, John B. Healy To Be Married; Graduate of Springside Plans March Wedding to a Law Student | True | Special to The New York Times. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-steward-clips-record.html | Miss Steward Clips Record | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/toure-leaves-for-cairo.html | Toure Leaves for Cairo | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-great-label-mystery-when-the-tag-says-80s-verel-modaryllic-whats.html | The Great Label Mystery; When the tag says: "8O% Verel Modarylic" -- what's it made of? | True | By Kenneth Collins | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-toledo-port-aide.html | New Toledo Port Aide | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lakes-shipments-rise-august-tonnage-sets-a-high-for-threeyear.html | LAKES SHIPMENTS RISE; August Tonnage Sets a High for Three-Year Period | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/handicapped.html | Handicapped | True | VED MEHTA. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-the-henry-bowers.html | Son to the Henry Bowers | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/49286-see-senior-pace-217-success-scarpitto-stars-for-irish-lind.html | 49,286 SEE SENIOR PACE 21-7 SUCCESS; Scarpitto Stars for Irish -- Lind Helps Unbeaten With Rushing and Key Block | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-album-of-personal-choice-the-arts-of-man-by-eric-newton.html | An Album of Personal Choice; THE ARTS OF MAN. By Eric Newton. Illustrated. 315 pp. N1/2w York: New York Graphic Society. $5.95. | True | By John Canaday | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/n-b-c-aide-is-fiance-of-diana-wilkinson.html | N. B. C. Aide Is Fiance Of Diana Wilkinson | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-and-campaign-eastwest-tensions-remove-some-issues-from.html | U.N. and Campaign; East-West Tensions Remove Some Issues From Presidential Contest | True | By Arthur Krock | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rally-by-cadets-tops-eagles-207-army-passes-in-second-half-defeat.html | RALLY BY CADETS TOPS EAGLES, 20-7; Army Passes in Second Half Defeat Boston College on West Point Gridiron ARMY'S PASSING TOPS EAGLES, 20-7 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/good-news-from-lahore.html | Good News From Lahore | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/big-cargo-gets-womans-touch-johanna-riesel-has-freight-forwarding.html | Big Cargo Gets Woman's Touch; Johanna Riesel has Freight Forwarding Company Here | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/belgian-missionaries-return.html | Belgian Missionaries Return | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/harvard-sets-back-holy-cross-13-to-6-harvard-downs-holy-cross-136.html | Harvard Sets Back Holy Cross, 13 to 6; HARVARD DOWNS HOLY CROSS, 13-6 | True | By Gordon S. White Jr.special To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pope-receives-15000.html | Pope Receives 15,000 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/period-furniture-will-go-on-block-gallery-sale-offers-english.html | PERIOD FURNITURE WILL GO ON BLOCK; Gallery Sale Offers English Pieces of 17th Century -- U.S. Antiques Shown | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ymmmmew-nations-and-neutralist-strength-in-the-u-ns1212-ooo-.html | ymmmm'EW NATIONS AND NEUTRALIST STRENGTH IN THE U. N.s1/21/2 xx∞' | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/harlow-wilcox-announcer-dies-exnbc-broadcaster-60-handled-fibber.html | HARLOW WILCOX, ANNOUNCER, DIES; Ex-N.B.C. Broadcaster, 60, Handled 'Fibber McGee' Show for 16 Years | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-world.html | THE WORLD | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/british-woman-breaks-world-880yard-record.html | British Woman Breaks World 880-Yard Record | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/un-assembly-delegates-study-khrushchevs-revision-demands.html | U.N. Assembly Delegates Study Khrushchev's Revision Demands | True | By Undesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-hampshire-skyway-winds-through-a-wilderness.html | NEW HAMPSHIRE SKYWAY WINDS THROUGH A WILDERNESS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lunch-is-planned-for-khrushchev-eaton-will-honor-premier.html | LUNCH IS PLANNED FOR KHRUSHCHEV; Eaton Will Honor Premier -- Industrialists of U.S. and Canada to Attend | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/twopart-fair-to-take-place-at-brick-church-style-show-is-listed-for.html | Two-Part Fair To Take Place At Brick Church; Style Show Is Listed for Oct. 18, Other Events on Nov. 17 and 18 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/i-zimmermanuclayton.html | i ZimmermanuClayton | True | Special to The New York Time*.I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cw-post-beats-hobart.html | C.W. Post Beats Hobart | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-menoff-takes-final.html | Barbara Menoff Takes Final | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ada-hits-role-of-liberal-party-avoidance-of-its-voting-line-urged.html | A.D.A. HITS ROLE OF LIBERAL PARTY; Avoidance of Its Voting Line Urged -- State Convention Endorses Kennedy | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diplomacy-with-music.html | Diplomacy With Music | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dorothy-j-drewes-becomes-affianced.html | Dorothy J. Drewes Becomes Affianced | True | I Specie to The New york -,.,a,a | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/short-takes.html | SHORT TAKES | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-notes-classroom-and-campus-courses-in-russian-language.html | NEWS NOTES: CLASSROOM AND CAMPUS; Courses in Russian Language Increase At High School and College Levels | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ann-hooper-engaged-to-joseph-e-hinds-jr.html | Ann Hooper Engaged To Joseph E. Hinds Jr. | True | SDMItl to The N1/2w York Ttam. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/baldwin-ties-oceanside-66.html | Baldwin Ties Oceanside, 6-6 | True | Special to The New York Times | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/stump-songs.html | STUMP SONGS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/puppet-prankster-pulcinella-or-punchs-merry-pranks-by-rose-laura.html | Puppet Prankster; PULCINELLA, or Punch's Merry Pranks. By Rose Laura Mincieli. Illustrated by Joseph Low. Unpaged. New York: Alfred A. Knopf. $2.95. For Age 7 to 10. | True | E.L.B. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/munich-beer-fest-open-150th-oktoberfest-to-consume-4-million-quarts.html | MUNICH BEER FEST OPEN; 150th Oktoberfest to Consume 4 Million Quarts | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-nation.html | THE NATION | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | BY John T. Winterich | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paul-jenkins-jr-and-flora-parley-are-wed-here-1-chapel-at-st.html | Paul Jenkins Jr. And Flora Parley Are Wed Here; .1 Chapel at St. Patrick's Is Scene of Marriage uTwo Attend Bride | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/father-escorts-louise-howard-at-her-marriage-vassar-alrcmna-bride.html | Father Escorts Louise Howard At Her Marriage; Vassar Alrcmna Bride of Ian R. McL. Henderson in Plainfield Church | True | Special to The New York Ttmn. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/personality-job-expands-for-eries-chief-van-willer-to-head-big.html | Personality: Job Expands for Erie's Chief; Van Willer to Head Big System After D.L.&W. Merger But He Expects to Retire in August of Next Year | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-s-pettit-bride-0f-james-bruce-ruhn.html | Barbara S, Pettit Bride ,0f James Bruce Ruhn | True | SXd'l to The New York Time*. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/industry-view-pressed-business-men-urgd-to-sell-their-position-to.html | INDUSTRY VIEW PRESSED; Business Men Urged to Sell Their Position to Public | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mary-greenway-is-married-here-to-john-flynn-church-of-our-saviour.html | Mary Greenway Is Married Here To John Flynn; Church of Our Saviour Scene of Weddings Bride Wears Satin | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-ariane-dewey-to-be-bride-in-fall.html | Miss Ariane Dewey To Be Bride in Fall | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/father-here-in-plea-for-son-in-soviet.html | FATHER HERE IN PLEA FOR SON IN SOVIET | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bad-man-from-bodie-welcome-to-hard-times-by-e-l-doctorow-180-pp-new.html | Bad Man From Bodie; WELCOME TO HARD TIMES. By E. L. Doctorow. 180 pp. New York: Simon & Schuster. $3.50. | True | By Wirt Williams | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/how-to-play.html | HOW TO PLAY | | DAVID SHULMAN. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tanganyikan-doctors-unite.html | Tanganyikan Doctors Unite | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/old-splendor-in-disarray-all-the-emperors-horses-by-david-kidd-190.html | Old Splendor In Disarray; ALL THE EMPEROR'S HORSES. By David Kidd. 190 pp. New York: The Macmillan Company. $3.50. | True | By Ping-Chia Kuo | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/thomson-adds-to-lead-in-9course-golf-event.html | Thomson Adds to Lead In 9-Course Golf Event | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/machtingerubudd.html | MachtingeruBudd | True | Special to The New York Times. , | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ready-for-winter-calking-and-puttying-should-be-done-now.html | READY FOR WINTER; Calking and Puttying Should Be Done Now | True | By Bernard Gladstone | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/more-tourists-visit-philippines.html | More Tourists Visit Philippines | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-envoy-returns-to-bonn-from-east.html | U.S. ENVOY RETURNS TO BONN FROM EAST | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/christian-unity-urged-greek-orthodox-leader-asks-closer-interfaith.html | CHRISTIAN UNITY URGED; Greek Orthodox Leader Asks Closer Interfaith Ties | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/production-of-shirts-far-above-1959-level.html | Production of Shirts Far Above 1959 Level | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/clashing-cultures-strangers-by-albert-memmi-translated-by-brian.html | Clashing Cultures; STRANGERS. By Albert Memmi. Translated by Brian Rhys from the French, "Agar." 174 pp. New York: Orion Press. $3.50. | True | By Herbert Mitgang | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/president-planning-swing-through-west-next-month-fivestate-trip.html | President Planning Swing Through West Next Month; Five-State Trip Will Include Farewell Visit to Mexican President -- Talks Nonpolitical, White House Says PRESIDENT PLANS A SWING IN WEST | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/travel-workshop-airline-conducts-course-here-in-a-bid-to-encourage.html | TRAVEL WORKSHOP; Airline Conducts Course Here in a Bid To Encourage Extra Stops Abroad | True | By Robert Dunphy | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hitrun-car-kills-man-suspect-in-brooklyn-case-is-identified-as.html | HIT-RUN CAR KILLS MAN; Suspect in Brooklyn Case Is Identified as Ex-Convict | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/idlewild-puts-off-runway-extension.html | IDLEWILD PUTS OFF RUNWAY EXTENSION | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/butler-routs-wabash-407.html | Butler Routs Wabash, 40-7 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/12story-towers-open-at-harvard-addition-to-leverett-house-is.html | 12-STORY TOWERS OPEN AT HARVARD; Addition to Leverett House Is University's Solution to Space Shortage | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-good-in-the-bad-baboon.html | The Good In the Bad Baboon | True | By G.h. Copeland | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/art-expert-appointed-named-to-trustee-board-of-guggenheim.html | ART EXPERT APPOINTED; Named to Trustee Board of Guggenheim Foundation | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/li-art-sale-to-open-cultural-foundation-to-benefit-from-five-towns.html | L.I. ART SALE TO OPEN; Cultural foundation to Benefit From Five Towns Event | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-method-used-in-reactor-work-rapid-vibration-employed-to-pack.html | NEW METHOD USED IN REACTOR WORK; Rapid Vibration Employed to Pack the Radioactive Dust for Fuel Rods | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-book-publisher-wa-benjamin-inc-elects-3-professors-to-board.html | NEW BOOK PUBLISHER; W.A. Benjamin, Inc., Elects 3 Professors to Board | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-time-of-peace-the-haphazard-years-how-america-has-gone-to-wat-by.html | In Time of Peace; THE HAPHAZARD YEARS: How America Has Gone to Wat. By George C. Reinhardt and William R. Kintner, 242 pp. New York: Doubleday & Co. $4.50. | True | By Gordon Harrison | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missing-ingredient-tale-for-the-bluebird-by-gerald-weales-244-pp.html | Missing Ingredient; TALE FOR THE BLUEBIRD, By Gerald Weales, 244 pp. New York: Hircourt, Brace & Co. $3.95. | True | By Martin Levin | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mary-a-dailey-1955-debutante-becomes-bride-manhattanville-alumna.html | Mary A. Dailey, 1955 Debutante, Becomes Bride; Manhattanville Alumna and Clifford Jones Jr. Marry in Harrisburg | True | Sp1/2lil to The Ntw York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-arthur-p-bayne.html | MRS. ARTHUR P. BAYNE | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/castro-remains-out-of-spotlight-he-stays-close-to-harlem-hotel.html | CASTRO REMAINS OUT OF SPOTLIGHT; He Stays Close to Harlem Hotel -- Waves to Throngs From Window of Suite | True | By Max Frankel | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dr-william-schleim-expert-in-radiology.html | DR. WILLIAM SCHLEIM, EXPERT IN RADIOLOGY | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-picks-democratic-aide.html | Nixon Picks Democratic Aide | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/moss-wins-auto-race-again.html | Moss Wins Auto Race Again | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/afroasian-bloc-added-votes-do-not-necessarily-mean-a-controlling.html | AFRO-ASIAN BLOC; Added Votes Do Not Necessarily Mean a Controlling Voice | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tough-talk-derided-gov-williams-says-history-will-judge-us-as-doers.html | TOUGH TALK' DERIDED; Gov. Williams Says History Will Judge U.S. as 'Doers' | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/stamped.html | STAMPED | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/katanga-waits-for-foes-in-vain-plans-to-jail-gizenga-and-mpola.html | KATANGA WAITS FOR FOES IN VAIN; Plans to Jail Gizenga and Mpola Foiled by Their Release in Leopoldville | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paper-output-ratio-924.html | Paper Output Ratio 92.4% | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/manhasset-bay-y-c-wins-luders16-sail.html | MANHASSET BAY Y.C. WINS LUDERS-16 SAIL | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/conerly-ailment-handicaps-giants-sore-passing-arm-of-ace-adds-to.html | CONERLY AILMENT HANDICAPS GIANTS; Sore Passing Arm of Ace Adds to Howell Problems for 49er Game Today | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nehru-dismisses-soviet-un-plan-indian-on-way-to-assembly-session.html | NEHRU DISMISSES SOVIET U.N. PLAN; Indian, on Way to Assembly Session, Calls Khrushchev Proposal Unworkable | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ukrainian-unit-scores-soviet.html | Ukrainian Unit Scores Soviet | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/abraham-traube.html | ABRAHAM TRAUBE | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nancy-de-1etoile-to-wed.html | Nancy de 1'Etoile to Wed | True | I special to The New York rimes. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/6-sentenced-in-korea-one-expoliceman-receives-death-penalty-in-riot.html | 6 SENTENCED IN KOREA; One Ex-Policeman Receives Death Penalty in Riot Case | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bridge-commuters-lapboard-games-aboard-trains-have-a-frantic-style.html | BRIDGE: COMMUTERS; Lapboard Games Aboard Trains Have A Frantic Style All Their Own | True | By Albert H. Morehead | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-la-follette-and-john-geisler-planning-to-wed-alumna-of-vassar.html | Miss La Follette And John Geisler Planning to Wed; Alumna of Vassar and a Vermont Graduate Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fire-damages-7-queens-shops.html | Fire Damages 7 Queens Shops | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hope-whitney-wed-to-john-lapsley-wmsvajj-55-debutante-bride-of.html | Hope Whitney Wed to John Lapsley; WMS*VAJ*ij'-'55 Debutante Bride of Bank Aide-26 Attend Couple | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-lianne-escher-engaged-to-student.html | Miss Lianne Escher Engaged to Student | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alfred-tops-cortland-state.html | Alfred Tops Cortland State | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/etchells-is-leader-for-nutmeg-trophy.html | ETCHELLS IS LEADER FOR NUTMEG TROPHY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-childs-many-parents.html | A Child's Many 'Parents' | True | By Solomon Eskenazi | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/echo-timetable.html | Echo Timetable | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sakalas-passes-pace-lion-attack-quarterback-throws-two-scoring.html | SAKALA'S PASSES PACE LION ATTACK; Quarterback Throws Two Scoring Aerials -- Savini Stands Out as Runner COLUMBIA SCORES OVER BROWN, 37-0 | True | By Allison Danzig | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/red-chinas-youth-told-to-aid-farms.html | RED CHINA'S YOUTH TOLD TO AID FARMS | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/blood-donations-tomorrow.html | Blood Donations Tomorrow | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kitchens-a-la-mode.html | Kitchens a la Mode | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-drama-is-not-in-the-world-itself-but-in-a-persons-relation-to.html | The Drama Is Not in the World Itself but in a Person's Relation to It; COLETTE. By Elaine Marks. 265 pp. New Brunswick, N.J.: Rutgers University Press. $5. | True | By Robert Phelps | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lieut-r-c-mcdonald-fiance-of-juliann-bluitt.html | Lieut. R. C. McDonald Fiance of Juliann Bluitt | True | I SuKMtoThetitwYoA'nm,, I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/is-the-job-too-big-for-one-man-the-enlargement-of-the-presidency-by.html | IS THE JOB TOO BIG FOR ONE MAN?; THE ENLARGEMENT OF THE PRESIDENCY. By Rexford G. Tugwell. 508 pp. New York: Doubleday & Co. $6.95. THE PRESIDENCY: Crisis and Regeneration. An Essay in Possibilities. By Herman Finer. 374 pp. Chicago: The University of Chicago Press. $5.00. Is the Job Too Big? | True | By Tom Wicker | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/varied-scenes-enliven-jersey-cruise-seafood-is-plentiful-during.html | Varied Scenes Enliven Jersey Cruise; Seafood Is Plentiful During Trip on Inland Route Voyage Along Coast Offers Fishing to Sportsmen | True | By Clarence E. Lovejoy | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ale-shoes-and-scrimshaw-the-mania-for-curios-is-causing-a-shortage.html | Ale Shoes and Scrimshaw; The mania for curios is causing a shortage of favored bibelots. | True | By Grace H. Glueck | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/chinas-folk-art-toes-party-line-culture-becomes-a-weapon-as.html | CHINA'S FOLK ART TOES PARTY LINE; Culture Becomes a Weapon as Craftsmen Shape the 'New Out of the Old' | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/west-virginia-beaten-price-stars-as-virginia-tech-scores-50-before.html | WEST VIRGINIA BEATEN; Price Stars as Virginia Tech Scores, 5-0, Before 19,000 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diana-pezzi-bride-of-t-g-beveridge.html | Diana Pezzi Bride Of T. G. Beveridge | True | Sp1/2lsl to me New York Tlimef. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bates-tops-union-216-3-touchdown-flurry-in-first-20-minutes-settles.html | BATES TOPS UNION, 21-6; 3-Touchdown Flurry in First 20 Minutes Settles Opener | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-brief.html | IN BRIEF | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anne-b-dwyer-bride-in-darien-of-nfmilne-jr-alumna-of-colby-junior.html | Anne B. Dwyer Bride in Darien Of N.F.Milne Jr.; Alumna of Colby Junior College Is Married to Bowdoin Graduate | True | Special to Tha New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waste-is-feared-in-space-probes-experts-decry-lack-of-unit-to.html | WASTE IS FEARED IN SPACE PROBES; Experts Decry Lack of Unit to Exploit Data Weather Satellites Will Collect | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/agreement-on-the-indus-river-system.html | AGREEMENT ON THE INDUS RIVER SYSTEM | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dishing-the-dirt-a-blast-at-mercenary-sordidness-in-films.html | DISHING THE DIRT; A Blast at Mercenary Sordidness in Films | True | By Bosley Crowther | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/danish-pastime-city-residents-design-colony-garden-plots.html | DANISH PASTIME; City Residents Design Colony Garden Plots | True | By Mary C. Seckman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/london-skeptical-of-premiers-aim-propaganda-purposes-of-speech.html | LONDON SKEPTICAL OF PREMIER'S AIM; Propaganda Purposes of Speech Cited -- Bonn Sees Some Hope | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sally-walker-fiancee-of-e-l-ecclestone-jr.html | .Sally Walker Fiancee of E. L. Ecclestone Jr. | True | Special to Tlie New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/saigon-reports-70-reds-killed.html | Saigon Reports 70 Reds Killed | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/florida-gives-land-to-seminole-tribe.html | FLORIDA GIVES LAND TO SEMINOLE TRIBE | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/newark-starting-renewal-drive-city-to-combine-inspection-and.html | NEWARK STARTING RENEWAL DRIVE; City to Combine Inspection and Persuasion in Attack on Blighted Areas | True | By Milton Honigspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sudden-deaths-on-san-francisco-stage.html | SUDDEN DEATHS ON SAN FRANCISCO STAGE | True | By Elizabeth Burpee | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kennedy-stand-scored-miller-alleges-attacks-against-us-fop-personal.html | KENNEDY STAND SCORED; Miller Alleges Attacks Against U.S. fop Personal Gain | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rmc-cadwalader-jr-philadelphia-philanthropist-and-exbanker-82-dies.html | R.M'C. CADWALADER JR.; Philadelphia Philanthropist and Ex-Banker, 82, Dies | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/i-madelyn-tomchin-wed.html | I Madelyn Tomchin Wed | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elevator-fall-fatal-another-employe-of-boston-department-store.html | ELEVATOR FALL FATAL; Another Employe of Boston Department Store Injured | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/for-noview-windows.html | For No-View Windows | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alice-m-koenig-engaged.html | Alice M. Koenig Engaged | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-amity-sought-shah-says-iran-wants-it-but-will-not-buy-it.html | SOVIET AMITY SOUGHT; Shah Says Iran Wants It, But Will Not 'Buy' It | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/keeping-up-with-aviation-new-excursion-fares-overselling-mergers.html | KEEPING UP WITH AVIATION; New Excursion Fares, Overselling, Mergers Among the Issues | | By Paul J.c. Friedlander | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/capt-giuseppe-cosulich-dead-was-shipbuilder-and-operator.html | Capt. Giuseppe Cosulich Dead; Was Shipbuilder and Operator | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/barbara-jane-bickley-bride-of-alfred-carl-westermann.html | Barbara Jane Bickley Bride Of Alfred Carl Westermann | True | o special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/holmquest-recital-features-debussy.html | HOLMQUEST RECITAL FEATURES DEBUSSY | True | RAYMOND ERICSON. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-and-gossip-of-the-rialto-city-center-schedules-west-german-the.html | NEWS AND GOSSIP OF THE RIALTO; City Center Schedules West German Theatre Troupe -- Items | True | By Lewis Funke | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jersey-kiwanis-clubs-elect.html | Jersey Kiwanis Clubs Elect | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/solitude-in-vermonts-woodlands-calvin-coolidge-parks-site-open-to.html | SOLITUDE IN VERMONT'S WOODLANDS; Calvin Coolidge Park's Site Open to Early Fall Campers | True | By Kim Kurt | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kathlyn-williams.html | KATHLYN WILLIAMS | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-mrs-carl-shaifer-3d.html | Son to Mrs. Carl Shaifer 3d | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shoe-show-scheduled-semiannual-exhibition-set-for-nov-27-to-dec-1.html | SHOE SHOW SCHEDULED; Semi-Annual Exhibition Set for Nov. 27 to Dec. 1 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/molotov-urges-africa-atom-aid-in-first-talk-at-vienna-parley.html | Molotov Urges Africa Atom Aid In First Talk at Vienna Parley | True | By M.s. Handlerspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/after-the-nightmare-a-newly-rising-sun-kishii-and-japan-the-search.html | After the Nightmare, a Newly Rising Sun; KISHI AND JAPAN: The Search for the Sun. By Dan Kurzman. Foreword by James A. Michener. 394 pp. New York: Ivan Obolensky. $5.95. After the Nightmare | | By Robert Trumbull | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/old-and-new-blended-magazine-publishes-young-and-established.html | OLD AND NEW BLENDED; Magazine Publishes Young and Established Writers | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wagner-wins-2520-from-penn-military.html | WAGNER WINS, 25-20, FROM PENN MILIT ARY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mystery-vessel-just-city-school-ship-docked-near-soviets-baltika.html | MYSTERY' VESSEL JUST CITY SCHOOL; Ship Docked Near Soviet's Baltika Trains Youths for Maritime Careers | True | By John P. Callahan | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/medical-school-applicants.html | MEDICAL SCHOOL APPLICANTS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/40-to-get-scholarships-cabinet-aide-to-make-awards-at-italian.html | 40 TO GET SCHOLARSHIPS; Cabinet Aide to Make Awards at Italian Charities Here | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dartmouth-tops-new-hampshire-indians-win-76-on-19yard-pass-and.html | DARTMOUTH TOPS NEW HAMPSHIRE; Indians Win, 7-6, on 19-Yard Pass and Conversion -- 63-Yard Punt Helps | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/albright-sinks-muhlenberg.html | Albright Sinks Muhlenberg | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/china-science-parley-conference-to-be-held-here-in-december-by.html | CHINA SCIENCE PARLEY; Conference to Be Held Here in December by Scholars | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-31-no-title.html | Article 31 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/this-philosopher-was-a-giant-handy-with-his-fists-the-life-and.html | This Philosopher Was a Giant Handy with His Fists; THE LIFE AND OPINIONS OF T. E. HULME. By Alun R. Jones. 233 pp. Boston: The Beacon Press. $4.50. The Philosopher Was a Giant | True | By Leo Hamalian | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fire-officers-to-meet-li-seminar-to-tell-them-of-the-latest.html | FIRE OFFICERS TO MEET; L.I. Seminar to Tell Them of the Latest Developments | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/-rocketless-canadiens-still-team-to-beat-henri-richard-slated-to.html | ' Rocket-less' Canadiens Still Team to Beat; Henri Richard Slated to Replace Brother as Hockey Ace Montreal Six Aims for 4th Straight League Title | True | By William J. Briordy | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-alta-ogden-cornell-alumna-willjbejvlarried-professors-daughter.html | Miss Alta Ogden, Cornell Alumna, WillJBeJVlarried; Professor's Daughter Is Engaged to Robert Enders Cgneland | True | Special lo The New Votfc Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-mrs-rt-addis-jr.html | Son to Mrs. R.T. Addis Jr. | True | Special lo The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/air-force-topples-colorado-state-u.html | AIR FORCE TOPPLES COLORADO STATE U. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/peiping-assails-eisenhower.html | Peiping Assails Eisenhower | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-battle-that-never-should-have-been-now-we-are-enemies-the-story.html | A Battle That Never Should Have Been; NOW WE ARE ENEMIES: The Story of Bunker Hill. By Thomas J. Fleming. 366 pp. New York: St. Martin's Press. $5. | True | By Willard M. Wallace | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/premier-erred-herter-believes-secretary-reported-to-feel-khrushchev.html | PREMIER ERRED, HERTER BELIEVES; Secretary Reported to Feel Khrushchev Has Offended New African States 4PREMIER ERRED, HERTER BELIEVES | True | By Homer Bigart | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/protestant-unit-to-get-proceeds-of-theatre-party-becket-benefit-oct.html | Protestant Unit To Get Proceeds Of Theatre Party; ' Becket' Benefit Oct. 20 to Aid Federation of Welfare Agencies | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-farm-plan-hailed.html | Nixon Farm Plan Hailed | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anna-mary-coyle-engaged.html | Anna Mary Coyle Engaged | True | I Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-voice-is-his-own-scotchmans-return-and-other-essays-by-hugh.html | The Voice Is His Own; SCOTCHMAN'S RETURN. And Other Essays. By Hugh MacLennan. 279 pp. New York: Charles Scribner's Sons. $4.50. | True | By Joseph Wood Krutch | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-kitchen-of-her-dreams-convenience-figures-heavily-in-those.html | The Kitchen of Her Dreams; Convenience figures heavily in those particular dreams-and so, it seems, does status. | True | By June Owen | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/racing-driver-killed-thomson-dies-after-car-hits-fence-in-allentown.html | RACING DRIVER KILLED; Thomson Dies After Car Hits Fence in Allentown Event | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/judith-c-walsh-john-w-malcom-are-wed-here-graduate-of-smith-and.html | Judith C. Walsh, John W. Malcom Are Wed Here; Graduate of Smith and Williams Married at I St. Vincent Ferrer's | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/facing-ones-self-is-part-of-the-trial-strangers-and-brothers-by-cp.html | Facing One's Self Is Part of the Trial; STRANGERS AND BROTHERS. By C.P. Snow. 309 pp. New York: Charles Scribner's Sons. $4.50. | True | By Robert Gorham Davis | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/baltimore-inn-plays-multiple-role.html | BALTIMORE INN PLAYS MULTIPLE ROLE | True | By Sara Lamport Azrael | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/weather-delays-us-moon-probe-storm-in-florida-postpones-launching.html | WEATHER DELAYS U.S. MOON PROBE; Storm in Florida Postpones Launching -- Countdown Scheduled for Today | True | By Richard Witkinspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bias-study-made-on-home-buyers-white-families-do-not-shun-negroes.html | BIAS STUDY MADE ON HOME BUYERS; White Families Do Not Shun Negroes, Philadelphia Survey Indicates FOUR AREAS EXAMINED Prices of Houses Found No Higher for Minority Group Members BIAS STUDY MADE ON HOME BUYERS | True | By Thomas W. Ennis | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/records-ives-his-symphony-no-2-is-really-sophisticated.html | RECORDS: IVES; His Symphony No. 2 Is Really Sophisticated | True | By Eric Salzman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/johnson-is-resting-at-his-texas-ranch.html | JOHNSON IS RESTING AT HIS TEXAS RANCH | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gail-a-kennedy-becomes-bride-qfsjbaumann-nuptialsheld-in-orange.html | Gail A. Kennedy Becomes Bride QfSJ.Baumann; NuptialsHeld in Orange uCouple Attended St. Bonaventure U. | True | _____ I Special to The New York Times. i | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-new-biology-scholars-and-teachers-cooperate-to-create-new.html | THE NEW BIOLOGY; Scholars and Teachers Cooperate to Create New High-School Courses | True | By Fred M. Hechinger | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/for-museum-browsing.html | FOR MUSEUM BROWSING | True | KAYE BELMONT. (Mrs. I.J.). | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/recorded-news-a-boon-to-blind-times-review-of-week-put-on-discs-and.html | RECORDED NEWS A BOON TO BLIND; Times Review of Week Put on Discs and Sent to 1,000 Subscribers Tuesdays | True | By Emma Harrison | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/carolina-farmers-vote-on-study-tax.html | CAROLINA FARMERS VOTE ON STUDY TAX | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/canadian-tells-sea-strike-role-banks-maritime-leader-denies-calling.html | CANADIAN TELLS SEA STRIKE ROLE; Banks, Maritime Leader, Denies Calling Walkout, but Admits Backing It | True | By George Hornespecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-of-tv-and-radio-nixon-withdraws-from-appointment-with-person.html | NEWS OF TV AND RADIO; Nixon Withdraws From Appointment With "Person to Person" -- Items | True | By Val Adams | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/indians-dance-in-park-75-take-part-in-annual-fete-at-band-shell-in.html | INDIANS DANCE IN PARK; 75 Take Part in Annual Fete at Band Shell in Brooklyn | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/orioles-top-senators-109.html | Orioles Top Senators, 10-9 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-voting-booklets-due-one-by-kennedy-the-other-by-nixon-to-be-ready.html | 2 VOTING BOOKLETS DUE; One by Kennedy, the Other by Nixon, to Be Ready Oct. 1 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/daughter-to-mrs-posvar.html | Daughter to Mrs. Posvar | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-dance-premieres-two-for-royal-ballet-company-from-guinea.html | THE DANCE: PREMIERES; Two for Royal Ballet -- Company From Guinea | True | By John Martin | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mack-markowitz-car-dealer-dead-headed-oldsmobile-agency-in.html | MACK MARKOWITZ, CAR DEALER, DEAD; Headed Oldsmobile Agency in Hempstead 35 Years -- Active in Charities | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/congo-students-here-five-are-first-from-their-country-under-plan.html | CONGO STUDENTS HERE; Five Are First From Their Country Under Plan | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-mary-bell-stanford-1957-is-future-bride-betrothed-to-william-s.html | Miss Mary Bell, Stanford, 1957, Is Future Bride; Betrothed to William S. Floyd Jr. uMarriage Planned for Dec. 21 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/victorian-era-end-starts-british-tiff.html | VICTORIAN ERA END STARTS BRITISH TIFF | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/artists-united.html | Artists United | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/no-11-fire-in-the-valley-by-jack-hambleton-illustrated-with.html | No. 11; FIRE IN THE VALLEY. By Jack Hambleton. Illustrated with photographs. 156 pp. New York: Longmans. Green & Co. $3.75. For Ages 12 to 16. | True | ROBERT HOOD. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-traeger-and-physician-are-betrothed-southern-methodist-u.html | Miss Traeger And Physician Are Betrothed; Southern Methodist U. Alumna Fiancee of Dr. Burton Einspruch | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/susan-tallman-wed-to-william-walter.html | Susan Tallman Wed To William Walter | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/trot-night-at-yonkers-to-help-corum-fund.html | Trot Night at Yonkers To Help Corum Fund | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/local-options-asked-wctu-urges-elections-to-bar-sale-of-whisky.html | LOCAL OPTIONS ASKED; W.C.T.U. Urges Elections to Bar Sale of Whisky | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/caracas-girl-buried-huge-crowd-attends-funeral-of-victim-in.html | CARACAS GIRL BURIED; Huge Crowd Attends Funeral of Victim in Shooting | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/unquoted-quote.html | Unquoted Quote | True | WILLIAM MICHELFELDER. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/joan-turkenich-engaged-to-wed-richard-n-weltz-skidmore-senior-to-be.html | Joan Turkenich Engaged to Wed Richard N. Weltz; Skidmore Senior to Be Bride of Advertising Man in the Spring | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/leigh-n-bittinger.html | LEIGH N. BITTINGER | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tito-takes-drive-along-the-hudson-he-is-hailed-in-verse-as-he-dines.html | TITO TAKES DRIVE ALONG THE HUDSON; He Is Hailed in Verse as He Dines in Tarrytown -- Poem Puzzles Aides | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-visitor-finds-art-flourishing-in-poland.html | A VISITOR FINDS ART FLOURISHING IN POLAND | True | By Dore Ashton | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/builder-assails-mortgage-rates-head-of-association-asserts-lenders.html | BUILDER ASSAILS MORTGAGE RATES; Head of Association Asserts Lenders' 'Greed' Prevents a Cut in Interest Costs | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-abby-berns-prospective-bride.html | Miss Abby Berns Prospective Bride | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gallery-of-stars.html | Gallery of Stars | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rabbi-hails-day-for-repentance-dr-rosenblum-proposes-it-for-all.html | RABBI HAILS DAY FOR REPENTANCE; Dr. Rosenblum Proposes It for All Faiths and Nations -- Other Sabbath Sermons | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jackson-sees-nixon-unchanged-from-52.html | JACKSON SEES NIXON UNCHANGED FROM '52 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/adelblum-betrothed-f-to-lawrence-hartman-.html | AdelblBum Betrothed F To Lawrence Hartman | True | Special to The New York Tlmzi. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nepal-widening-her-world-view-himalyan-kingdom-sends-out-envoys-as.html | NEPAL WIDENING HER WORLD VIEW; Himalyan Kingdom Sends Out Envoys as Missions in Katmandu Increase | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/school-will-gain-by-bridge-party-and-style-show-st-christophers.html | School Will Gain By Bridge Party And Style Show; St. Christopher's, Dobbs Ferry Unit for Needy, Will Benefit Oct. 24 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-and-castro-washington-sees-little-hope-for-an-improvement-in.html | U.S. AND CASTRO; Washington Sees little hope for An Improvement in Relations | True | By E.w. Kenworthyspecial To The New York Tiems. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/advice-by-protestants-organ-of-ministry-opposes-religion-as-sole.html | ADVICE BY PROTESTANTS; Organ of Ministry Opposes Religion as Sole Vote Test | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/world-oil-cartel-may-take-shape-export-and-price-controls-among.html | WORLD OIL CARTEL MAY TAKE SHAPE; Export and Price Controls Among Producing Lands Are Gaining Favor WORLD OIL CARTEL MAY TAKE SHAPE | True | By J.h. Carmical | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hotel-chains-eye-shifts-to-trusts-large-savings-on-us-taxes-would.html | HOTEL CHAINS EYE SHIFTS TO TRUSTS; Large Savings on U.S. Taxes Would Be Created by a Change in Status HOTEL CHAINS EYE SHIFTS TO TRUSTS | True | By Alexander R. Hammer | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/science-notes-us-rockets.html | SCIENCE NOTES: U.S. ROCKETS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/japanese-climb-afghan-peak.html | Japanese Climb Afghan Peak | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/visiting-professor-at-nyu.html | Visiting Professor at N.Y.U. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/julia-c-wallace-engaged-to-wed-henry-mgeorgi-graduate-of-marymount.html | Julia C. Wallace Engaged to Wed Henry M.Georgi; Graduate of Marymount Will Be Married to Mining Engineer | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/burns-medical-puzzle-scientists-and-clinicians-of-17-nations-meet.html | Burns; Medical Puzzle; Scientists and Clinicians of 17 Nations Meet in Washington to Share Findings | True | By Howard A. Rusk, M.d. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/son-to-the-rd-hoffmans.html | Son to the R.D. Hoffmans | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/helen-pullman-engaged-i.html | Helen Pullman Engaged I | True | Special to The New York Times. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sara-e-moore-betrothed.html | Sara E. Moore Betrothed | True | Special to The New York Tlmzi. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/worlds-they-never-made.html | Worlds They Never Made | True | By Ada Louise Huxtable | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/police-head-gets-backing-of-rabbi-dr-mark-says-kennedy-is-free-of.html | POLICE HEAD GETS BACKING OF RABBI; Dr. Mark Says Kennedy Is Free of Prejudice -- Sees No Need for Apology POLICE HEAD GETS BACKING OF RABBI | True | By Philip Benjamin | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-york.html | New York | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mansfield-state-scores.html | Mansfield State Scores | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ono-cfltthess.html | oNO CflTTHESS! | True | ZOE R. SHERWOOD. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-gis-die-in-copter-crash.html | 3 G.I.'s Die in 'Copter Crash | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kennedy-tennessee-tour-jolts-optimism-of-gop-kennedy-pleases.html | Kennedy Tennessee Tour Jolts Optimism of G.O.P.; KENNEDY PLEASES TENNESSEE PARTY | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/judith-sabin-wed-here.html | Judith Sabin Wed Here | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/single-by-phillips-taps-chicago-65-hit-caps-comeback-in-which.html | SINGLE BY PHILLIPS TAPS CHICAGO, 6-5; Hit Caps Comeback in Which Indians Erase 5-1 Deficit -- Senators Fall to Fifth | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/widows-will-fought-woman-95-seeks-a-share-of-10500000-bequest.html | WIDOWS WILL FOUGHT; Woman, 95, Seeks a Share of $10,500,000 Bequest | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/east-orange-rallies-in-2d-half-for-156-victory-over-belleville.html | East Orange Rallies in 2d Half For 15-6 Victory Over Belleville | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tshombe-assails-terrorists.html | Tshombe Assails Terrorists | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-surgeons-help-crippled-in-jordan.html | U.S. SURGEONS HELP CRIPPLED IN JORDAN | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/general-ismay-hails-eisenhowers-war-services-churchill-is-also.html | General Ismay Hails Eisenhower's War Services; Churchill Is Also Acclaimed in Memoirs of Aide Alanbrooke Attacks on Two Leaders Are Deplored | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sabre-maintains-lead-ernest-fays-boat-gains-first-and-third-in-55.html | SABRE MAINTAINS LEAD; Ernest Fay's Boat Gains First and Third in 5.5 Sailing | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-plans-a-book-asks-contributors-to-chronicle-of-a-typical-day.html | SOVIET PLANS A BOOK; Asks Contributors to Chronicle of a 'Typical Day' in World | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/washington-routs-idaho.html | Washington Routs Idaho | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/san-francisco-greets-japanese-royal-pair.html | San Francisco Greets Japanese Royal Pair | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/linda-l-berger-affianced.html | Linda L. Berger Affianced | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wisconsin-beats-stanford.html | Wisconsin Beats Stanford | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cruise-listed-by-nyac.html | Cruise Listed by N.Y.A.C. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/austrian-exhibits-in-mexico.html | Austrian Exhibits in Mexico | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-world-of-music-beethoven-cycles-among-concert-series-being.html | THE WORLD OF MUSIC; Beethoven Cycles Among Concert Series Being Offered This Season | True | By John Briggs | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/from-the-field-of-travel.html | FROM THE FIELD OF TRAVEL | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nominees-agreed-on-debates-value-final-preparations-are-made-by-cbs.html | NOMINEES AGREED ON DEBATE'S VALUE; Final Preparations Are Made By C.B.S. for Tomorrow's Domestic Issues Panel | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/integration-tide-feared-in-ymca-policy-so-successful-that-whites.html | INTEGRATION TIDE FEARED IN Y.M.C.A.; Policy So 'Successful' That Whites Shun 2 Camps, Parley Here Told | True | By Edward C. Burks | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/penn-turns-back-lafayette-3514-shreve-transfer-student-scores-twice.html | PENN TURNS BACK LAFAYETTE, 35-14; Shreve, Transfer Student, Scores Twice and Gains 195 Yards for Victors | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/returns-to-capital.html | Returns to Capital | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/orange-trounces-boston-u-by-357-victory-for-1959-national-champions.html | ORANGE TROUNCES BOSTON U. BY 35-7; Victory for 1959 National Champions 18th Straight in Regulation Play SYRACUSE ROUTS BOSTON U., 35 TO 7 | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/52000000-tv-sets-how-many-votes-more-than-ever-before-the-voters.html | 52,000,000 TV Sets -- How Many Votes?; More than ever before, the voter's image of the candidate will be formed on the screen in his living room. An observer assays the effect of this political revolution. 52,000,000 TV Sets -- How Many Votes? | True | By Emmet John Hughes | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/four-keys-to-color.html | Four Keys to Color | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/physicians-wives-plan-reception-on-tuesday.html | Physicians' Wives Plan Reception on Tuesday | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/horse-and-buggy.html | HORSE AND BUGGY | True | HARVEY DEMSKY. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-people-on-the-land-a-new-earth-by-elspeth-huxley-illustrated.html | The People On the Land; A NEW EARTH. By Elspeth Huxley. Illustrated. 288 pp. New York: William Morrow & Co. $6. | True | By George H.t. Kimble | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/georgias-senators-back-party-ticket.html | GEORGIA'S SENATORS BACK PARTY TICKET | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-joneses-young-fancy-by-rosalys-haskell-hall-184-pp-new-york.html | The Joneses; YOUNG FANCY. By Rosalys. Haskell Hall. 184 pp. New York: Longmans, Green & Co. $2.95. For Ages 11 to 14. | True | ELLEN LEWIS BUELL. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-housing-for-ocean-city.html | U.S. Housing for Ocean City | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/northeastern-on-top-huskies-down-norwich-240-with-alert-defensive.html | NORTHEASTERN ON TOP; Huskies Down Norwich, 24-0, With Alert Defensive Play | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-held-in-florida-in-a-football-fix-bribe-attempt-backfires-as.html | 2 HELD IN FLORIDA IN A FOOTBALL FIX; Bribe Attempt Backfires as Fullback Reports It | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/exploring-the-white-mountains-new-hampshire-road-makes-a-fine-fall.html | EXPLORING THE WHITE MOUNTAINS; New Hampshire Road Makes a Fine Fall Foliage Trail | True | By William Stockdale | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marilyn-buist-married.html | Marilyn Buist Married | True | Sp1/2til to Tht Niw York Tlmct. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/madame-blavatsky.html | Madame Blavatsky | True | KIP VAN VLICK GEIGER. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-a-spineless-world-the-lower-animals-living-invertebrates-of-the.html | In a Spineless World; THE LOWER ANIMALS: Living Invertebrates of the World. By Ralph Buchsbaum and Lorus J. Milne Illustrated. 303 pp. New York: Doubleday & Co. $12.50. | True | BY Gilbert Klingel | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/radford-says-reds-can-win-cold-war.html | RADFORD SAYS REDS CAN WIN 'COLD WAR' | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/thelma-connors-engaged.html | Thelma Connors Engaged | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-miner-returns-to-the-control-booth.html | MR. MINER RETURNS TO THE CONTROL BOOTH | True | By John P. Shanley | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ernest-losso-marries-miss-serena-r-stewart.html | Ernest Losso Marries Miss Serena R. Stewart | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/prison-parole-aide-held-in-shoplifting.html | PRISON PAROLE AIDE HELD IN SHOPLIFTING | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-splitlevel-shown-in-jersey-24900-model-on-display-in-northvale.html | NEW SPLIT-LEVEL SHOWN IN JERSEY; $24,900 Model on Display in Northvale -- Other Exhibit Homes Open | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nominees-rated-high-minnesota-poll-is-agreed-on-presidential.html | NOMINEES RATED HIGH; Minnesota Poll Is Agreed on Presidential Abilities | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/maloney-of-reds-beats-phils-50-yields-4-hits-and-fans-11-for-2d.html | MALONEY OF REDS BEATS PHILS, 5-0; Yields 4 Hits and Fans 11 for 2d Victory in Majors -- Cardenas Gets Triple | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-ties-that-bind-the-christening-party-by-francis-steegmuller-213.html | The Ties That Bind; THE CHRISTENING PARTY. By Francis Steegmuller. 213 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Edmund Fuller | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/laborite-nominated-foot-to-run-for-commons-in-vote-caused-by-bevan.html | LABORITE NOMINATED; Foot to Run for Commons in Vote Caused by Bevan Death | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/trouble-on-st-joseph-black-sun-by-hugh-b-cave-360-pp-new-york.html | Trouble on St. Joseph; BLACK SUN. By Hugh B. Cave. 360 pp. New York: Doubleday & Co. $4.50. | True | By Morris Gilbert | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/williams-scores-gop-declares-republicans-lack-affirmative-position.html | WILLIAMS SCORES G.O.P.; Declares Republicans Lack Affirmative Position | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/child-to-mrs-rm-stelzer.html | Child to Mrs. R.M. Stelzer | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/premier-is-firm-at-estate-on-li-hf-says-hammarskjold-speaks-for.html | PREMIER IS FIRM; At Estate on L.I., Hf Say's Hammarskjold Speaks for West EXPLAINS POSITION AT SOVIET ESTATE Says Hammarskjold Speaks for West, Making 3-Bloc Executive Necessary | True | By Harrison E. Salisburyspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-lesson-has-not-been-learned-despite-hitler-et-al-we-still-tend.html | The Lesson Has Not Been Learned; Despite Hitler et al., we still tend to feel that, in a crisis, dictatorship is 'more efficient' than democracy. What are the facts? The Lesson Not Yet Learned | True | By Edward Crankshaw | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/japan-will-improve-her-social-security.html | JAPAN WILL IMPROVE HER SOCIAL SECURITY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/world-bank-parley-begins-tomorrow-world-bank-meet-opens-tomorrow.html | World Bank Parley Begins Tomorrow; WORLD BANK MEET OPENS TOMORROW | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-motion-against-motions.html | A MOTION AGAINST MOTIONS | True | HYMAN I. MALATZKY. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cestone-rose-in-final-mcconnell-and-lowery-lose-in-seniors-golf.html | CESTONE, ROSE IN FINAL; McConnell and Lowery Lose in Seniors Golf Matches | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dorisjean-miller-wed-to-james-h-brosius.html | Doris-Jean Miller Wed To James H. Brosius | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/motion-picture-activities-along-the-seine.html | MOTION PICTURE ACTIVITIES ALONG THE SEINE | True | By Cynthia Grenier | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-plans-craft-for-space-checks-vehicle-would-intercept-and.html | U.S. PLANS CRAFT FOR SPACE CHECKS; Vehicle Would Intercept and Identify Unknown Objects in Orbit, General Says | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/edinboro-state-137-winner.html | Edinboro State 13-7 Winner | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/garfieldurosengarten.html | GarfielduRosengarten | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/matjorie-comstock-engaged-to-marry.html | Matjorie Comstock Engaged to Marry | True | SpecUl to the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/love-can-perform-miracles-the-deans-watch-by-elizabeth-goudge.html | Love Can Perform Miracles; THE DEAN'S WATCH. By Elizabeth Goudge. Illustrated by A.R. Whitear. 383 pp. New York: Coward-McCann. $4.95. | True | By Aileen Pippett | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/all-isnt-what-it-seems-the-tight-white-collar-by-grace-metalious.html | All Isn't What It Seems; THE TIGHT WHITE COLLAR. By Grace Metalious. 288 pp. New York: Julian Messner. $3.95. | True | By James Kelly | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/massachusetts-victor-beats-american-international-76-on-benvenutis.html | MASSACHUSETTS; VICTOR; Beats American International, 7-6, on Benvenuti's Plunge | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/many-subscribe-to-benefit-fete-at-royal-ballet-oct-9-sleeping.html | Many Subscribe To Benefit Fete At Royal Ballet; Oct. 9 'Sleeping Beauty' to Aid Unit of Musicians Emergency Fund | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/king-hussein-to-come-to-session-this-week.html | King Hussein to Come To Session This Week | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cherry-copeland-is-attended-by-7-at-her-marriage-bride-in-new.html | Cherry Copeland Is Attended by 7 'At Her Marriage; Bride in New Britain of William Gillespie 3d, an Alumnus of Yale i | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/vietnam-aid-defended-head-of-program-in-saigon-opposes-plea-for.html | VIETNAM AID DEFENDED; Head of Program in Saigon Opposes Plea for Cash | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bowling-green-on-top-147.html | Bowling Green on Top, 14-7 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elizabeth-gale-jonathan-woods-marry-in-buffalo-middlebury-and.html | Elizabeth Gale, , Jonathan Woods, , Marry in Buffalo; Middlebury and Cornell Graduates WeduBride Has Six Attendants | True | Special to Th1/2 New York Tlmei. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/manhasset-bay-yc-to-purchase-shipyard.html | Manhasset Bay Y.C. To Purchase Shipyard | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/case-names-campaign-aides.html | Case Names Campaign Aides | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-gis-missing-in-germany.html | 3 G.I.'s Missing in Germany | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/foreign-policy-issue-sharpens.html | FOREIGN POLICY ISSUE SHARPENS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/authors-query-99875669.html | Author's Query | True | JAY D. SMITH, | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/astronomer-gets-post-hynek-is-named-chairman-of-northwestern.html | ASTRONOMER GETS POST; Hynek Is Named Chairman of Northwestern Department | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-view-of-un.html | SOVIET VIEW OF U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mario-forte-to-marry-francesca-h-trantum.html | Mario Forte to Marry | Francesca H. Trantum | True | ! Special to Tht New York Tin,.. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mideast-oil-lands-seek-price-stability.html | MIDEAST OIL LANDS SEEK PRICE STABILITY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/swedes-set-ten-trips-gripsholm-and-kungsholm-announce-1961-sailings.html | SWEDES SET TEN TRIPS; Gripsholm and Kungsholm Announce 1961 Sailings | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/camera-notes-japanese-annual-covers-world-photography.html | CAMERA NOTES; Japanese Annual Covers World Photography | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mr-peter-rabbit-now-i-remember-autobiography-of-an-amateur.html | Mr. Peter Rabbit; NOW I REMEMBER: Autobiography of an Amateur Naturalist. By Thornton W. Burgess. 338 pp. Boston: Little, Brown & Co. $5. | True | By Hal Borland | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/indonesia-cautious.html | Indonesia Cautious | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kings-fool-and-worlds-lover-theclown-by-alfred-kern-translated-by.html | King's Fool and World's Lover; THE CLOWN, By Alfred Kern. Translated by Gerard Hopkins from the French, "Le Clown." 512 pp. New York: Pantheon Books. $5.95. | True | By Siegfried Mandel | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/smallscale-designs.html | SMALL-SCALE DESIGNS | True | By Sally Pullar | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-g-scranton-jr-weds-brenda-b-mclachlan.html | J. G. Scranton Jr. Weds Brenda B. McLachlan | True | Special to The Nfw York Ttmei. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/julie-ella-steers-larchmont-bride-of-wj-wilson-2d-she-wears-peau-de.html | Julie Ella Steers Larchmont Bride of W.J. Wilson 2d; She Wears Peau de Soie at Her Wedding in St. John's Church | True | SpMltl to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tennessee-defense-stops-auburn-103.html | TENNESSEE DEFENSE STOPS AUBURN, 10-3 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bloomsburg-state-victor.html | Bloomsburg State Victor | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/advertising-dr-johnson-is-contradicted-room-for-advances-is-brought.html | Advertising; Dr. Johnson Is Contradicted; Room for Advances Is Brought to Light by Research Paper Article by Koponen Cited as Effort to Open New Vistas | True | By Robert Alden | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/genevieve-wed-to-producer.html | Genevieve Wed to Producer | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bonn-sees-hope.html | Bonn Sees Hope | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/baylor-260-victor-ronnie-bulls-60yard-run-helps-defeat-lb-colorado.html | BAYLOR 26-0 VICTOR; Ronnie Bull's 60-Yard Run Helps Defeat lb Colorado | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lyn-mc-cl-tire-engaged-i-to-richard-butrick-jr.html | Lyn Mc Cl tire Engaged i To 'Richard Butrick Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/washington-and-lee-scores.html | Washington and Lee Scores | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/halladay-udoncrank.html | HalladayuDoncrank | True | "oDoLil n Tiio Now York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/manhasset-triumphs-4114.html | Manhasset Triumphs, 41-14 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missing-film-sought-student-here-asks-return-of-pictures-taken-in.html | MISSING FILM SOUGHT; Student Here Asks Return of Pictures Taken in Soviet | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/union-increases-strike-aid.html | Union Increases Strike Aid | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/plans-advanced-by-gifts-group-for-pal-ball-committee-intensifies.html | Plans Advanced By Gifts Group For P.A.L. Ball; Committee Intensifies Its Efforts for Nov. 29 Event in the St. Regis | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/puerto-rico-vote-marks-selfrule-island-termed-a-colony-by.html | PUERTO RICO VOTE MARKS SELF-RULE; Island, Termed a Colony by Khrushchev, Prepares for Another Election | True | By Juan de Onisspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/brussels-gives-ovation-to-baudouins-fiancee.html | Brussel's Gives Ovation To Baudouin's Fiancee | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anne-e-leary-becomes-bride-of-t-a-geff-ert-her-twit-is-attendant.html | Anne E. Leary Becomes Bride Of T. A. Geff ert; Her Twit: Is Attendant for Manhattanville Alumna at Nuptials j I | True | Special to Tlie New York Times. i | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/thomas-a-johnson.html | THOMAS A. JOHNSON | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/leaflets-attack-us.html | Leaflets Attack U.S. | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/frankly-frivolous-dont-forget-to-write-by-art-buchwald-illustrated.html | Frankly Frivolous; DON'T FORGET TO WRITE. By Art Buchwald. Illustrated. 316 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Ben Crisler | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/governors-in-south-open-session-today.html | GOVERNORS IN SOUTH OPEN SESSION TODAY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wildcat-aerials-aid-193-victory-thornton-completes-seven-passes-as.html | WILDCAT AERIALS AID 19-3 VICTORY; Thornton Completes Seven Passes as Northwestern Spoils Oklahoma Debut | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/linda-swords-r-g-patterson-plan-marriage-alumna-of-york-junior.html | Linda Swords, R. G. Patterson Plan Marriage; Alumna of York Junior College Betrothed to Harvard Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/carol-b-reeves-thomas-watson-will-wed-in-pall-alumna-of-lasell.html | Carol B. Reeves, Thomas Watson Will Wed in Pall; Alumna of Lasell Junior College Engaged to an Ad Man Here | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/embassy-of-us-shifts-in-london-100-movers-transferring-775-tons-of.html | EMBASSY OF U.S. SHIFTS IN LONDON; 100 Movers Transferring 775 Tons of Furniture and Files Over Week-End | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ann-w-baldwin-is-future-bride-of-harry-smith-wheaton-graduate-and.html | Ann W. Baldwin Is Future Bride Of Harry Smith; Wheaton Graduate and Baltimore Lawyer to Be Wed in Fall | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mlle-plessis-in-person.html | MLLE. PLESSIS, IN PERSON | True | WINIFRED WOLFE. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/taxes-inevitable-not-for-air-rights-tax-inevitable-not-on-air.html | Taxes Inevitable? Not for Air Rights; TAX INEVITABLE? NOT ON AIR RIGHTS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/child-to-mrs-david-roak.html | Child to Mrs. David Roak | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-joseph-schaffner.html | MRS. JOSEPH SCHAFFNER | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bottler-picks-sales-aide.html | Bottler Picks Sales Aide | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/30000-expected-at-gop-dinners-closedcircuit-tv-will-link-the.html | 30,000 EXPECTED AT G.O.P. DINNERS; Closed-Circuit TV Will Link the Affairs in 36 Cities -- President to Be Speaker | True | By Douglas Dales | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/earthquake-jars-tokyo.html | Earthquake Jars Tokyo | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hofstra-surge-beats-scranton-flying-dutchmen-tally-two-touchdowns.html | HOFSTRA SURGE BEATS SCRANTON; Flying Dutchmen Tally Two Touchdowns in 4th Period for 28-14 Triumph | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-rs-for-travel-those-heading-for-europe-next-year-can-take.html | 3 RS FOR TRAVEL; Those Heading for Europe Next Year Can Take Advantage of Courses | True | By Leonard Buder | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/foreign-comments-on-the-eastwest-struggle-in-the-united-nations.html | FOREIGN COMMENTS ON THE EAST-WEST STRUGGLE IN THE UNITED NATIONS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/waterrail-rate-studied-by-icc-hearings-will-open-tuesday-on-new.html | WATER-RAIL RATE STUDIED BY I.C.C.; Hearings Will Open Tuesday on New Joint Tariff Set for West Virginia Coal | True | By Edward A. Morrow | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-miller-betrothed-to-dr-neal-r-riesner-i.html | Miss Miller Betrothed To Dr. Neal R. Riesner i | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ogdensburg-span-is-a-new-gateway-to-canada.html | OGDENSBURG SPAN IS A NEW GATEWAY TO CANADA | True | By John M. Scott | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/trenton-state-is-victor-136.html | Trenton State Is Victor, 13-6 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2000000-housing-slated-for-harlem.html | $2,000,000 HOUSING SLATED FOR HARLEM | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sophomores-kick-sinks-uconns-i18-grant-comes-through-after-yale.html | SOPHOMORE'S KICK SINKS UCONNS, I1-8; Grant Comes Through After Yale Loses Lead of 8-0 -- Blanchard Also Excels | True | By Deane McGowenspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/readings-and-films-offered-by-library.html | READINGS AND FILMS OFFERED BY LIBRARY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/philadelphia-air-traffic-up.html | Philadelphia Air Traffic Up | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kenneth-l-hughes.html | KENNETH L. HUGHES | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-defense-of-american-liberty-origin-of-the-american-revolution.html | In Defense of American Liberty; ORIGIN OF THE AMERICAN REVOLUTION, 1759-1766. By Bernhard Knollenberg. 486 pp. New York: The Macmillan Company. $8.50. | True | By John R. Alden | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-chapter-of-our-time-the-child-buyer-by-john-hersey-253-pp-new.html | A Chapter of Our Time; THE CHILD BUYER. By John Hersey. 253 pp. New York: Alfred A. Knopf. $4. | True | By Sidney Shalett | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/griffinuconroy.html | GriffinuConroy | True | I Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/aces-in-3-wars-organize.html | Aces in 3 Wars Organize | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/passaic-cancer-aide-named.html | Passaic Cancer Aide Named | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nancy-blake-married-to-donald-gfielding.html | Nancy Blake Married To Donald G.Fielding | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/first-fruits-of-new-season-all-appraisal-of-the-offerings-thus-far.html | FIRST FRUITS OF NEW SEASON; All Appraisal of the Offerings Thus Far Presented On TV Indicates the Best Must Be Yet to Come | True | By Jack Gould | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/glitter-ahead.html | Glitter Ahead | True | By Patricia Peterson | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-models-open-in-huntington-li-2story-dwellings-are-on-view-other.html | NEW MODELS OPEN IN HUNTINGTON, L.I.; 2-Story Dwellings Are on View -- Other Colonies Have Offerings | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/abandoned-building-burns.html | Abandoned Building Burns | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/charles-de-castro.html | CHARLES DE CASTRO | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rev-donald-sukosky-weds-o-stephanie-yale-in-bridgeport.html | Rev. Donald Sukosky Weds o Stephanie Yale in Bridgeport! | True | 4 Swclal to The New Torrc Times. i | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/st-johns-nine-wins-bertodattis-triple-in-ninth-defeats-city-college.html | ST. JOHN'S NINE WINS; Bertodatti's Triple in Ninth Defeats City College, 4-3 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/campaigner-in-the-cause-of-sean-ocasey-campaigner-in-the-cause-of.html | CAMPAIGNER IN THE CAUSE OF SEAN O'CASEY; CAMPAIGNER IN THE CAUSE OF SEAN O'CASEY | True | By Arthur Gelb | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jean-christiano-married.html | Jean Christiano Married | True | Special to Th New York Times. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/new-states-are-aroused-by-khrushchevs-attack-the-african-bloc-backs.html | New States Are Aroused By Khrushchev's Attack; THE AFRICAN BLOC BACKS U.N. CHIEF | True | By Benjamin Wellesspecial to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/antiques-in-dispute-in-newfoundland.html | ANTIQUES IN DISPUTE IN NEWFOUNDLAND | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/41-shot-scores-over-be-cautious-hoopers-teacation-ridden-by-baeza.html | 4-1 SHOT SCORES OVER BE CAUTIOUS; Hooper's Teacation, Ridden by Baeza, Wins on Grass -- Funny Bone Is Third | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/photo-center-new-princeton-gallery-to-show-sell-prints.html | PHOTO CENTER; New Princeton Gallery To Show, Sell Prints | True | By Jacob Deschin | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/indonesian-red-leader-to-join-sukarno-on-journey-to-un.html | Indonesian Red Leader to Join Sukarno on Journey to U.N.; Anti-Extremist Army Chief Also Gets Bid in 'Unity' Front to Cover Rift | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-background-today.html | The Background Today | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/li-storekeeper-turns-architect-helps-in-unusual-design-and-builds.html | L.I. STOREKEEPER TURNS ARCHITECT; Helps in Unusual Design and Builds It Near Huntington for a Modest $45,000 L.I. STOREKEEPER TURNS ARCHITECT | True | By Glenn Fowler | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/back-to-reality.html | Back to Reality | True | By Arthur Daley | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nasser-and-tito-weigh-mediation-confer-on-stand-to-present-to-nehru.html | NASSER AND TITO WEIGH MEDIATION; Confer on Stand to Present to Nehru With Hope of Easing 'Cold War' NEUTRAL LEADERS SEEK NEHRU'S AID Support Hammarskjold, but Consider Asking Changes in His Role in Congo | True | By Jack Raymond | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/halfback-sparks-41to7-triumph-bellino-helps-middies-roll-to.html | HALFBACK SPARKS 41-TO-7 TRIUMPH; Bellino Helps Middies Roll to Touchdowns in Every Quarter at Annapolis | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/belt-of-red-light-discovered-in-sky-french-scientist-finds-band-in.html | BELT OF RED LIGHT DISCOVERED IN SKY; French Scientist Finds Band in the Tropics Migrates Across the Equator | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/suits-in-alabama-raise-press-issue-implications-believed-wide-for.html | SUITS IN ALABAMA RAISE PRESS ISSUE; Implications Believed Wide for Out-of-State Reporting of Racial Developments | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/revere-copper-raises-aide.html | Revere Copper Raises Aide | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/swedes-unruffled.html | Swedes Unruffled | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/book-of-faith-and-of-history.html | Book of Faith And of History | True | By Nelson Glueck | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/states-confused-by-medical-care-bill.html | STATES CONFUSED BY MEDICAL CARE BILL | True | By Leo Egan | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/education-lobby-biggest-spender-capital-report-for-first-half-of.html | EDUCATION LOBBY BIGGEST SPENDER; Capital Report for First Half of 1960 Lists $1.8 Million for All Pressure Groups | True | By Congressional Quarterly | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/jane-a-mcgrath-is-engaged-to-wed-james-w-packer-jr-.html | Jane A. McGrath Is Engaged To Wed James W. Packer Jr. * | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rome-takes-stock-balance-sheet-on-the-olympics-shows-many-lasting.html | ROME TAKES STOCK; Balance Sheet on the Olympics Shows Many Lasting Benefits for City | True | By Arnaldo Cortesi | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/florida-subdues-florid-a-state-30-18yard-field-coal-in-2d-period-by.html | FLORIDA SUBDUES FLORID A STATE, 3-0; 18-Yard Field Coal in 2d Period by Sophomore Wins for Gators Before 38,000 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-new-soviet-strategy-boring-us-to-death.html | The New Soviet Strategy: Boring Us to Death | True | By James Reston | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cardinal-passing-beats-rams-4321-roach-throws-4-touchdown-aerials.html | CARDINAL PASSING BEATS RAMS, 43-21; Roach Throws 4 Touchdown Aerials in Second Half of National League Opener | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/margry-rose-is-future-bride-i-ofeverettjassy-michigan-alumna-and.html | Margery Rose Is Future Bride I OfEverettJassy; Michigan Alumna and Graduate of Harvard Law Are Betrothed | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-mel-harris-to-wed-rona-lynn-chester.html | j Mel Harris to Wed \ Rona Lynn Chester | True | I Spe(cil to The New York Ttxntf. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bataluscanlan.html | BataluScanlan | | I Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/caspers-201-leading-defending-champion-shoots-6-under-par-in.html | CASPER'S 201 LEADING; Defending Champion Shoots 6 Under Par in Portland Open | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/vmi-defeats-buffalo-triumphs-2814-on-passing-and-running-of-dyer.html | V.M.I. DEFEATS BUFFALO; Triumphs, 28-14, on Passing and Running of Dyer | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comdr-home-reassigned.html | Comdr. Home Reassigned | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missswann-wed-to-p-c-buckley-in-the-suburbs-i__-father-escorts.html | MissSwann Wed To P. C. Buckley In the Suburbs; I __ Father Escorts Bride at Bronxville Marriage to Brokerage Adviser | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-killed-in-auto-crash.html | 2 Killed in Auto Crash | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tests-started-to-choose-nations-safest-driver.html | Tests Started to Choose Nation's Safest Driver | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wont-meet-khrushchev.html | Won't Meet Khrushchev | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/u-of-michigan-alumni-plan-a-theatre-benefit.html | U. of Michigan Alumni Plan a Theatre Benefit | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/july-tire-shipments-off.html | July Tire Shipments Off | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-news-of-the-week-in-review-new-offensive.html | THE NEWS OF THE WEEK IN REVIEW; New Offensive | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/comments-on-the-congo.html | COMMENTS ON THE CONGO | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/morocco-reports-foreign-invasion-rabat-says-raid-on-sahara-province.html | MOROCCO REPORTS FOREIGN INVASION; Rabat Says Raid on Sahara Province Is Repulsed -- Force Not Identified | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/daisy-appraisal-many-colors-and-types-brighten-the-border.html | DAISY APPRAISAL; Many Colors and Types Brighten the Border | True | By Nancy Ruzicka Smith | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/quartercentury-ormandy-begins-silver-anniversary-year-with.html | QUARTER-CENTURY; Ormandy Begins Silver Anniversary Year With Philadelphia Orchestra | True | By Allen Hughes | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lois-levy-engaged-to-david-brechner.html | Lois Levy Engaged To David Brechner | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cuba-backs-khrushchevs-plans-recognizes-china-north-korea.html | Cuba Backs Khrushchev's Plans; Recognizes China, North Korea | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/aileen-litchock-married.html | Aileen Litchock Married | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/vederip-sater-becotne-fiance-ofeyaplpnaitis-mnceton-graduate-and.html | Vederip Sater Becotne^ Fiance OfEyaPlpnaitis; Mnceton Graduate and Swedish Girl Planningto .M^rry in Sprhig | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-kennedy-is-due-here-sisterinlaw-of-senator-will-stump-in-bronx.html | A KENNEDY IS DUE HERE; Sister-in-Law of Senator Will Stump in Bronx Tomorrow | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-berenice-wyer-to-wed-in-november.html | Miss Berenice Wyer ! To Wed in November | True | SMdal to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-ship-charges-buzzing.html | Soviet Ship Charges Buzzing | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/home-furnishings-report-background-story.html | Home Furnishings Report: Background Story | True | By Cynthia Kellogg | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/illinois-farmers-glum-over-prices-mclean-county-shows-little-fervor.html | ILLINOIS FARMERS GLUM OVER PRICES; McLean County Shows Little Fervor for Nominees, but Seeing to Favor G.O.P. | True | By Donald Jansonspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-key-to-paris-is-hard-to-find-the-key-to-paris-is-hard-to-find.html | The Key to Paris Is Hard to Find; THE KEY TO PARIS IS HARD TO FIND | True | By Martin Gansbergspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-new-ford-grants.html | The New Ford Grants | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/her-affair.html | HER AFFAIR' | True | MARY ESTHER KROPP. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/paton-explains-visa-dispute.html | Paton Explains Visa Dispute | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/charming-rotter-the-incredible-charlie-carewe-by-mary-aster-286-pp.html | Charming Rotter; THE INCREDIBLE CHARLIE CAREWE. By Mary Aster. 286 pp. New York: Doubleday & Co. $3.95. | True | By Lenaro Kaufman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/british-open-chancery.html | British Open Chancery | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-wallander-debutante-of56-is-married-here-daughter-of-expolice.html | Miss Wallander, Debutante of56, Is Married Here; Daughter of Ex-Police Commissioner Bride of George Spencer Jr. | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/li-macys-planned-store-to-rise-at-bay-shore-in-new-shopping-center.html | L.I. MACY'S PLANNED; Store to Rise at Bay Shore in New Shopping Center | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/clinton-zollinhofer.html | CLINTON ZOLLINHOFER | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/seminary-begins-year-princeton-school-in-149th-session-460-enroll.html | SEMINARY BEGINS YEAR; Princeton School in 149th Session -- 460 Enroll | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/garbage-problem-stirs-westchester-when-golf-course-replaces-county.html | GARBAGE PROBLEM STIRS WESTCHESTER; When Golf Course Replaces County Dump, Towns Must Provide for Disposal | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/us-drug-store-awes-yugoslavs-80000-daily-visit-exhibit-at-fair-in.html | U.S. DRUG STORE AWES YUGOSLAVS; 80,000 Daily Visit Exhibit at Fair in Zagreb -- But Items Are Not for Sale | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/kennedy-studies-for-nixon-debate-advisers-are-encouraged-by-the.html | KENNEDY STUDIES FOR NIXON DEBATE; Advisers Are Encouraged by the Reaction of Crowds to Candidate on Tour | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/liu-beats-pace-142-blackbird-nine-benefits-from-9-unearned-runs-in.html | L.I.U. BEATS PACE, 14-2; Blackbird Nine Benefits From 9 Unearned Runs in Opener | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/to-correct-gold-outflow-foreign-aid-expenditures-blamed-for.html | To Correct Gold Outflow; Foreign Aid Expenditures Blamed for Payments Deficit | True | ELGIN GROSECLOSE. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bit-mcoiell-explorer-dead-assistant-to-stefansson-on-191314-arctic.html | BIT M'COIELL, . EXPLORER, DEAD.; Assistant to Stefansson on 1913-14 Arctic Expedition who Man, Author, Editor i | True | Special to The New Yorfc Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lynn-euler-fiancee-of-richard-g-clark.html | Lynn Euler Fiancee Of Richard G. Clark | True | Special to The New York Time*. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/edith-adele-carlisle-wed.html | Edith Adele Carlisle Wed | True | Sp1/2cil to Tht New York Tlma. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/prelate-assails-rule-by-children-bishop-at-catholic-charities.html | PRELATE ASSAILS RULE BY CHILDREN; Bishop at Catholic Charities Parley Says Values of the Home Are Distorted | True | By George Dugan | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-jean-v-gill-will-be-married-to-wcking-jr-____-i-roanoke-va.html | Miss Jean V; Gill Will Be Married To W.C.King Jr. '____ i; Roanoke, Va., Girl Is * Fiancee ou Partner in Law Firm There | True | Special to The No* Yffrk Tlmej. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/candidates-farm-plans-compared.html | CANDIDATES' FARM PLANS COMPARED | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/lawyer-and-son-12-die-in-fire-at-home.html | LAWYER AND SON, 12, DIE IN FIRE AT HOME | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/eisenhower-flies-to-contest-at-annapolis-by-helicopter-injured.html | Eisenhower Flies to Contest at Annapolis by Helicopter; Injured Middle Athlete Spots, Plays for Ex-Army Back | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ann-fallen-affianced.html | Ann Fallen Affianced | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cancer-society-head-named.html | Cancer Society Head Named | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-myers-jr-has-son.html | Mrs. Myers Jr. Has Son | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tagllo-paces-dobbs-ferry.html | Tagllo Paces Dobbs Ferry | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-flickers.html | The Flickers | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-rocket-burns-launched-animal-satellite-that-was-recovered.html | SOVIET ROCKET BURNS; Launched Animal Satellite That Was Recovered | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/recreational-facilities-found-to-stimulate-lease-renewals.html | Recreational Facilities Found To Stimulate Lease Renewals; Recreational Facilities Found To Stimulate Lease Renewals | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/antired-handbook-set-moral-rearmament-says-it-will-mail-copies-to.html | ANTI-RED HANDBOOK SET; Moral Re-Armament Says It Will Mail Copies to Homes | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-a-raphael-jr-lawyer-fiance-of-dorothy-buck-member-of-firm-here-to.html | A< A* Raphael Jr., Lawyer, Fiance Of Dorothy Buck; Member of Firm Here to Marry Graduate of McGill on Oct. 7 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/decorators-dictionary.html | Decorators' Dictionary | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bonney-baxter-brown-is-married-wed-to-edwin-fare-56-yale-alumnus-in.html | Bonney Baxter Brown Is Married; Wed to Edwin Fare, '56 Yale Alumnus, In Barrington, JR. /. | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/astronomy-study-set-planetarium-offers-9-courses-for-adults-and.html | ASTRONOMY STUDY SET; Planetarium Offers 9 Courses for Adults and Children | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/columbia-begins-registration-week.html | COLUMBIA BEGINS REGISTRATION WEEK | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/benedicts-yacht-first-spindrift-takes-manhasset-bay-onedesign-event.html | BENEDICT'S YACHT FIRST; Spindrift Takes Manhasset Bay One-Design Event | True | By United Press International. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-campaign-questions.html | TWO CAMPAIGN QUESTIONS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/airlines-at-london-oppose-new-forms.html | AIRLINES AT LONDON OPPOSE NEW FORMS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/khrushchevs-talk-depresses-canada.html | KHRUSHCHEV'S TALK DEPRESSES CANADA | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/an-old-joke.html | An Old Joke | True | N.N. SOHA. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/southland-specialties.html | Southland Specialties | True | By Craig Claiborne | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/california-state-wins-3314.html | California State Wins, 33-14 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mcullough-wins-1-up-1959-victor-defeats-sykes-in-crump-cup-golf-in.html | M'CULLOUGH WINS, 1 UP; 1959 Victor Defeats Sykes in Crump Cup Golf in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-lawyer-in-the-case-nothing-but-the-truth-by-james-horace-wood.html | The Lawyer in the Case; NOTHING BUT THE TRUTH. By James Horace Wood. at told to John M. Ross. 286 pp. New York Doubleday & Co. $3.95. | True | By Ralph McGill | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/zelenko-charged-with-badgering-congressman-assailed-for-way-he.html | ZELENKO CHARGED WITH 'BADGERING'; Congressman Assailed for Way He Questioned Head of Maritime Academy | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ugandans-adjourn-jeers-over-buganda-dispute-disrupt-kampala.html | UGANDANS ADJOURN; Jeers Over Buganda Dispute Disrupt Kampala Assembly | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rochester-146-victor-defeats-hamilton-eleven-for-second-triumph-of.html | ROCHESTER 14-6 VICTOR; Defeats Hamilton Eleven for Second Triumph of Year | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-zero-was-theirs-world-of-the-maya-by-victor-w-van-hagen.html | The Zero Was Theirs; WORLD OF THE MAYA. By Victor W. van Hagen. Illustrated. 224 pp. New York: New American Library. Paper, 50 cents. | True | By Ashley Montagu | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/missouri-sets-back-okla-state-28-to-7.html | MISSOURI SETS BACK OKLA. STATE, 28 TO 7 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/salan-disputes-algerian-ouster-french-general-threatens-to-go-to.html | SALAN DISPUTES ALGERIAN OUSTER; French General Threatens to Go to Court Over Ban Keeping Him From Home | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/south-africans-split-on-republic-verwoerd-gambles-on-vote.html | SOUTH AFRICANS SPLIT ON REPUBLIC; Verwoerd Gambles on Vote -- Bitterness Increases In Last Days of Campaign | True | By Leonard Ingallsspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hope-seen-for-indiapakistan-harmony.html | HOPE SEEN FOR INDIA-PAKISTAN HARMONY | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/iowa-vanquishes-beavers-22-to-12-ferguson-races-85-yards-for-tally.html | IOWA VANQUISHES BEAVERS, 22 TO 12; Ferguson Races 85 Yards for Tally Against Oregon State in Fourth Period | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/scoreboard.html | SCOREBOARD | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/some-areas-shift-clocks-back-today.html | SOME AREAS SHIFT CLOCKS BACK TODAY | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/stock-market-shows-sharp-decline-with-prices-the-lowest-in-2-years.html | Stock Market Shows Sharp Decline, With Prices the Lowest in 2 Years | True | By John G. Forrest | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/at-war-with-everybody-andrew-johnson-and-reconstruction-by-eric-l.html | At war With Everybody; ANDREW JOHNSON AND RECONSTRUCTION. By Eric L. McKitrick. 534 pp. Chicago: The University of Chicago Press. $8.50. At War With Everybody | True | By C. Vann Woodward | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ormandy-anniversary-will-start-25th-year-with-philadelphia.html | ORMANDY ANNIVERSARY; Will Start 25th Year With Philadelphia Orchestra | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/case-of-the-vanishing-butler-a-somewhat-cringing-report-on-the.html | Case of the Vanishing Butler; A somewhat cringing report on the Golden Age of butling and a breed that's all but extinct. | True | By P. G. Wodehouse | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-from-bogota-arrive-in-37-car-students-endured-floods-mud-and.html | TWO FROM BOGOTA ARRIVE IN '37 CAR; Students Endured Floods, Mud and Diet of Bananas in 5-Month Journey | True | By Anna Petersen | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/women-of-iran-seek-the-ballot-issue-of-right-to-vote-is-pressed.html | WOMEN OF IRAN SEEK THE BALLOT; Issue of Right to Vote Is Pressed Anew Since Shah Annulled Recent Poll | True | By Jay Walzspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rca-sales-of-data-systems-running-200-above-59-level-roa-increases.html | R.C.A. Sales of Data Systems Running 200% Above '59 Level; R.O.A. INCREASES COMPUTER SALES | True | By Alfred R. Zipser | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/stanton-whitney-weds-mrs-janet-hoyt-here.html | Stanton Whitney Weds Mrs. Janet Hoyt Here | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rockefeller-urges-airing-all-issues-opposes-nixon-on-curbing.html | ROCKEFELLER URGES AIRING 'ALL ISSUES'; Opposes Nixon on Curbing Kennedy's Critical Talks -- Campaigns in Michigan | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/seedtime-and-harvest-the-church-of-apostles-and-martyrs-by-h.html | Seedtime And Harvest; THE CHURCH OF APOSTLES AND MARTYRS. By H. Daniel-Rops. Translated by Audrey Butler from the French, "L'Eglise des Apotres et des Martyrs." 623 pp. New York: E.P. Dutton & Co. $10. Seedtime | True | By Kenneth Scott Latourette | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/etched-in-gall-shadows-on-the-wail-by-joan-odonovan-159-pp-new.html | Etched In Gall; SHADOWS ON THE WAIL. By Joan O'Donovan. 159 pp. New York: William Morrow & Co. $3.75. | True | By Anne Fremantle | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/panchen-lama-to-visit-peiping.html | Panchen Lama to Visit Peiping | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/utah-state-in-front-1412.html | Utah State in Front, 14-12 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-man-the-south-wanted-to-secede-from-charles-summer-and-the-coming.html | A Man the South Wanted to Secede From; CHARLES SUMMER AND THE COMING OF THE CIVIL WAR. By David Donald. Illustrated, 392 pp. New York: Alfred A. Knopf. $6.75. | True | By Richard N. Current | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ford-foundation-gives-46-million-to-5-universities-it-breaks-a.html | FORD FOUNDATION GIVES 46 MILLION TO 5 UNIVERSITIES; It Breaks a Custom by Not Restricting Use of Gifts -- Stanford Gets 25 Million MATCHING SUMS NEEDED Johns Hopkins, Vanderbilt, Notre Dame and Denver Also Share in Grants 46 MILLION GIVEN TO 5 UNIVERSITIES | True | By Fred M. Hechinger | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | True | By Kent B. Stiles | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/federalists-see-un-test.html | Federalists See U.N. Test | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/army-businesses-worry-burmese-defense-services-institute-is-admired.html | ARMY BUSINESSES WORRY BURMESE; Defense Services Institute Is Admired, but Economic Power Is Questioned | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shivers-to-back-nixon-campaign-former-democratic-governor-paced.html | SHIVERS TO BACK NIXON CAMPAIGN; Former Democratic Governor Paced Texas Victories by President Eisenhower | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/execution-fumbled-by-brooklyn-thugs.html | EXECUTION FUMBLED BY BROOKLYN THUGS | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/smallshow-lps-adventurous-offbroadway-musicals-preserved-in-several.html | SMALL-SHOW LP's; Adventurous Off-Broadway Musicals Preserved in Several New Albums | True | By John S. Wilson | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marlene-hermann-bride-in-plainfield.html | Marlene Hermann . Bride in Plainfield | True | I o Special to T ti1/2 New York Time*. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/more-motor-vehicles-73900000-are-expected-to-be-registered-in.html | MORE MOTOR VEHICLES; 73,900,000 Are Expected to Be Registered in Nation | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sleepy-hollow-wins.html | Sleepy Hollow Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/industrial-park-for-jersey.html | Industrial Park for Jersey | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atoms-for-peace-international-agency-in-vienna-is-active-in.html | ATOMS FOR PEACE; International Agency in Vienna Is Active in Spreading Knowledges | True | By William L. Laurence | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gang-youth-dies-in-fight-over-50c-boy-16-succumbs-nine-in-brooklyn.html | GANG YOUTH DIES IN FIGHT OVER 50C; Boy, 16, Succumbs -- Nine in Brooklyn Rumble Are Under Arrest | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/james-crawford-dies-exgeneral-motors-official-was-head-of.html | JAMES CRAWFORD DIES Ex-General Motors Official Was Head of Engineering | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diplomatic-dowser-at-the-un-mr-wadsworth-now-our-chief-delegate.html | Diplomatic 'Dowser' at the U.N.; Mr. Wadsworth, now our chief delegate, seeks to extend his talents as a 'water witch' to finding diplomatic solutions beneath the rocky surface of world politics. Diplomatic 'Dowser' at the U.N. | True | By William R. Frye | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/beauty-contest-for-gargoyles.html | Beauty Contest' for Gargoyles | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/de-gaulle-firm-on-avoiding-un-might-come-to-a-summit-session-in-us.html | DE GAULLE FIRM ON AVOIDING U.N.; Might Come to a Summit Session in U.S. -- Opposes Assembly Algiers Action | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tv-academy-to-hold-festival-here-in-61.html | TV ACADEMY TO HOLD FESTIVAL HERE IN '61 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/andover-is-beaten-268.html | Andover Is Beaten, 26-8 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/democrats-push-land-grab-issue-accuse-nixon-of-agreeing-to-back.html | DEMOCRATS PUSH 'LAND GRAB' ISSUE; Accuse Nixon of Agreeing to Back Bill Giving Areas in West to States | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/california-tally-is-hard-to-figure-democrats-have-majority-of.html | CALIFORNIA TALLY IS HARD TO FIGURE; Democrats Have Majority of Voters, but Race Now Is Believed Quite Close | True | By Lawrence E. Daviesspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mrs-darling-has-twins.html | Mrs. Darling Has Twins | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/donna-cianchetti-to-wed.html | Donna Cianchetti to Wed | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dec-1-party-to-aid-west-side-nursery.html | Dec. 1 Party to Aid West Side Nursery | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/electrocuted-by-tv-set.html | Electrocuted by TV Set | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ethiopian-airlines-expands.html | Ethiopian Airlines Expands | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gloria-vachio-is-married.html | Gloria Vachio Is Married | True | Special to The New York Time*. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/beyond-the-sheltering-sky-as-man-moves-into-the-realm-of.html | Beyond the Sheltering Sky ; As man moves into the realm of interplanetary space, a new life form is born -- 'Homo astralis' -- with an imagination-defying destiny. Beyond the Sheltering Sky | True | By James B. Edson | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/german-prints-to-be-shown.html | German Prints to Be Shown | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/broadway-revisited-on-tv.html | Broadway Revisited -- on TV | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/wedding-in-autumn-for-allison-ingram.html | Wedding in Autumn For Allison Ingram. | True | uu I Special to The New York Times. I | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/walking-across-connecticut-river-on-salmon-proves-to-be-a-fishy.html | Walking Across Connecticut River on Salmon Proves to Be a Fishy Tale | True | By John W. Randolph | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/braves-score-42-milwaukee-gets-4-in-first-against-bob-friend-of.html | BRAVES SCORE, 4-2; Milwaukee Gets 4 in First Against Bob Friend of Pirates PIRATES ASSURED OF TIE FOR FIRST | True | By United Press International. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/surgeon-weds-miss-obrian-3-attend-bride-lieut-john-donohue-of-navy.html | Surgeon Weds Miss O'Brian; 3 Attend Bride; Lieut. John Donohue of Navy and Alumna of Rosemont Marry | True | Social .10 The New York Tin,.. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/indias-new-metric-system-creates-more-paperwork-here-united-sets.html | India's New Metric System Creates More Paperwork Here -- United Sets Flights | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/prices-remain-steady.html | Prices Remain Steady | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/full-speed-in-all-directions.html | FULL SPEED IN ALL DIRECTIONS | True | By Stuart Preston | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/child-to-mrs-jc-thomas.html | Child to Mrs. J.C. Thomas | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/amhersts-passes-top-springfield-216.html | AMHERST'S PASSES TOP SPRINGFIELD, 21-6 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/elizabeth-cnobloch-married-in-bedford.html | Elizabeth Cnobloch Married in Bedford | True | Special to The New York Times. i | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/face-still-matters-everywhere-the-statusseeking-american-or-the.html | Face' Still Matters -- Everywhere; The status-seeking American or the Englishman obsessed with 'good form' recognizes it. but too often Western governments forget its importance as a key to Asian policy. Face' Still Matters -- Everywhere | True | By Peggy Durdim | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/track-record-set-sword-dancer-beats-dotted-swiss-bald-eagle-runs.html | TRACK RECORD SET; Sword Dancer Beats Dotted Swiss -- Bald Eagle Runs Third TRACK RECORD SET BY SWORD DANCER | True | By Joseph C. Nichols | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/port-body-facing-inquiry-tuesday-jersey-senate-set-to-study.html | PORT BODY FACING INQUIRY TUESDAY; Jersey Senate Set to Study Authority's Jetport Plan and Commuter Problem | True | By George Cable Wrightsspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-jorgensen-attended-by-8-married-on-1-i-60-skidmore-alumna-is.html | Miss Jorgensen, Attended by 8, Married on L. I.; '60 Skidmore Alumna Is Wed in Garden City to Lieut Jonathan Clark | True | Special to The New York Times. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/johnson-suit-barred-court-rejects-bid-to-block-double-candidacy-in.html | JOHNSON SUIT BARRED; Court Rejects Bid to Block Double Candidacy in Texas | True | | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sarah-kohara-isattendedbys-at-her-wedding-englewood-girl-bride-of-a.html | Sarah K.O'Hara IsAttendedbyS At Her Wedding; Englewood Girl Bride of Arthur Brockie 2d, a Graduate of Yale | True | Sp1/2dal to The New York Time*. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/tastemaking-mr-barr-of-the-museum-of-modern-art-files-a-general.html | TASTEMAKING'; Mr. Barr of the Museum of Modern Art Files a General Demurrer | True | ALFRED H. BARR JR. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/isaac-myers-dies-patron-of-arts-62-memphis-philanthropist-was.html | ISAAC MYERS DIES; PATRON OF ARTS, 62; Memphis Philanthropist Was Friend of Many Activities -- Paper Company Head | True | | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-janeway-radcliffe-senior-engaged-to-wed-bay-state-girl-fiancee.html | Miss Janeway, Radcliffe Senior, Engaged to Wed; Bay State Girl Fiancee of Ronald Gold, a Medical Student | True | Sp1/2dal to The New York TImnI. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pension-fund-men-in-mortgage-talk-seminar-invites-entry-into-market.html | PENSION FUND MEN IN MORTGAGE TALK; Seminar Invites Entry Into Market -- End of 'Tight' and 'Easy' Cycles Seen PENSION FUND MEN IN MORTGAGE TALK | True | | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fire-kills-20-czech-miners.html | Fire Kills 20 Czech Miners | True | | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/marion-parsons-will-be-married-to-john-sinwell-senior-at-goucher.html | Marion Parsons Will Be Married To John Sinwell; Senior at Goucher and a Washington and Lee Graduate Engaged | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/-camelot-on-jan-16-to-benefit-bonnie-brae-farm-for-boys.html | ' Camelot' on Jan. 16 to Benefit Bonnie Brae Farm for Boys | True | Special to The New York Times | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mine-sealed-to-fight-fire.html | Mine Sealed to Fight Fire | True | | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/library-aide-named-represents-group-promoting-americanfrench-amity.html | LIBRARY AIDE NAMED; Represents Group Promoting American-French Amity | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hollister-v-schenck.html | HOLLISTER V. SCHENCK | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/yule-rush-is-on-for-giftwrapping-makers-200000000ayear-industry-in.html | Yule Rush Is On for Gift-Wrapping Makers; $200,000,000-a-Year Industry in High Gear Since July GIFT-WRAPPINGS A WIDENING FIELD | True | By Philip Shabecoff | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/santangelo-heads-party-unit.html | Santangelo Heads Party Unit | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ila-organizer-honored.html | I.L.A. Organizer Honored | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/road-to-campobello-or-a-sketch-of-how-the-drama-about-fdr-was.html | ROAD TO 'CAMPOBELLO'; Or, a Sketch of How the Drama About F.D.R. Was Transformed Into Film | True | By Dore Schary | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/magazine-denies-kefauver-charge-human-events-rebuts-hint-of-a-hand.html | MAGAZINE DENIES KEFAUVER CHARGE; Human Events Rebuts Hint of a Hand in Religious Attacks on Kennedy | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/terufly-beats-bergenfield-140-as-wehrmaker-and-mellin-tally.html | Terufly Beats Bergenfield, 14-0, As wehrmaker and Mellin Tally | True | Special to The New York Times. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/favored-adios-cleo-takes-71881-pace-adios-cleo-first-in-71881-pace.html | Favored Adios Cleo Takes $71,881 Pace; ADIOS CLEO FIRST IN $71,881 PACE | True | By Louis Effratspecial To the New York Times. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/arms-debate-new-arguments-are-set-against-a-backdrop-of-fifteen.html | ARMS DEBATE; New Arguments Are Set Against A Backdrop of Fifteen Years of Failure | True | By Harry Schwartz | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/one-killed-and-15-hurt-in-natos-war-games.html | One Killed and 15 Hurt in NATO's War Games | True | Special to The New York Times. | | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/israelis-press-talks-farm-plan-and-recognition-discussed-in.html | ISRAELIS PRESS TALKS; Farm Plan and Recognition Discussed in Ethiopia | True | Special to The New York Times | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dainunemiroff.html | DainuNemiroff | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/british-units-perform-8000-here-see-guardsmen-and-cameron.html | BRITISH UNITS PERFORM; 8,000 Here See Guardsmen and Cameron Highlanders | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/polands-rin-tin-tin-police-dog-guards-frontier-and-stars-in-movies.html | POLAND'S RIN TIN TIN; Police Dog Guards Frontier and Stars in Movies | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/crisis-for-the-un-seen-by-yugoslavs.html | CRISIS FOR THE U.N. SEEN BY YUGOSLAVS | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/3-in-rhode-island-seek-senate-post-democrats-to-hold-primary.html | 3 IN RHODE ISLAND SEEK SENATE POST; Democrats to Hold Primary Thursday -- Truman in Fray for McGrath | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/page-or-stage-fine-words-in-print-not-always-adaptable-to.html | PAGE OR STAGE; Fine Words in Print Not Always Adaptable to Theatrical Use | True | By Howard Taubman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/physician-to-marry-elizabeth-strayer.html | Physician to Marry Elizabeth Strayer | True | SDMlal to The New York Tlml/2*. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/counsel-extraordinary-for-the-defense-edward-bennett-williams-legal.html | Counsel (Extraordinary) for the Defense; Edward Bennett Williams, legal star of many of today's courtroom dramas, has a way of winning cases that have looked like sure losers. Defense Counsel | True | By Gay Talese | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/what-polls-tell-us-in-your-opinion-by-john-m-fenton-foreword-by-dr.html | What Polls Tell Us; IN YOUR OPINION. . . . By John M. Fenton. Foreword by Dr. George Gallup. 220 pp. Boston: little, Brown & Co. $3.95. Polls | True | By Cabell Phillips | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/reluctant-warrior-the-patriot-by-evan-s-connell-jr-410-pp-new-york.html | Reluctant Warrior; THE PATRIOT. By Evan S. Connell Jr. 410 pp. New York: The Viking Press. $4.95. | True | By David Dempsey | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/diana-e-long-and-david-hall-marry-at-yale-graduate-students-are-wed.html | Diana E. Long And David Hall Marry at Yale; Graduate Students Are Wed by Ex-Chaplain in Marquand Chapel | True | Sp1/2W to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/yonkers-suites-begun.html | Yonkers Suites Begun | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/michigan-state-ties-pitt-7-to-7-on-66yard-pass-harness-scores-with.html | Michigan State Ties Pitt, 7 to 7, on 66-Yard Pass; Harness Scores With Wilson's Toss Late in 2d Period | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ewell-on-laughter-he-discusses-the-formula-for-success-on-eve-of.html | EWELL ON LAUGHTER; He Discusses the Formula for Success On Eve of His Own Series' Debut | True | By Murray Schumach | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/furniture-buyers-guide-some-questions-to-ask-and-points-to-watch.html | Furniture Buyers' Guide; Some questions to ask and points to watch when buying that sofa. | True | By Rita Reif | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/j-miss-jane-eyre-is-attended-by-9-at-her-marriage-ouuuuuuuuuu-i-i.html | j Miss Jane Eyre Is Attended by 9 At Her Marriage; ouuuuuuuuuu/ I I Bride of Cameron Repp, Ex-Columbia Student, in Greenwich Church | True | Soedl to The New York Tlml/2. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/card-flag-hopes-fade-in-54-loss-triple-and-single-by-will-bat-in-3.html | CARD FLAG HOPES FADE IN 5-4 LOSS; Triple and Single by Will Bat in 3 Runs for Cubs -- 3 in 4th Decisive | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/in-the-spotlight-un-and-stocks-dramatic-slump-in-wall-st-coincides.html | IN THE SPOTLIGHT: U.N. AND STOCKS; Dramatic Slump in Wall St. Coincides With Meeting on the East Side MARKET DRIVEN DOWN International Tensions and Sagging Economy Factors in Complex Situation IN THE SPOTLIGHT: U.N. AND STOCKS | True | By Richard Rutter | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-theatre-fetes-planned-to-aid-united-houses-cochairmen-of-unit.html | 2 Theatre Fetes Planned to Aid United Houses; Co-Chairmen of Unit Arranging Nov. 10 and Jan. 12 Events Listed | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/texas-eleven-wins-from-maryland-340.html | TEXAS ELEVEN WINS FROM MARYLAND, 34-0 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/check-finds-cost-of-repairs-varies-survey-in-nassau-discloses.html | CHECK FINDS COST OF REPAIRS VARIES; Survey in Nassau Discloses Contractors Charge What 'Traffic Will Bear' | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-three-rs-and-pushbuttons-forwardlookers-are-experimenting-with.html | The Three R's And Pushbuttons; Forward-lookers are experimenting with machines that teach, and traditionalists wonder if the schoolmarm is to be a mechanic. The Three R's and Pushbuttons | True | By David Boroff | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/red-camps-criticized-legislators-ask-investigation-of-east-german.html | RED CAMPS CRITICIZED; Legislators Ask Investigation of East German Prisons | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shadows-of-soviet-estate-add-touch-of-mystery-to-glen-cove.html | Shadows of Soviet Estate Add Touch of Mystery to Glen Cove | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pulaskl-day-is-proclaimed.html | Pulaskl Day Is Proclaimed | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/frances-v-salter-students-fiancee.html | Frances V. Salter Student's Fiancee | True | Specla) to The New York Timw. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/margaret-ann-butler-wed-to-henry-brennan.html | Margaret Ann Butler Wed to Henry Brennan | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/a-nn-trusow-wed-to-jerome-hanley.html | A nn Trus/ow Wed To Jerome Hanley | True | Sp1/2lal to Tn New York Tlml/2. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/herter-has-praise-for-work-of-police.html | HERTER HAS PRAISE FOR WORK OF POLICE | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/aleksei-larionov.html | ALEKSEI LARIONOV | True | | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/khrushchev-talk-played-down.html | Khrushchev Talk Played Down | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/hanson-robbins-becomes-fiance-of-miss-kemble-navy-ensign-a-harvard.html | Hanson Robbins Becomes Fiance Of Miss Kemble; Navy Ensign, a Harvard Alumnus, Will Marry Wheaton Graduate | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/treasure-chest.html | Treasure Chest | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-good-old-moving-days-gone-is-the-time-when-settling-in-a-new.html | The Good Old Moving Days; Gone is the time when settling in a new home was a simple, happy, yearly event. | True | By Alden Whitman | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/macmillan-trip-set-he-sees-iceland-chief-today-on-way-to-un-session.html | MACMILLAN TRIP SET; He Sees Iceland Chief Today on Way to U.N. Session | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/mary-m-kerr-is-married.html | Mary M. Kerr Is Married | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/syrian-accuses-jordan.html | Syrian Accuses Jordan | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/anngay-m-brown-prospective-bride.html | Anngay M. Brown Prospective Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-past-recaptured-railroads-in-the-days-of-steam-by-the-editors.html | The Past Recaptured; RAILROADS IN THE DAYS OF STEAM. By the Editors of American Heritage. Narrative by Albert L. McCready In consultation with Lawrence W. Sagle. Illustrated. 153 pp. New York: American Heritage Publishing Co., distributed by Golden Press. $3.50. DISCOVERERS OF THE NEW WORLD. By the Editors of American Heritage. Narrative by Josef Berger in consultation with Lawrence C. Wroth: Illustrated. 153 pp. New York: American Mintage Publishing Co., distributed by Golden Press. $3.50. For Ages 10 to 16. | True | HENRY F. GRAFF. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-circus-and-the-bread.html | The Circus and the Bread | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/seaway-effect-slight-port-of-philadelphia-shows-small-loss-in.html | SEAWAY EFFECT SLIGHT; Port of Philadelphia Shows Small Loss in Exports | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alleghany-facing-proxy-contest.html | Alleghany Facing Proxy Contest | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/michigan-victor-over-oregon-210-glinka-passes-for-2-scores-and.html | MICHIGAN VICTOR OVER OREGON, 21-0; Glinka Passes for 2 Scores and Rainey Races 25 Yards for Another | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dr-joseph-b-waples.html | DR. JOSEPH B. WAPLES | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/latinamerican-attitudes-deterioration-in-their-relations-with.html | Latin-American Attitudes; Deterioration in Their Relations With United States Noted | True | ALBERT O. HIRSCHMAN. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/states-new-motor-laws-regulations-on-drinking-drivers-and-speed-to.html | STATE'S NEW MOTOR LAWS; Regulations on Drinking Drivers and Speed To Be Changed | True | By Bernard Stengren | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/alert-lehigh-trips-delaware-27-to-14.html | ALERT LEHIGH TRIPS DELAWARE, 27 TO 14 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/nixon-speaks-on-rights-and-oil-in-louisianamississippi-drive.html | Nixon Speaks on Rights and Oil In Louisiana-Mississippi Drive | True | By W.H. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/muhsuwalker.html | MuhsuWalker | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/struggle-in-congo-tribal-ties-are-strongest-force-in-the-shifting.html | STRUGGLE IN CONGO; Tribal Ties Are Strongest Force In the Shifting Power Contest | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rift-in-oklahoma-hurts-democrats-hostility-to-gov-edmondson-is-said.html | RIFT IN OKLAHOMA HURTS DEMOCRATS; Hostility to Gov. Edmondson is Said to Give Nixon Big Lead in State | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/two-delegates-depart-couve-de-murville-off-to-paris-and-kosaka-to.html | TWO DELEGATES DEPART; Couve de Murville Off to Paris and Kosaka to Tokyo | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/computer-tracks-pacifics-shipping-apparatus-in-san-francisco-navy.html | COMPUTER TRACKS PACIFIC'S SHIPPING; Apparatus in San Francisco Navy Office Keeps 1,000 Vessels Under Scrutiny | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/atomic-carrier-takes-to-water.html | ATOMIC CARRIER TAKES TO WATER | True | By Joseph Carterspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/the-mercouri-rises-a-warmblooded-greek-actress-melina-mercouri-may.html | The Mercouri Rises; A warm-blooded Greek actress. Melina Mercouri, may start a heat wave here. | True | By Cynthia Grenier | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/khrushchev-talk-hailed-in-moscow-text-and-reports-on-un-speech-take.html | KHRUSHCHEV TALK HAILED IN MOSCOW; Text and Reports on U.N. Speech Take 80% of Space in Papers | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/temple-u-to-install-a-dean.html | Temple U. to Install a Dean | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/2-factors-favor-nixon-in-virginia-religion-and-radicalism-top.html | 2 FACTORS FAVOR NIXON IN VIRGINIA; Religion and 'Radicalism' Top Issues -- Kennedy Forces Are Hopeful | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/zorin-made-chief-of-soviet-mission-named-to-succeed-sobolev-as-top.html | ZORIN MADE CHIEF OF SOVIET MISSION; Named to Succeed Sobolev as Top U.N. Delegate -- a Diplomat Since War | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/state-to-dedicate-harpurs-campus-rockefeller-is-main-speaker-at.html | STATE TO DEDICATE HARPUR'S CAMPUS; Rockefeller Is Main Speaker at Ceremonies Thursday -- Symposium Planned | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/bubilotta-stars-in-2820-contest-gets-last-two-tech-scores-one-on-a.html | BUBILOTTA STARS IN 28-20 CONTEST; Gets Last Two Tech Scores, One on a 74-Yard Dash -- Andover Team Bows | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/oddly-matched-ensor-holds-his-own-in-company-ofd-severi-merican-company-ofd-severi-merican.html | ODDLY MATCHED; Ensor Holds His Own in Company ofd Severi | merican Women j | True | iIiIiiIIP'* W.) By John Oimaday | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/soviet-status-attacks-by-khrushchev-have-diminished-his-standing.html | SOVIET STATUS; Attacks by Khrushchev Have Diminished His Standing With Neutralists | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dec-26-ball-slated-by-trinity-alumnac.html | Dec. 26 Ball Slated By Trinity Alumnae | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/motivation-research-for-art-deplored.html | Motivation Research For Art Deplored | True | EMANUEL H. DEMBY, | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/fourdog-obedience-tie-causes-bigger-stir-than-best-in-show.html | Four-Dog Obedience Tie Causes Bigger Stir Than Best in Show | True | By John Rendelspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/eden-spurs-free-lands-briton-urges-they-unite-to-meet-khrushchev.html | EDEN SPURS FREE LANDS; Briton Urges They 'Unite' to Meet Khrushchev Drive | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/miss-beebe-betrothed-to-john-anderson-2d.html | Miss Beebe Betrothed To. John Anderson 2d | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rye-high-defeats-mamaroneck-for-27th-triumph-in-row-2619-donovan.html | Rye High Defeats Mamaroneck For 27th Triumph in Row, 26-19; Donovan Races 21 Yards With 2 Minutes Left for Winning Points -- Lakeland Subdues Eastchester, 32 to 0 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/minnesota-downs-nebraska-by-2614.html | MINNESOTA DOWNS NEBRASKA BY 26-14 | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ayub-will-press-for-kashmir-pact-says-dispute-imperils-gains.html | AYUB WILL PRESS FOR KASHMIR PACT; Says Dispute Imperils Gains Pakistanis Already Have Achieved With Indians | True | By Paul Grimesspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/georgia-on-top-187-running-of-brown-tarkenton-beats-vanderbilt.html | GEORGIA ON TOP, 18-7; Running of Brown, Tarkenton Beats Vanderbilt Eleven | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/rutgers-downs-princeton-third-season-in-row-138-rutgers-defeats.html | Rutgers Downs Princeton Third Season in Row, 13-8; RUTGERS DEFEATS PRINCETON, 13 TO 8 | True | By Frank S. Adamsspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/williams-is-victor-over-trinity-207.html | WILLIAMS IS VICTOR OVER TRINITY, 20-7 | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/ordering-curbed-by-bad-weather-volume-disappointing-this-month.html | ORDERING CURBED BY BAD WEATHER; Volume Disappointing This Month Resident Buying Offices Here Report | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/sandra-de-pasquale-wed.html | Sandra de Pasquale Wed | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/democrats-stage-an-l.i-tea-party.html | DEMOCRATS STAGE AN L.I. 'TEA PARTY' | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/pinch-on-profits-growing-tighter-drop-in-margins-reported-in.html | PINCH ON PROFITS GROWING TIGHTER; Drop in Margins Reported in Chemical Industry and Other Fields RISING COSTS A FACTOR Many Companies Spurring Economy Measures to Combat Squeeze PINCH ON PROFITS GROWING TIGHTER | True | By Peter Bart | 1988-03-14 | RE0000378565 | RE0000378565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/from-under-the-avalanche-not-all-records-for-children-can-be-called.html | FROM UNDER THE AVALANCHE; Not All Records For Children Can Be Called Drivel | True | HERBERT MITGANG. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/numecs-founders-say-it-takes-only-common-sense-scientists-gain.html | NUMEC's Founders Say It Takes Only Common Sense; SCIENTISTS GAIN BUSINESS KNACK | True | By Gene Smith | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/negro-leader-tells-of-airport-threat.html | NEGRO LEADER TELLS OF AIRPORT THREAT | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/economist-hails-reduced-deficit-in-us-payments-chief-of-monetary.html | ECONOMIST HAILS REDUCED DEFICIT IN U.S. PAYMENTS; Chief of Monetary Fund Sees Trend Toward Balance as 'Remarkable' Gain ECONOMIST HAILS U.S. CUT IN DEFICIT | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/gloria-vachio-is-brids.html | Gloria Vachio Is Brids | True | Special to The New Yorfc Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/when-mr-fixit-comes-to-call-the-refrigerator-goes-on-the-blink-and.html | When Mr. Fix-It Comes to Call; The refrigerator goes on the blink, and the housewife may break under the strain, too. | True | By Betsy Wade | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/illinois-downs-indiana.html | Illinois Downs Indiana | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/authors-query.html | Author's Query | True | NEWMAN LEVY, | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/yearround-swimming-enclosures-permit-use-of-backyard-pools-in.html | YEAR-ROUND SWIMMING; Enclosures Permit Use Of Back-Yard Pools In Colder Months | True | By Stanley Schuler | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/john-haller-to-wed-linda-margery-halll.html | John Haller to Wed Linda Margery Halll | True | Special to The New York Timei. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/trade-club-installs-tiel-takes-over-as-head-of-foreign-commerce.html | TRADE CLUB INSTALLS; Tiel Takes Over as Head of Foreign Commerce Body | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/industrial-wasteland-in-jersey-due-to-become-housing-colony-jersey.html | Industrial Wasteland in Jersey Due to Become Housing Colony; JERSEY BUILDERS EYE WASTELAND | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/39-new-displays-on-art-schedule-architecture-display-at-the-modern.html | 39 NEW DISPLAYS ON ART SCHEDULE; Architecture Display at the Modern Museum, Due on Wednesday, Heads List | True | | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-25 | 1960-09-25 | https://www.nytimes.com/1960/09/25/archives/shields-is-victor-in-sailing-again-craig-and-corwin-also-are-winner.html | SHIELDS IS VICTOR IN SAILING AGAIN; Craig and Corwin Also Are Winner for Second Time in Series on Sound | True | Special to The New York Times. | 1988-03-14 | RE0000378565 | RE0000378565 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/investing-overseas-slackens-slightly.html | INVESTING OVERSEAS SLACKENS SLIGHTLY | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/park-plan-seeks-860-square-miles-for-3state-area-10-major-sites.html | PARK PLAN SEEKS 860 SQUARE MILES FOR 3-STATE AREA; 10 Major Sites Proposed in 1.9 Billion Program for 22-County Region TWO-YEAR SURVEY MADE Near Tripling of Open Space Also Urged to Meet Need of Future Recreation 1.9 BILLION COST CITED BY REPORT Near Tripling of Open Space in 22 Counties Is Also Sought in Survey | True | By Clarence Dean | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/catholics-scored-on-clannishness-jesuit-asks-them-to-shed-aloofness.html | CATHOLICS SCORED ON CLANNISHNESS; Jesuit Asks Them to Shed 'Aloofness' and Work With Other Denominations LEADERSHIP IS URGED Gannon Proposes Church Extend Role in Civic and Charitable Programs | True | By George Dugan | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/carlilewinslow-forestryofficial-i-uuuuuuuuuuuu-exhead-of.html | CARLILEWINSLOW, FORESTRYOFFICIAL i - uuuuuuuuuuu; Ex-Head of Wood-Products Laboratory for U.S. Diesu Worked on War Needs | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/orioles-triumph-on-homer-3-to-1-robinsons-3run-drive-to-8th-is.html | ORIOLES TRIUMPH; ON HOMER 3 TO 1; Robinson's 3-Run Drive to 8th Is Decisive -- Pappas Records 14th Victory | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/israel-p-goldstein.html | ISRAEL P. GOLDSTEIN | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/south-will-sift-colleges-needs-commission-set-up-to-cope-with.html | SOUTH WILL SIFT COLLEGES' NEEDS; Commission Set Up to Cope With Regional Expansion in Next Ten Years | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/plane-crashlands-atop-car.html | Plane Crash-Lands Atop Car | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/1000-in-stevens-top-studies.html | 1,000 in Stevens Top Studies | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cargo-movement-to-congo-on-rise-farrell-lines-optimistic-on-growth.html | CARGO MOVEMENT TO CONGO ON RISE; Farrell Lines Optimistic on Growth of Trade With Ex-Belgian Colony | True | By John P. Callahan | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/bishop-wicke-preaches-delivers-first-sermon-as-head-of-methodist.html | BISHOP WICKE PREACHES; Delivers First Sermon as Head of Methodist Area Here | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cholera-kills-6498-in-india.html | Cholera Kills 6,498 in India | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/albert-lamberton-westfield-banker.html | ALBERT LAMBERTON, WESTFIELD BANKER | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/theatre-a-dramatization-of-dostoevskis-idiot-play-captures-some-of.html | Theatre: A Dramatization of Dostoevski's 'Idiot'; Play Captures Some of Spirit of the Novel Turnarin and Sydow Work at the Gate | True | By Howard Taubman | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-hour-is-late-on-parks.html | The Hour Is Late on Parks | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mrs-virginia-frankel-wed-to-j-v-freitag-jr.html | Mrs. Virginia Frankel Wed to J. V. Freitag Jr. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/soviet-limousine-gets-paper.html | Soviet Limousine Gets Paper | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/kadar-tours-city-from-tip-to-top-hungarian-leader-stays-in.html | KADAR TOURS CITY FROM TIP TO TOP; Hungarian Leader Stays in Manhattan as Ordered -- He Is 'Impressed' | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/unlisted-stocks-decline-sharply-drop-for-overthecounter-securities.html | UNLISTED STOCKS DECLINE SHARPLY; Drop for Over-the-Counter Securities Laid to Lack of Bids, Not Selling | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/kennedys-stand-praised-but-church-position-on-laity-in-public.html | Kennedy's Stand Praised; But Church Position on Laity in Public Office Queried | True | HENRY P. VAN DUSEN, President, Union Theological Seminary. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/director-hired-for-seesaw.html | Director Hired for 'Seesaw' | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/bishop-fr-cotton-dies-head-of-catholic-diocese-at-iowensboro-ky.html | BISHOP F.R. COTTON DIES; [ Head of Catholic Diocese at I Owensboro, Ky., Was 65 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/3-turnesas-defeat-3-turnesas-by-2-up.html | 3 TURNESAS DEFEAT 3 TURNESAS BY 2 UP | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/greeted-in-chicago.html | Greeted in Chicago | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fulbright-critical-of-curb-on-russian.html | FULBRIGHT CRITICAL OF CURB ON RUSSIAN | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/price-of-crude-oil-raised.html | Price of Crude Oil Raised | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cork-for-insulating-makes-ideal-lining.html | Cork for Insulating Makes Ideal Lining | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/public-buying-of-land-for-parks-cut-in-half.html | Public Buying of Land For Parks Cut in Half | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-suggs-triumphs.html | Miss Suggs Triumphs | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mclain-street-is-victor.html | McLain Street Is Victor | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/corey-triumphs-with-royal-title-rides-gelding-to-crown-in-working.html | COREY TRIUMPHS WITH ROYAL TITLE; Rides Gelding to Crown in Working Hunter Class of Show on Long Island | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/armco-fills-position-for-its-brazilian-unit.html | Armco Fills Position For Its Brazilian Unit | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-state-build-schools.html | The State Build Schools? | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/independent-queens-presidential-candidates-applying-extra-effort-in.html | Independent Queens; Presidential Candidates Applying Extra Effort in County That May Swing State | True | By Clayton Knowles | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-says-soviet-is-ready-to-put-an-astronaut-into-space.html | Khrushchev Says Soviet Is Ready To Put an Astronaut Into Space; SOVIET IS 'READY' FOR MAN IN SPACE | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/peiping-press-snubs-premier.html | Peiping Press Snubs Premier | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/peiping-discloses-fierce-class-fight.html | PEIPING DISCLOSES 'FIERCE' CLASS FIGHT | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nigerians-spurn-ties-in-new-role-african-state-approaches.html | NIGERIANS SPURN TIES IN NEW ROLE; African State Approaches Independence Determined to Remain Neutral | True | By Paul Hofmann special To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/arroyo-in-relief-saves-43-victory-he-replaces-terry-in-ninth-and.html | ARROYO, IN RELIEF, SAVES 4-3 VICTORY; He Replaces Terry in Ninth and Ends Red Sox Rally With a Single Pitch | True | By John Drebinger special To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/tv-woes-of-networks-chains-are-criticized-on-un-coverage-and-on.html | TV: Woes of Networks; Chains Are Criticized on U.N. Coverage and on Nixon-Kennedy Debates | True | By Jack Gould | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fordham-dinghy-first-scores-22-points-to-conquer-cooper-union-and.html | FORDHAM DINGHY FIRST; Scores 22 Points to Conquer Cooper Union and Hofstra | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/iraqi-editor-freed-in-bail.html | Iraqi Editor Freed in Bail | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/zoning-plan-backed-but-rockaway-chamber-bids-city-change-beach-rule.html | ZONING PLAN BACKED; But Rockaway Chamber Bids City Change Beach Rule | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/munsingwear-issue-due.html | Munsingwear Issue Due | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/medical-college-head-is-appointed.html | Medical College Head Is Appointed | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nkrumah-urges-africa-to-draft-a-monroe-doctrine-of-its-own-nkrumah.html | Nkrumah Urges Africa to Draft A 'Monroe Doctrine' of Its Own; Nkrumah Urges Africa to Draft A 'Monroe Doctrine' of Its Own | True | By Lindesay Parrottspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/more-koreans-shipped-to-north.html | More Koreans Shipped to North | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/music-accomplished-instrumentalists-town-hall-concert-by-chamber.html | Music: Accomplished Instrumentalists; Town Hall Concert by Chamber Ensemble Debut as Conductor by Arthur Weisberg | True | By Raymond Ericson | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nations-offered-data-from-tiros-us-invites-scientists-of-21.html | NATIONS OFFERED DATA FROM TIROS; U.S. Invites Scientists of 21 Countries to Participate in Weather Research | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/egg-hits-premiers-car-auto-bearing-khrushchev-struck-on-park-avenue.html | EGG HITS PREMIER'S CAR; Auto Bearing Khrushchev Struck on Park Avenue | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-sachs-liberal-nominee.html | Miss Sachs Liberal Nominee | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/lincoln-debates-easily-arranged-he-and-douglas-needed-only-4.html | LINCOLN DEBATES EASILY ARRANGED; He and douglas Needed Only 4 Letters to Agree on Plans for 1858 Contest | True | By Lloyd B. Dennisspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/victory-in-congo-seen-by-lumumba-he-says-he-will-win-fight-to.html | VICTORY IN CONGO SEEN BY LUMUMBA; He Says He Will Win Fight to Remain Premier -- Mobutu Softens Stand | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/jews-chide-germans-isradis-find-youth-unaware-of-naziperiod.html | JEWS CHIDE GERMANS; Isradis Find Youth Unaware of Nazi-Period Horrors | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/djlnn-takes-trophy.html | Djlnn Takes Trophy | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/red-china-will-sign-burma-border-pact.html | RED CHINA WILL SIGN BURMA BORDER PACT | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/simmons-company-accused-by-ftc.html | SIMMONS COMPANY ACCUSED BY F.T.C. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/iraqi-mission-visits-peiping.html | Iraqi Mission Visits Peiping | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/rev-dr-roelit-h-brooks-dies-rector-emeritus-of-st-thomas-served-in.html | Rev. Dr. Roelit H. Brooks Dies; Rector Emeritus of St. Thomas'; Served in Episcopal Church Here From 1926 to '54u Had Choir School Built | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/president-returns-to-the-city-today-may-reply-on-un-eisenhower-due.html | President Returns To the City Today; May Reply on U.N.; EISENHOWER DUE BACK HERE TODAY | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/bugunda-alliance-decides-not-to-participate-in-uganda-protectorate.html | BUGUNDA ALLIANCE; Decides Not to Participate in Uganda Protectorate | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/film-workers-aided-on-gifts-to-politics.html | FILM WORKERS AIDED ON GIFTS TO POLITICS | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/canadian-premier-scores-soviet-plan-on-arms-and-u-n.html | Canadian Premier Scores Soviet Plan On Arms and U. N. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/frank-mneill.html | FRANK M'NEILL | True | Special to The New York Timci. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/belgian-prince-to-visit-us.html | Belgian Prince to Visit U.S. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dealers-meet-today-national-securities-group-in-massachusetts.html | DEALERS MEET TODAY; National Securities Group in Massachusetts Parley | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/swiss-printers-threaten-strike.html | Swiss Printers Threaten Strike | True | | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/rhodesia-fights-to-remain-sedate-proud-british-africa-seems.html | RHODESIA FIGHTS TO REMAIN SEDATE; Proud British Africa Seems Unaffected by the Congo, But Only on Surface | True | By A.m. Rosenthalspecial the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mathews-homer-wins-42-contest-2run-hit-sends-pirates-to-defeat-but.html | MATHEWS' HOMER WINS 4-2 CONTEST; 2-Run Hit Sends Pirates to Defeat, but They Clinch Flag on Cards' Loss | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/congressmen-in-tokyo-7-from-us-arrive-in-japan-for-parliamentary.html | CONGRESSMEN IN TOKYO; 7 From U.S. Arrive in Japan for Parliamentary Union | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/french-end-mutiny-on-wine.html | French End Mutiny on Wine | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/white-supremacy-hit-ethical-culture-leader-says-concept-damages-us.html | WHITE SUPREMACY HIT; Ethical Culture Leader Says Concept Damages U.S. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/staging-of-drama-linked-to-filming-ralph-nelson-discusses-plan-to.html | STAGING OF DRAMA LINKED TO FILMING; Ralph Nelson Discusses Plan to Use One Cast in 'Requiem for Heavyweight' Projects | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/westchester-head-defends-his-2-roles.html | WESTCHESTER HEAD DEFENDS HIS 2 ROLES | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/futures-decline-in-grain-market-week-sees-fairly-steady-selling.html | FUTURES DECLINE IN GRAIN MARKET; Week Sees Fairly Steady Selling Pressure, With a Few Brief Rallies | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fays-55meter-leads.html | Fay's 5.5-Meter Leads | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/herter-cautions-on-altering-un-at-lunch-for-new-members-he-says.html | HERTER CAUTIONS ON ALTERING U.N.; At Lunch for New Members, He Says Small States Need a Strong World Body FETES DELEGATES AT LUNCHEON HERE Secretary Stresses Need of a Strong World Organ -- Renews Pledge of Aid | True | By Homer Bigart | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-carol-borden-to-become-a-bride.html | Miss Carol Borden To Become a Bride | True | AKtitl to Hit Hiw York Tints. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/st-agnes-wins-267.html | St. Agnes Wins, 26-7 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/pirates-without-dynamic-star-triumph-with-happy-players.html | Pirates, Without Dynamic Star, Triumph With Happy Players | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/familys-strolls-help-to-ingrain-a-healthy-habit.html | Family's Strolls Help to Ingrain A Healthy Habit | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/demarest-whips-dickinson.html | Demarest Whips Dickinson | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/john-murray-exdeomat-78-uuuuuuuu-1-former-us-ambassador-to-turkey.html | JOHN MURRAY, EX-DEOMAT, 78; uuuuuuuu 1 Former U.S. Ambassador to Turkey Is DeadsServed as Aide to Cordell Hull | True | Special to The New York Time*. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/macmillan-in-us-in-windup-role-will-address-un-session-later-this.html | MACMILLAN IN U.S. IN 'WIND-UP' ROLE; Will Address U.N. Session Later This Week -- Lands at Base in Jersey | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mutual-funds-negative-chart-use-backed-performance-study-urged-with.html | Mutual Funds: Negative Chart Use Backed; Performance Study Urged With a View of Elimination | True | By Gene Smith | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/i-jane-christensen-engaged-to-wed.html | I Jane Christensen Engaged to Wed | True | SDCCI&J to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/puerto-rico-unit-gross-up.html | Puerto Rico Unit Gross Up | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/christiana-lindsay-to-bow-on-dec-19.html | Christiana Lindsay To Bow on Dec. 19 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/king-ubu-opens-tomorrow.html | 'King Ubu' Opens Tomorrow | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/diane-finkelstein-bride.html | Diane Finkelstein Bride | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/arthur-t-brown-72-is-dead-exofficial-of-internationale-u.html | Arthur T. Brown, 72, Is Dead; Ex-Official of Internationale. u. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/us-fails-5th-time-to-orbit-the-moon-malfunction-of-middle-stage.html | U.S. FAILS 5TH TIME TO ORBIT THE MOON; Malfunction of Middle Stage Puts Instrument Sphere Into the Indian Ocean U.S. FAILS 5TH TIME TO ORBIT THE MOON | True | By Richard Witkinspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fresh-designs-for-fall-decor.html | Fresh Designs For Fall Decor | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/timothy-m-wulff.html | TIMOTHY M. WULFF | True | Special to The New York Times. I | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/world-space-unit-near-realization-scientists-of-10-european-nations.html | WORLD SPACE UNIT NEAR REALIZATION; Scientists of 10 European Nations and Australia to Form Agency in London | True | By Walter Sullivan | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/castro-stay-in-harlem-denounced-by-powell.html | Castro Stay in Harlem Denounced by Powell | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/3day-cargo-show-to-open-tomorrow.html | 3-DAY CARGO SHOW TO OPEN TOMORROW | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gale-in-atlantic-slows-nato-fleet-groups-of-us-and-british-ships.html | GALE IN ATLANTIC SLOWS NATO FLEET; Groups of U.S. and British Ships Weather Storm and Diverge for Exercises | True | By Hanson. W. Baldwinspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gop-in-fairfield-welcomes-lodge-he-gives-talk-of-assurance-at-a.html | G.O.P. IN FAIRFIELD WELCOMES LODGE; He Gives Talk of Assurance at a Clambake -- 3,500 Hear Him at 2 Stops | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/albert-f-clear-66-a-retired-broker.html | ALBERT F. CLEAR, 66, A RETIRED BROKER | True | Specials Ti1(! *"..a, Yo I | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/plant-built-in-jersey.html | Plant Built in Jersey | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/auto-group-scores-new-tollroad-unit.html | AUTO GROUP SCORES NEW TOLL-ROAD UNIT | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/giant-ducats-goinggoing.html | Giant Ducats Going...Going | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/upstate-woman-is-107.html | Upstate Woman Is 107 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/10-bronx-men-held-in-extortion-case.html | 10 BRONX MEN HELD IN EXTORTION CASE | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/phils-down-reds-71.html | Phils Down Reds, 7-1 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/powers-father-to-make-tv-plea-will-appeal-to-khrushchev-on-garroway.html | POWERS' FATHER TO MAKE TV PLEA; Will Appeal to Khrushchev on Garroway Show -- Pops Series Slated | True | By Val Adams | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/canadian-metallurgist-elected-head-of-professional-institute.html | Canadian Metallurgist Elected Head of Professional Institute; American Engineers Select Ronald R. McNaughton as President for 1961 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nixon-to-invade-foes-territory-will-campaign-in-boston-fulbright.html | NIXON TO INVADE FOE'S TERRITORY; Will Campaign in Boston -- Fulbright Assails Plea for Curb on Debate | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/powers-in-new-effort-u2-pilots-father-to-try-again-today-to-see.html | POWERS IN NEW EFFORT; U-2 Pilot's Father to Try Again Today to See Khrushchev | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/picketing-groups-clash-in-harlem-fists-and-eggs-fly-in-brief.html | PICKETING GROUPS CLASH IN HARLEM; Fists and Eggs Fly in Brief Scramble Among Cubans Near Castro's Hotel | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/iba-nominates-chief-investment-bankers-select-newton-as-president.html | I.B.A. NOMINATES CHIEF; Investment Bankers Select Newton as President | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/benefit-to-help-in-restoration-of-opera-house-nov-18-performance-of.html | Benefit to Help In Restoration Of Opera House; Nov. 18 Performance of 'Molly Brown' to Aid Goodspeed Group | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/union-says-vote-rejects-ge-pact-but-company-calls-results.html | UNION SAYS VOTE REJECTS G.E. PACT; But Company Calls Results 'Indecisive' -- Strike May Be Called for Sunday | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/aide-named-at-st-johns.html | Aide Named at St. John's | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/indians-celebrate-in-queens.html | Indians Celebrate in Queens | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/aid-for-cuba-refugees-sought-many-in-us-seen-in-dire-need.html | Aid for Cuba Refugees Sought; Many in U.S. Seen in Dire Need | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/most-top-powers-retain-standing-big-ten-teams-do-well-in.html | MOST TOP POWERS RETAIN STANDING; Big Ten Teams Do Well in Intersectional Football -- Oklahoma Defeated | True | By Allison Danzig | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-great-debate.html | The 'Great Debate' | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-tsamopoulos-wed.html | Miss Tsamopoulos Wed | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/stocks-in-london-show-steadiness-market-holds-its-loss-to-a.html | STOCKS IN LONDON SHOW STEADINESS; Market Holds Its Loss to a Fraction in Face of Wall Street Drop | True | By Thomas P. Ronanspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/charles-de-breteuil-_-_-i-uuuuuuuu-owner-of-west-african-chain-of.html | CHARLES DE BRETEUIL___ i; uuuuuuu Owner of West African Chain of Newspapers Is Dead | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/token-wrappings-to-add-to-litter.html | Token Wrappings to Add to Litter | True | REED COOPER. | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cash-takes-3mile-run.html | Cash Takes 3-Mile Run | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mcullough-is-winner-beats-fuller-3-and-2-to-gain-golf-trophy-at.html | M'CULLOUGH IS WINNER; Beats Fuller, 3 and 2, to Gain Golf Trophy at Pine Valley | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/skirts-in-a-variety-of-shapes-reflect-the-influence-of-paris.html | Skirts in a Variety of Shapes Reflect the Influence of Paris | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/official-named-fop-curon.html | Official Named fop Curon | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/lodge-interview-opens-new-tv-series.html | Lodge Interview Opens New TV Series | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/israelis-to-expand-fishing-in-red-sea.html | ISRAELIS TO EXPAND FISHING IN RED SEA | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-nyu-coop-to-give-villagers-first-call-on-flats.html | New N.Y.U. Co-Op To Give 'Villagers' First Call on Flats | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/west-examines-tito-neutralism-delegates-at-un-regard-drive-to-form.html | WEST EXAMINES TITO NEUTRALISM; Delegates at U.N. Regard Drive to Form Bloc as Aid to Soviet Plans | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/hiroshima-blast-linked-to-cancer-report-finds-high-incidence-of.html | HIROSHIMA BLAST LINKED TO CANCER; Report Finds High Incidence of Various Malignancies Among Bomb Survivors | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/democratic-aide-is-named.html | Democratic Aide Is Named | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dutch-stocks-mixed.html | DUTCH STOCKS MIXED | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ladies-of-charity-elect.html | Ladies of Charity Elect | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/threat-to-free-press-seen.html | Threat to Free Press Seen | True | BENJAMIN FISCHLER. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/second-greek-cypriote-slain.html | Second Greek Cypriote Slain | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/johns-international-is-victor-miss-paige-15-takes-second.html | John's International Is Victor; Miss Paige, 15, Takes Second | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/maidman-picks-up-rail-properties-takes-title-to-ny-central.html | MAIDMAN PICKS UP RAIL PROPERTIES; Takes Title to N.Y. Central Facilities in Rockland for Varying Uses | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ferrer-in-debut-as-opera-singer-actorproducerdirector-is-given.html | FERRER IN DEBUT AS OPERA SINGER; Actor-Producer-Director Is Given Polite Reception but Dissenters Are Heard | True | By Eric Salzman | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/argentines-see-dead-sea-scroll-israelis-exhibit-fragment-of.html | ARGENTINES SEE DEAD SEA SCROLL; Israelis Exhibit Fragment of Document and Many Other Biblical Items | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/miss-rudolph-arrives-olympic-star-will-get-citation-from-mayor.html | MISS RUDOLPH ARRIVES; Olympic Star Will Get Citation From Mayor Wagner Today | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/team-sailing-won-by-indian-harbor-western-lis-110-crews-bow-in-3d.html | TEAM SAILING WON BY INDIAN HARBOR; Western L.I.S. 110 Crews Bow in 3d Race -- Bantry Paces Luders-16's | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fire-damages-si-barges.html | Fire Damages S.I. Barges | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/william-p-gaffney.html | WILLIAM P. GAFFNEY | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/approach-to-latin-america.html | Approach to Latin America | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/judith-corey-married-j.html | Judith Corey Married.j | True | Special to The New York Time*. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/125000-cheering-pittsburghers-greet-their-champion-pirates.html | 125,000 Cheering Pittsburghers Greet Their Champion Pirates | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/proposals-given-on-buying-land-existing-and-pending-plans-would.html | PROPOSALS GIVEN ON BUYING LAND; Existing and Pending Plans Would Carry Nearly Half of $1,900,000,000 Cost | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/etchells-captures-laurels-in-regatta.html | ETCHELLS CAPTURES LAURELS IN REGATTA | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/tulsa-poloists-win-from-alken-9-to-2.html | TULSA POLOISTS WIN FROM AIKEN, 9 TO 2 | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/safedriving-experts-named.html | Safe-Driving Experts Named | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/british-war-dump-blows-up.html | British War Dump Blows Up | True | | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sachs-car-first-in-100mile-race-ward-is-second-foyt-third-as-victor.html | SACHS CAR FIRST IN 100-MILE RACE; Ward Is Second, Foyt Third as Victor Averages 99 M.P.H. at Jersey Fair | True | By Frank M. Blunkspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/4000-welcome-akihito-japanese-royal-couple-stop-at-los-angeles-on.html | 4,000 WELCOME AKIHITO; Japanese Royal Couple Stop at Los Angeles on Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ron-johnson-on-allstar-five.html | Ron Johnson on All-Star Five | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ted-williams-to-quit-after-this-season-slugger-will-remain-with-red.html | Ted Williams to Quit After This Season; Slugger Will Remain 'With Red Sox as Coach in 1961 His Days as Player to Close in Series With Yanks Here | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/1year-maturities-are-78945603971.html | 1-YEAR MATURITIES ARE $78,945,603,971 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/raiders-set-back-oilers-by-14-to-13-conversion-by-barnes-tops.html | RAIDERS SET BACK OILERS BY 14 TO 13; Conversion by Barnes Tops Houston With 4:58 Left -- Flores Stands Out | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/caspers-266-wins-coast-golf-open-victors-final-65-puts-him-22-under.html | CASPER'S 266 WINS COAST GOLF OPEN; Victor's Final 65 Puts Him 22 Under Par -- Harney Is Second With 268 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/yugoslavs-assailed-gop-aide-says-seamen-incite-antitito-pickets.html | YUGOSLAVS ASSAILED; G.O.P. Aide Says Seamen Incite Anti-Tito Pickets | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/food-king-of-curry-british-knight-recalls-his-journeys-in-pursuit.html | Food: 'King of Curry'; British Knight Recalls His Journeys In Pursuit of Perfect Indian Sauces | True | By Nan Ickeringill | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mackay-tops-buchholz-strong-service-key-to-5set-victory-in-coast.html | MACKAY TOPS BUCHHOLZ; Strong Service Key to 5-Set Victory in Coast Final | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/minister-asks-if-catholic-church-will-accept-kennedys-position.html | Minister Asks if Catholic Church Will Accept Kennedy's Position | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/trade-unit-split-on-port-inquiry-city-official-opposed-any-stand-on.html | TRADE UNIT SPLIT ON PORT INQUIRY; City Official Opposed Any Stand on Federal Action, but Censure Was Voted | True | By George Horne | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/two-boston-banks-planning-to-merge-2-boston-banks-slate-a-merger.html | Two Boston Banks Planning to Merge; 2 BOSTON BANKS SLATE A MERGER | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/down-wins-trophy-in-gaelic-football.html | DOWN WINS TROPHY IN GAELIC FOOTBALL | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/first-lady-gowns-display.html | First Lady Gowns Display | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/stpatricks-mass-honors-charities-three-cardinals-officiate-in-rite.html | ST.PATRICK'S MASS HONORS CHARITIES; Three Cardinals Officiate in Rite for Fiftieth Year of Catholic Conference | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/colts-turn-back-redskins-20-to-0-unitas-finds-passing-range-in.html | COLTS TURN BACK REDSKINS, 20 TO 0; Unitas Finds Passing Range in Closing Half -- Myhra Kicks 2 Field Goals | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/bears-vanquish-packers-17-to-14-avenis-16yard-field-goal-with-35.html | BEARS VANQUISH PACKERS, 17 TO 14; Aveni's 16-Yard Field Goal With 35 Seconds to Play Caps 4th-Period Rally | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nasser-asks-cuba-to-join-neutrals-invites-castro-to-help-build-cold.html | NASSER ASKS CUBA TO JOIN NEUTRALS; Invites Castro to Help Build 'Cold War' Buffer Castro Is Invited By Nasser to Join Neutral Alliance | True | By Max Frankel | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/1-wendell-westover-exreserve-general.html | 1 WENDELL WESTOVER, > EX-RESERVE GENERAL | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/premier-explains-says-any-stalemate-could-be-appealed-to-the.html | PREMIER EXPLAINS; Says Any Stalemate Could Be Appealed to the Assembly KHRUSHCHEV PLAN CALLS FOR VETO | True | By Harrison E. Salisburyspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nasser-confers-with-4-leaders-uar-president-talks-with-castro-and.html | NASSER CONFERS WITH 4 LEADERS; U.A.R. President Talks With Castro and Nkrumah -- Slows Pace Slightly | True | By Foster Hailey | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/spies-arouse-hungary-protest-is-sent-to-austria-on-frequent.html | 'SPIES' AROUSE HUNGARY; Protest Is Sent to Austria on 'Frequent' Incidents | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/culottes-are-wonderfully-practical-women-who-bought-them-decide.html | Culottes Are Wonderfully Practical, Women Who Bought Them Decide | True | By Carrie Donovan | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/little-new-seen-in-premiers-talk-speech-taken-as-evidence-of-wide.html | LITTLE NEW SEEN IN PREMIER'S TALK; Speech Taken as Evidence of Wide Gulf Between International Blocs | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/li-game-taken-by-fordham-prep-seton-hall-of-patchogue-is-beaten-in.html | L.I. GAME TAKEN BY FORDHAM PREP; Seton Hall of Patchogue Is Beaten in Football, 19 to 13 -- St. Peter's Prep Wins | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/west-tightening-economic-links-trend-shown-in-growth-of-investments.html | WEST TIGHTENING ECONOMIC LINKS; Trend Shown in Growth of Investments and Deals Across Boundaries PROSPERITY KEY FACTOR European Trade Blocs and 'Hard' Currencies Also Help Forge Ties WEST TIGHTENING ECONOMIC LINKS | True | By Edwin L. Dale Jr.special To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-saturn-tests-set-for-november.html | NEW SATURN TESTS SET FOR NOVEMBER | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/elated-stengel-praises-team-calls-flag-something-special.html | Elated Stengel Praises Team, Calls Flag 'Something Special' | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/south-africa-bars-armstrong.html | South Africa Bars Armstrong | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/tigers-turn-back-athletics-6-to-5-kalines-2run-pinch-double-in.html | TIGERS TURN BACK ATHLETICS, 6 TO 5; Kaline's 2-Run Pinch Double in Ninth Decides Season Final at Briggs Stadium | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/french-booters-top-finland.html | French Booters Top Finland | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/jean-f-maday-married-to-david-hirshwolk.html | Jean F. Maday Married To David HirshWolk | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/city-gets-million-by-reducing-tax-budget-group-notes-profit-of.html | CITY GETS MILLION BY REDUCING TAX; Budget Group Notes 'Profit' of $1,071,000 on Area Around Stuyvesant Town 1960-61 VALUE IS BASIS Proximity of Part-Exempted Project Said to Enhance Revenue by Its 'Impact' | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/old-battle-on-un-veto-power-is-renewed-by-khrushchev-plan-3member.html | Old Battle on U.N. Veto Power Is Renewed by Khrushchev Plan; 3-Member Directorate Could Impede Routine Operations of World Body and Require More Assembly Sessions | True | By Harry Schwartz | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/temple-panes-broken-long-beach-police-link-act-to-general-vandalism.html | TEMPLE PANES BROKEN; Long Beach Police Link Act to General Vandalism in Area | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/stock-car-driver-killed.html | Stock Car Driver Killed | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cotton-futures-higher-in-week-gains-here-are-as-much-as-27-points.html | COTTON FUTURES HIGHER IN WEEK; Gains Here Are as Much as 27 Points -- Ginnings Decline From 1959 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/top-anglers-honored-mcgrotty-phipps-isacs-take-prizes-for-montauk.html | TOP ANGLERS HONORED; McGrotty, Phipps, Isacs Take Prizes for Montauk Catches | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/rangers-on-top-7-to-1-defeat-hullottawa-as-henry-sets-pace-with-2.html | RANGERS ON TOP, 7 TO 1; Defeat Hull-Ottawa as Henry Sets Pace With 2 Goals | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dobbs-ferry-school-started.html | Dobbs Ferry School Started | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/neglect-of-africa-is-seen-by-harriman.html | 'NEGLECT' OF AFRICA IS SEEN BY HARRIMAN | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/eisenhower-attends-services-in-morning.html | Eisenhower Attends Services in Morning | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/for-empty-corner-why-not-a-tree-the-artificial-foliage-adds-color.html | For Empty Corner, Why Not a Tree?; The Artificial Foliage Adds Color to Living Room Feathery Willows and Flowering Cherry Among Offerings | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/germany-plans-banks-funeral-new-law-to-liquidate-the-reichsbank.html | GERMANY PLANS BANK'S FUNERAL; New Law to Liquidate the Reichsbank Would Use 1924 Value for Shares GERMANY PLANS BANK'S FUNERAL | True | By Paul Heffernan | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/this-is-not-moscow-mr-k.html | This Is Not Moscow, Mr. K. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dr-samuel-fine.html | DR. SAMUEL FINE | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/4month-drive-slated-for-city-fire-prevention.html | 4-Month Drive Slated For City Fire Prevention | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/foster-wins-finn-regatta.html | Foster Wins Finn Regatta | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/advertising-outlay-for-rent-keeps-rising.html | Advertising Outlay for Rent Keeps Rising | True | By Robert Alden | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/wallace-thompson-in-recital.html | Wallace Thompson in Recital | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/voters-view-of-us-called-election-key.html | VOTERS' VIEW OF U.S. CALLED ELECTION KEY | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/integration-move-urged-on-un-men-2-african-delegates-asked-to-join.html | INTEGRATION MOVE URGED ON U.N. MEN; 2 African Delegates Asked to Join Protest on School in New Rochelle | True | By John W. Stevensspecial To The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/democrats-seen-gaining-in-south-but-governors-at-regional-parley.html | DEMOCRATS SEEN GAINING IN SOUTH; But Governors at Regional Parley Doubt Recouping of All Losses to G.O.P. | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/big-chicago-utility-posts-gains-in-net.html | BIG CHICAGO UTILITY POSTS GAINS IN NET | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/minneapolis-store-burns.html | Minneapolis Store Burns | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/iceland-airline-chief-retires.html | Iceland Airline Chief Retires | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/french-fish-strike-ends.html | French Fish Strike Ends | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ayn-rands-ideal-slated.html | Ayn Rand's 'Ideal' Slated | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/french-accent-on-space-pierre-victor-auger.html | French Accent on Space; Pierre Victor Auger | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/capital-increased-by-bank-in-atlanta.html | CAPITAL INCREASED BY BANK IN ATLANTA | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/un-itervention-held-laos-hope-western-military-officials-say-action.html | U.N. ITERVENTION HELD LAOS' HOPE; Western Military Officials Say Action Is Needed to End Civil Strife | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/kabuki-actor-will-perform.html | Kabuki Actor Will Perform | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/li-church-marks-150-years.html | L.I. Church Marks 150 Years | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/yankees-pirates-clinch-pennants-world-series-starts-oct-5-ted.html | YANKEES, PIRATES CLINCH PENNANTS; World Series Starts Oct. 5 -- Ted Williams Retires | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/powell-attacks-clergy-of-sooth-harlem-pastor-at-interfaith-rally.html | POWELL ATTACKS CLERGY OF SOOTH; Harlem Pastor at Interfaith Rally Decries Defaming of Kennedy's Religion | True | By Emanuel Perlmutter | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/moves-are-wide-in-swiss-shares-but-prices-at-the-weekend-show-minor.html | MOVES ARE WIDE IN SWISS SHARES; But Prices at the Week-End Show Minor Shifts From Prior Friday's Close | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/orders-for-steel-register-a-drop-output-for-coming-weeks-is.html | ORDERS FOR STEEL REGISTER A DROP; Output for Coming Weeks Is Expected to Be Short of Earlier Forecasts | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/woman-aviator-found-dead-here-ruth-nichols-held-world-flight.html | WOMAN AVIATOR FOUND DEAD HERE; Ruth Nichols Held World Flight Records -- Cause of Death Under Study | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/pirate-in-the-news.html | Pirate in the News | True | By Arthur Daley | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/toure-backs-nkrumah-guineas-president-supports-ghanaians-stand-on.html | TOURE BACKS NKRUMAH; Guinea's President Supports Ghanaian's Stand on Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-follows-madison-avenue-line.html | Khrushchev Follows Madison Avenue Line | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/segni-here-defends-italys-tyrol-stand.html | SEGNI HERE, DEFENDS ITALY'S TYROL STAND | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/to-restore-milk-dating-present-law-charged-not-in-interest-of.html | To Restore Milk Dating; Present Law Charged Not in Interest of Public Health | True | LUDWIK GROSS, M.D. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cestone-gains-crown-in-us-seniors-golf.html | Cestone Gains Crown In U.S. Seniors' Golf | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ballets-africains-to-open.html | Ballets Africains to Open | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/acreage-table.html | Acreage Table | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/soviet-river-experts-in-iraq.html | Soviet River Experts in Iraq | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/frederick-robbms-theatrical-agent.html | FREDERICK ROBBMS, THEATRICAL AGENT | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/red-china-issue-before-un-body-steering-unit-is-expected-today-to.html | RED CHINA ISSUE BEFORE U.N. BODY; Steering Unit Is Expected Today to Bar Debate -- Test for Africa Seen | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/the-cold-war-on-the-east-river.html | The Cold War on the East River | True | By C.I. Sulzberger | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fire-prevention-code-issued.html | Fire Prevention Code Issued | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/storage-for-relief-supplies.html | Storage for Relief Supplies | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/st-cecilia-victor-260.html | St. Cecilia Victor, 26-0 | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/mayors-prestige-is-called-intact-levitt-discounts-clash-with-police.html | MAYOR'S PRESTIGE IS CALLED INTACT; Levitt Discounts Clash With Police Chief Over Jews — Calls Incident 'Blown Up' | True | By Paul Crowell | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-symbol-for-mckesson-unit.html | New Symbol for McKesson Unit | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/senator-gets-his-biggest-turnout-he-and-nixon-meet-on-tv-tonight.html | Senator Gets His Biggest Turnout — He and Nixon Meet on TV Tonight; KENNEDY CHEERED BY CLEVELANDERS | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/son-to-mrs-carpenter-jr.html | Son to Mrs. Carpenter Jr. | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/coffee-house-holds-forbidden-concert-police-stay-away.html | Coffee House Holds Forbidden Concert; Police Stay Away | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-york-takes-opener-21-to-19-shaw-fills-in-for-conerly-at-start.html | NEW YORK TAKES OPENER, 21 TO 19; Shaw Fills in for Conerly at Start of Second Half and Directs Comeback | True | By Robert L. Teaguespecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/414-city-parcels-to-go-on-block-oct-10-and-11.html | 414 City Parcels to Go On Block Oct. 10 and 11 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/yugoslav-choristers-see-city-tourists-enjoy-seeing-them.html | Yugoslav Choristers See City; Tourists Enjoy Seeing Them | True | By John C. Devlin | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/vice-president-bars-fund-for-teachers-salaries-cites-challenge.html | Vice President Bars Fund for Teachers' Salaries — Cites 'Challenge'; NIXON BAR FUND FOR TEACHER PAY | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/marcel-achard-has-a-new-play-french-dramatists-lidiote-opens-in.html | MARCEL ACHARD HAS A NEW PLAY; French Dramatist's 'L'Idiote' Opens in Paris — Work Concerned, With Justice | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/failing-to-use-fund-charged-to-schools.html | FAILING TO USE FUND CHARGED TO SCHOOLS | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/us-aid-to-be-slowed.html | U.S. Aid to Be Slowed | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nehru-flies-here-arranges-talks-macmillan-also-arrives-he-and.html | NEHRU FLIES HERE; ARRANGES TALKS; Macmillan Also Arrives — He and Eisenhower Will Each Meet With Indian TO SEE MACMILLAN AND KHRUSHCHEV Indian Praises U.N.'s Chief but Has Questions About Happenings in Congo | True | By Peter Kihss | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gulf-port-sailings-raised.html | Gulf Port Sailings Raised | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/indians-subdue-white-sox-40-dropping-losers-to-third-place-locks.html | Indians Subdue White Sox, 4-0, Dropping Losers to Third Place; Locks's Four-Hitter Blanks Chicago Club — Francona Gets Homer and Single | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/halting-the-gold-leak.html | Halting the Gold Leak | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/new-book-explores-factory-esthetics.html | NEW BOOK EXPLORES FACTORY ESTHETICS | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/retailers-expect-sales-gain-in-60-but-less-than-half-foresee-profit.html | RETAILERS EXPECT SALES GAIN IN '60; But Less Than Half Foresee Profit Rise, Survey Finds | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/2-princes-arrive-for-un-assembly.html | 2 PRINCES ARRIVE FOR U.N. ASSEMBLY | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/more-time-for-leisure-to-increase-park-need.html | More Time for Leisure To Increase Park Need | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/hussein-to-address-un.html | Hussein to Address U.N. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/smallbusiness-loans-listed.html | Small-Business Loans Listed | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gangfight-drop-noted-whalen-ascribes-decline-to-prevention-program.html | GANG-FIGHT DROP NOTED; Whalen Ascribes Decline to Prevention Program | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/ballet-a-different-tone-la-fille-mal-gardee-gets-new-leads.html | Ballet: A Different Tone; 'La Fille Mal Gardee' Gets New Leads | True | By John Martin | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/3-bombs-explode-in-havana.html | 3 Bombs Explode in Havana | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sukarno-on-way-here-will-address-the-un.html | Sukarno on Way Here,' Will Address the U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/southern-nitrogen-in-deal.html | Southern Nitrogen in Deal | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/met-by-chicago-boosters.html | Met by Chicago Boosters | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/gaitskell-warns-britain-on-arms-says-rejection-of-labors-policy.html | GAITSKELL WARNS BRITAIN ON ARMS; Says Rejection of Labor's Policy Would Mean Party Has Turned Pacifist | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/hayes-industries-raises-its-profit.html | HAYES INDUSTRIES RAISES ITS PROFIT | True | | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/waltz-is-choice-in-30150-stakes-amber-mom-stratus-also-entered-in.html | WALTZ IS CHOICE IN $30,150 STAKES; Amber Morn, Stratus Also Entered in Long Island Handicap at Belmont | True | By Joseph C. Nichols | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/sukarno-decree-closes-8-papers-indonesia-seizes-printing-plants-of.html | SUKARNO DECREE CLOSES 8 PAPERS; Indonesia Seizes Printing Plants of Anti-Red and Anti-Regime Press | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/khrushchev-visit-is-found-to-sway-few-us-voters-survey-indicates.html | KHRUSHCHEV VISIT IS FOUND TO SWAY FEW U.S. VOTERS; Survey Indicates Increased Worry Over World Affairs -- Both Sides See Gain Khrushchev Seems to Sway Few Votes | True | By Wayne Phillips | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cubs-sixhitter-beats-cards-50-hobbie-closes-flag-race-with.html | CUBS SIX-HITTER BEATS CARDS, 5-0; Hobbie Closes Flag Race With Fifteenth Triumph and Fourth Shutout | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/counting-tricks-before-taking-them-is-sound-advice-to-follow.html | Counting Tricks Before Taking Them Is Sound Advice to Follow | True | By Albert H. Morehead | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/random-notes-in-washington-spoils-preserved-for-the-victor-openings.html | Random Notes in Washington: Spoils Preserved for the Victor; Openings Get a Vacant Stare of Congress -- 3 Longs, One Fong, No Link | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/bronx-gop-groups-score-bench-choice.html | BRONX G.O.P. GROUPS SCORE BENCH CHOICE | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/more-leaders-to-address-un-as-general-debate-is-resumed-castro.html | More Leaders to Address U.N. As General Debate Is Resumed; Castro Expected to Deliver Long Speech Today - Nasser and Macmillan to Be Among Those Heard This Week | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cleric-analyzes-antichurch-vote-he-says-some-see-victory-for.html | CLERIC ANALYZES ANTI-CHURCH VOTE; He Says Some See Victory for Kennedy as Gain for Catholic Hierarchy | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cleveland-routs-eagles-4124-as-mitchell-and-brown-exel.html | Cleveland Routs Eagles, 41-24, As Mitchell and Brown Excel | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/no-series-tickets-yet-yanks-tell-their-fans.html | No Series Tickets Yet, Yanks Tell Their Fans | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/art-show-held-on-si.html | Art Show Held on S.I. | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/7-killed-in-ohio-crash-6-in-one-family-are-victims-4-die-in-another.html | 7 KILLED IN OHIO CRASH; 6 in One Family Are Victims -- 4 Die in Another Accident | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/monetary-fund-near-milestone-repayment-soon-of-5657-drawings-will.html | MONETARY FUND NEAR MILESTONE; Repayment Soon of '56-57 Drawings Will Complete Second Cycle of Aid REPORT CITES STABILITY World Business Community Held Unruffled in Year of Political Turmoil MONETARY FUND NEAR MILESTONE | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cornell-loses-mckelvey.html | Cornell Loses McKelvey | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/echos-maker-can-build-one-10-times-as-large.html | Echo's Maker Can Build One 10 Times as Large | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/compensation-aide-chosen.html | Compensation Aide Chosen | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/action-is-urged-on-three-levels-us-states-and-counties-get.html | ACTION IS URGED ON THREE LEVELS; U.S., States and Counties Get Proposals for Financing and Land Acquisition | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/dr-whittemore-70-of-episcopal-order.html | DR. WHITTEMORE, 70, OF EPISCOPAL ORDER | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/progress-is-theme-at-suffield-academic-advances-being-matched-on.html | Progress Is Theme at Suffield; Academic Advances Being Matched on Playing Fields 185 of 201 Students Active in Football or in Soccer | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/improved-us-aid-to-aged-foreseen-javits-says-congress-in-61-will.html | IMPROVED U.S. AID TO AGED FORESEEN; Javits Says Congress in '61 Will Adopt a Compromise Medical-Care Plan | True | By Irving Spiegel | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/fast-tax-writeoffs-business-men-held-willing-to-give-up-capital.html | Fast Tax Write-Offs; Business Men Held Willing to Give Up Capital Gains Treatment for Speed-Up NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/cabaret-theatre-scheduled-here-cosponsor-of-krappstape-plans.html | CABARET THEATRE SCHEDULED HERE; Co-Sponsor of 'Krapp's Tape' Plans Productions -- Three Shows for Off Broadway | True | By Sam Zolotow | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/skye-terrier-best-in-show-at-goshen.html | SKYE TERRIER BEST IN SHOW AT GOSHEN | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/or-harald-braun-dies-german-movie-director-59-had-made-night-watch.html | OR. HARALD BRAUN DIES; German Movie Director, 59, Had Made 'Night Watch' | True | | 1988-03-14 | RE0000378570 | RE0000378570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/thai-to-speak-in-un.html | Thai to Speak in U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/premier-halts-traffic-roadside-news-conference-ends-as-police.html | PREMIER HALTS TRAFFIC; Roadside News Conference Ends as Police Arrive | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/kennedy-faces-nixon-in-tv-debate-tonight.html | Kennedy Faces Nixon In TV Debate Tonight | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/15-billion-rise-in-budget-expected-for-next-year-budget-expected-to.html | 1.5 Billion Rise in Budget Expected for Next Year; BUDGET EXPECTED TO RISE 1.5 BILLION | True | By Richard E. Mooneyspecial to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/foundation-to-acquire-park-properties-urged.html | Foundation to Acquire Park Properties Urged | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/germans-honor-briton-publisher-victor-gollancz-receives-peace-prize.html | GERMANS HONOR BRITON; Publisher Victor Gollancz Receives Peace Prize | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/elizabeth-boyce-is-future-bride-of-w-i-hamer-colby-alumnas-parents.html | Elizabeth Boyce Is Future Bride Of W. I. Hamer; Colby Alumna's Parents Announce Her Troth at a Luncheon | True | Special to The New York Times. I | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/nassers-guards-look-for-bombs-limousine-virtually-taken-apart-to.html | NASSER'S GUARDS LOOK FOR BOMBS; Limousine Virtually Taken Apart to Insure Safety of U.A.R. President | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/william-north-runk-i.html | WILLIAM NORTH RUNK I | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/texans-top-chargers-170.html | Texans Top Chargers, 17-0 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/valeria-butler-dr-r-j-berry-are-wed-here-uuuuuu-uuuu_u-i-bride.html | Valeria Butler, Dr. R. J. Berry Are Wed Here; ,uuuuuu uuuu-_u I Bride Wears a Gown of Beige Chiffon at Her Marriage to Surgeon | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/giants-beat-dodgers-139.html | Giants Beat Dodgers, 13-9 | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/solo-clarinet-chosen-philharmonic-names-stanley-drucker-for-top.html | SOLO CLARINET CHOSEN; Philharmonic Names Stanley Drucker for Top Chair | True | | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-26 | 1960-09-26 | https://www.nytimes.com/1960/09/26/archives/antius-feelings-wane-in-belgrade.html | ANTI-U.S. FEELINGS WANE IN BELGRADE | True | Special to The New York Times. | 1988-03-14 | RE0000378570 | RE0000378570 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-ica-aide-sworn-in.html | New I.C.A. Aide Sworn In | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/canadas-gross-national-output-fell-15-in-the-second-quarter-decline.html | Canada's Gross National Output Fell 1.5% in the Second Quarter; Decline, the First in Three Years, Is Laid to a Drop in Volume, With Prices Holding Mostly Steady in Period | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/californians-call-on-britons.html | Californians Call on Britons | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/paret-title-fight-in-garden-put-off.html | PARET TITLE FIGHT IN GARDEN PUT OFF | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/anna-russell-simon.html | ANNA RUSSELL SIMON | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/vote-on-financing-set-kayserroth-plans-16-million-issue-of.html | VOTE ON FINANCING SET; Kayser-Roth Plans 16 Million Issue of Debentures | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/hary-retires-as-runner.html | Hary Retires as Runner | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/role-in-comedy-for-lillian-gish-usually-serious-actress-will-be-in.html | ROLE IN COMEDY FOR LILLIAN GISH; Usually Serious Actress Will Be in 'All the Way Home' -- 'Hostage' Gains Favor | True | By Louis Calta | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tv-request-scored-us-chided-for-asking-use-of-restraint-by-networks.html | T.V. REQUEST SCORED; U.S. Chided for Asking Use of Restraint by Networks | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/czechs-hear-plea-toronto-man-seeks-visas-for-wifes-relatives.html | CZECHS HEAR PLEA; Toronto Man Seeks Visas for Wife's Relatives | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mercer-sheriff-killed-his-car-goes-out-of-control-and-injures.html | MERCER SHERIFF KILLED; His Car Goes Out of Control and Injures Pedestrian | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/blue-and-gray-clothes-chosen-by-candidates.html | Blue and Gray Clothes Chosen by Candidates | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/eisenhower-uses-airport-in-newark-to-aid-police.html | Eisenhower Uses Airport In Newark to Aid Police | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/national-biscuit.html | National Biscuit | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rockefeller-tells-eisenhower-country-hails-his-un-talk.html | Rockefeller Tells Eisenhower Country Hails His U.N. Talk | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/french-ease-trade-bar-discrimination-ended-against-goods-outside.html | FRENCH EASE TRADE BAR; Discrimination Ended Against Goods Outside Dollar Area | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/gonzalez-victor-over-mfarland-puerto-rican-leads-with-his-right-in.html | GONZALEZ VICTOR OVER M'FARLAND; Puerto Rican Leads With His Right in 3d Round and Scores Knockout | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/diefenbaker-urges-expansion-in-paper.html | DIEFENBAKER URGES EXPANSION IN PAPER | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rabbis-still-seek-apology-to-police-regrets-by-mayor-accepted-but.html | RABBIS STILL SEEK APOLOGY TO POLICE; Regrets by Mayor Accepted but Kennedy Explanation Is Held Unacceptable | True | By Peter Kihss | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/procommunists-warn-un.html | Pro-Communists Warn U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/eisenhower-issues-a-warning-against-pie-in-the-sky-politics-in.html | Eisenhower Issues a Warning Against 'Pie in the Sky' Politics; In Philadelphia Speech, He Calls Deficit Spending 'Way of Political Coward' — Says It Would Weaken Nation | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/interstate-stores-companies-issue-earnings-figures.html | INTERSTATE STORES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/195-million-securities-placed.html | 19.5 Million Securities Placed | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/prices-of-cotton-rise-1-to-11-points-some-demand-is-shown-for-jully.html | PRICES OF COTTON RISE 1 TO 11 POINTS; Some Demand Is Shown for Jully and New October, in Quiet Market | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/reborn-carnegie-makes-its-debut-wagner-cuts-tape-to-open.html | REBORN CARNEGIE MAKES ITS DEBUT; Wagner Cuts Tape to Open Redecorated Auditorium—Conducts Band on Street LEADS PUBLIC ON TOUR Isaac Stern, Who Led Fight Against Demolition, to Play Opening Concert Tonight | True | By Allen Hughes | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/frank-a-sweeney-.html | FRANK A. SWEENEY ' | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/manhattan-cars-in-daylong-jams-un-security-projects-and-holy-days.html | MANHATTAN CARS IN DAYLONG JAMS; U.N. Security, Projects and Holy Days Cited as Cause of Chaos Across Island | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/caccia-returns-to-london.html | Caccia Returns to London | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ida-comes-into-being.html | 'IDA' Comes Into Being | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/masonic-group-elects.html | Masonic Group Elects | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/icc-guarantees-loan-chicago-eastern-illinois-to-borrow-3000000.html | I.C.C. GUARANTEES LOAN; Chicago & Eastern Illinois to Borrow $3,000,000 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/faubus-put-on-ballot-states-rights-candidate-for-president-in.html | FAUBUS PUT ON BALLOT; State's Rights Candidate for President in Florida | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/fund-registers-issue-with-sec-federal-street-new-mutual-to-offer.html | FUND REGISTERS ISSUE WITH S.E.C.; Federal Street, New Mutual, to Offer Its Stock for Shares of Investors | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/castro-vowed-brevity-and-spoke-4-12-hours.html | Castro Vowed Brevity And Spoke 4 1/2 Hours | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/john-v-noel-90-is-dead-former-newsman-covered-the-spanishamerican.html | JOHN V. NOEL, 90, IS DEAD; Former Newsman Covered the Spanish-American War | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/r-sarah-rfolsom-is-future-bride-of-stores-official-daughter-of-the.html | r Sarah R.Folsom is Future Bride Of Stores Official; Daughter of the Former Governor and R. M. Lichenstein to Wed | True | SpecUt to Th1/2 Kew York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/macmillan-and-nasser-trade-smiles-and-handshakes-at-un.html | Macmillan and Nasser Trade Smiles and Handshakes at U.N. | True | By Foster Haileyspecial To The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/houdaille-board-makes-a-tour.html | Houdaille Board Makes a Tour | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/erwtn-gerhardt-58-a-bam-officer-here.html | ERWtN GERHARDT, 58, "A BAM OFFICER HERE | True | SpeciaJ to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miss-karen-johnson-will-be-autumn-bride.html | Miss Karen Johnson Will Be Autumn Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rate-rises-approved.html | Rate Rises Approved | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/hungarian-composer-killed.html | Hungarian Composer Killed | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/5-punished-in-attack-judge-scores-pupils-tale-as-stirring-racial.html | 5 PUNISHED IN 'ATTACK'; Judge Scores Pupils' Tale as Stirring Racial Strife | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/young-custom-designer-is-her-own-best-model.html | Young Custom Designer Is Her Own Best Model | True | By Gloria Emerson | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mrs-willard-williams.html | MRS. WILLARD WILLIAMS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/state-parole-aides-named.html | State Parole Aides Named | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/iraqi-general-in-moscow.html | Iraqi General in Moscow | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/union-fund-gets-hotel-everglades-miami-auctioned-to-teamsters.html | UNION FUND GETS HOTEL; Everglades, Miami, Auctioned to Teamsters Pension Unit | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sukarno-stops-in-manila.html | Sukarno Stops in Manila | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ck-crossan-84-politician-dead-republican-on-philadelphia-council.html | C.K. CROSSAN, 84, POLITICIAN, DEAD; Republican on Philadelphia Council, 1923-51, Helped to Defeat G.O.P. Machine | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sailors-set-strike-for-lake-carriers.html | SAILORS SET STRIKE FOR LAKE CARRIERS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/floras-gains-football-award.html | Floras Gains Football Award | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mrs-ap-davis-has-child.html | Mrs. A.P. Davis Has Child | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/austrian-plane-with-37-crashes-near-moscow.html | Austrian Plane With 37 Crashes Near Moscow | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/historical-group-to-meet.html | Historical Group to Meet | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/excerpts-from-the-report-to-hammarskjold-by-his-new-representative.html | Excerpts From the Report to Hammarskjold by His New Representative for Operations in the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/li-townline-rock-gets-new-base.html | L.I. Town-Line Rock Gets New Base | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/1500-wire-khrushchev-long-island-students-accept-challenge-from.html | 1,500 WIRE KHRUSHCHEV; Long Island Students Accept, Challenge From Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/britons-end-motor-strike.html | Britons End Motor Strike | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cuban-asks-asylum-tells-of-spy-ring.html | CUBAN ASKS ASYLUM; TELLS OF SPY RING | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/israel-reopens-inquiry-resignation-of-defense-chief-in-1955-under.html | ISRAEL REOPENS INQUIRY; Resignation of Defense Chief in 1955 Under Study | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mcarthy-disputes-mitchell-on-jobs.html | M'CARTHY DISPUTES MITCHELL ON JOBS | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/personality-clash-ignites-some-fire-in-tour-de-france.html | Personality Clash Ignites Some Fire In Tour de France | True | By Robert Daleyspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/us-wheat-sold-to-iran.html | U.S. Wheat Sold to Iran | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/reeves-brothers.html | REEVES BROTHERS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/liner-elizabeth-damaged-by-fire-three-cabins-are-affected-by.html | LINER ELIZABETH DAMAGED BY FIRE; Three Cabins Are Affected by Electrical Blaze as Ship Nears Southampton | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/molotov-scores-us-atomic-plan-soviet-delegate-is-critical-of.html | MOLOTOV SCORES U.S. ATOMIC PLAN; Soviet Delegate Is Critical of Controls Proposal at Meeting in Vienna | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/emily-post-is-dead-here-at-86-writer-was-arbiter-of-etiquette.html | Emily Post Is Dead Here at 86; Writer Was Arbiter of Etiquette; Author of Books and Columns on Good Manners -- Name a Synonym of Propriety Emily Post Is Dead Here at 86; Writer Was Arbiter of Etiquette | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/afghans-free-pakistani-fliers.html | Afghans Free Pakistani Fliers | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cuban-puts-case-seeks-world-support-in-a-4-12-hour-talk-warns-other.html | CUBAN PUTS CASE; Seeks World Support in a 4 1/2 Hour Talk -- Warns Other Lands PREMIER WARNS OTHER COUNTRIES Says They May Face Similar Action -- Punishment by 'Imperialists' Charged | True | By Max Frankelspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/debates-tv-audience-estimated-at-60-million.html | Debate's TV Audience Estimated at 60 Million | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/us-sets-57-million-for-student-loans.html | U.S. SETS 57 MILLION FOR STUDENT LOANS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/paris-recognizes-mali-new-republic-former-sudan-to-be-supported-at.html | PARIS RECOGNIZES MALI; New Republic, Former Sudan, to Be Supported at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/central-extends-b-o-stock-bid-offer-to-exchange-shares-is-scheduled.html | CENTRAL EXTENDS B.&O. STOCK BID; Offer to Exchange Shares Is Scheduled Now for Expiration Dec. 14 SAVINGS ARE STUDIED Merger Effects Considered -- Perlman Sees Possible Blocking Move by C.&O. CENTRAL EXTENDS B.&O. STOCK BID | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/minister-indicted-in-libel.html | Minister Indicted in Libel | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/harness-driver-70-dies.html | Harness Driver, 70, Dies | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/red-chinese-officers-in-cairo.html | Red Chinese Officers in Cairo | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/recital-given-here-by-theresa-greene.html | RECITAL GIVEN HERE BY THERESA GREENE | True | ALLEN HUGHES. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/priest-named-to-brooklyn-church.html | Priest Named to Brooklyn Church | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/moslem-leader-jailed-pakistanis-hold-qayum-khan-under-martiallaw.html | MOSLEM LEADER JAILED; Pakistanis Hold Qayum Khan Under Martial-Law Code | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/herridge-signed-for-2-cbs-shows-will-be-guest-producer-on-workshop.html | HERRIDGE SIGNED FOR 2 C.B.S. SHOWS; Will Be Guest Producer on 'Workshop' -- WNT-A-TV Explains About 'Eve' | True | By Val Adams | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/neither-nominee-claims-a-triumph-both-are-satisfied-with-tv-debate.html | NEITHER NOMINEE CLAIMS A TRIUMPH; Both Are Satisfied With TV Debate and Feel Voters Will Render Decision | True | By W.h. Lawrencespecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/son-to-bernard-abramses.html | Son to Bernard Abramses | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pierce-fredericks-an-engineer-was-71.html | PIERCE FREDERICKS, AN ENGINEER, WAS 71 | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/text-of-rabbis-statement.html | Text of Rabbis' Statement | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/airline-files-for-merger.html | Airline Files for Merger | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cool-under-fire-dag-hammarskjold.html | Cool Under Fire; Dag Hammarskjold | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/castro-causes-delay-long-speech-forces-shifting-of-un-units-meeting.html | CASTRO CAUSES DELAY; Long Speech Forces Shifting of U.N. Unit's Meeting | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/91day-bill-rate-dips-further-to-2286-from-2434-in-week.html | 91-Day Bill Rate Dips Further, To 2.286% From 2.434 in Week | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/negroes-sitdown-balked-at-school-new-rochelle-writ-halts-17-in-new.html | NEGROES' SITDOWN BALKED AT SCHOOL; New Rochelle Writ Halts 17 in New Bid to Transfer -- Court Hearing Slated | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/iran-signs-oil-pact-recent-baghdad-conference-devised-export.html | IRAN SIGNS OIL PACT; Recent Baghdad Conference Devised Export Policies | True | Dispatch of The Times, London. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miss-demagnon-wed-to-a-greek-official.html | Miss deMagnon Wed To a Greek Official | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tax-lawyer-expert-on-alcohol-tariffs-is-deadwas-prosecutor-of.html | 'TAX LAWYER,'; Expert on Alcohol Tariffs Is DeadWas Prosecutor of Volstead Violators | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/shaws-don-juan-slated.html | Shaw's 'Don Juan' Slated | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/us-appeals-judge-retires.html | U.S. Appeals Judge Retires | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/debt-offering-planned-southern-bell-telephone-slates-75-million.html | DEBT OFFERING PLANNED; Southern Bell Telephone Slates 75 Million Issue | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/vasell-mcool-likely-to-be-fit-but-columbia-coach-seems-content-to.html | VASELL, MCOOL LIKELY TO BE FIT; But Columbia Coach Seems Content to Face Princeton With Stars' Substitutes | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/for-future-parents.html | For Future Parents | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/british-liberals-plan-vote-drive-party-seeks-to-capitalize-on-labor.html | BRITISH LIBERALS PLAN VOTE DRIVE; Party Seeks to Capitalize on Labor Group's Strife in Bid for Support | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sukarno-to-talk-on-coexistence-indonesia-president-to-give-un-views.html | SUKARNO TO TALK ON COEXISTENCE; Indonesia President to Give U.N. Views on 'Cold War' -- He Stops in Manila | True | By Bernard Kalbspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nixon-gets-two-bumps-before-going-on-the-air.html | Nixon Gets Two Bumps Before Going on the Air | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ge-gets-jet-engine-order.html | G.E. Gets Jet Engine Order | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/the-neutralists.html | The Neutralists | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/an-escaped-giraffe-drowns-in-brooklyn.html | AN ESCAPED GIRAFFE DROWNS IN BROOKLYN | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/norwegians-curb-left-labor-party-to-expel-group-supporting-soviet.html | NORWEGIANS CURB LEFT; Labor Party to Expel Group Supporting Soviet Bloc | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/general-arthur-second-on-turf-baeza-rallies-mount-to-win-in-stretch.html | GENERAL ARTHUR SECOND ON TURF; Baeza Rallies Mount to Win in Stretch -- Quiz Star Takes Third Place | True | By Joseph C. Nichols | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/giants-6run-8th-tops-dodgers-62-drysdale-is-knocked-from-mound-in.html | GIANTS 6-RUN 8TH TOPS DODGERS, 6-2; Drysdale Is Knocked From Mound in Rally Capped by 3-Run Triple | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/toure-demands-un-choice.html | Toure Demands U.N. Choice | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/2-writers-admit-guilt-face-sentencing-on-preparing-college-students.html | 2 WRITERS ADMIT GUILT; Face Sentencing on Preparing College Students' Papers | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/an-institution-not-a-man.html | An Institution, Not a Man | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/world-weather-setup-first-stage-of-network-will-start-operations.html | WORLD WEATHER SET-UP; First Stage of Network Will Start Operations April 1 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/brave-stand-in-un-hammarskjold-defies-soviet-attack-but-other.html | Brave Stand in U.N.; Hammarskjold Defies Soviet Attack But Other Storms Loom on Horizon | True | By James Restonspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/beyersdorf-heads-baer.html | Beyersdorf Heads Baer | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/partner-in-white-weld-joins-microdot-board.html | Partner in White, Weld Joins Microdot Board | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pirates-try-to-live-down-myth-that-they-quit-to-yanks-in-1927.html | Pirates Try to Live Down Myth That They Quit to Yanks in 1927; Bombers Swept Series That Season With Pitching and Defense, Not Power | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/first-woman-heads-european-travel-unit.html | First Woman Heads European Travel Unit | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/police-ask-court-to-cite-city-chief-2000-say-kennedy-tries-to-evade.html | POLICE ASK COURT TO CITE CITY CHIEF; 2,000 Say Kennedy Tries to Evade Justice's Ruling in Promotion Dispute | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/windis-leaves-royals-five.html | Windis Leaves Royals' Five | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/61-imperial-offers-freestanding-twin-headlights.html | '61 Imperial Offers Free-Standing Twin Headlights | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sea-coast-scores-at-5120.html | Sea Coast Scores at $51.20 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nixon-under-attack-agnes-meyer-tells-unionists-hes-calculating.html | NIXON UNDER ATTACK; Agnes Meyer Tells Unionists He's Calculating Operator' | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/text-of-hammarskjolds-statement-on-his-guiding-principles.html | Text of Hammarskjold's Statement on His Guiding Principles | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/japan-holds-student-in-riot.html | Japan Holds Student in Riot | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/guineas-ballet-africans-bows-with-new-show-in-return-visit.html | Guinea's Ballet Africans Bows With New Show in Return Visit | True | By John Martin | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nehru-receptive-to-britons-plea-but-nkrumah-fails-to-agree.html | NEHRU RECEPTIVE TO BRITON'S PLEA; But Nkrumah Fails to Agree Secretary General Is Indispensable to U.N. | True | By Drew Middletonspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/inquiry-absolves-exaide-in-bonn-officials-find-no-evidence.html | INQUIRY ABSOLVES EX-AIDE IN BONN; Officials Find 'No Evidence' Oberlander Was Guilty of Massacring Jews | True | By Arthur J. Olsenspecial to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/buying-plans-steady-consumer-intentions-put-at-1959-level-for-autos.html | BUYING PLANS STEADY; Consumer Intentions Put at 1959 Level for Autos | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tv-wellmatched-team-play-of-week-and-phoenix-cooperate.html | TV: Well-Matched Team; 'Play of Week' and Phoenix Cooperate | True | JACK GOULD. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pennsy-signs-pact-on-jersey-subsidy-line-will-get-1425000.html | PENNSY SIGNS PACT ON JERSEY SUBSIDY; Line Will Get $1,425,000, Retroactive to Aug. 31, for Commuter Service 6 ROADS NOW IN PLAN Palmer Says Susquehanna and Seashore Lines Will Join Program Soon | True | By George Cable Wrightspecial to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/un-chief-is-firm-on-congo-policy-hammarskjold-says-he-will-not.html | U.N. CHIEF IS FIRM ON CONGO POLICY; Hammarskjold Says He Will Not Compromise -- Stand Backed by Diefenbaker SECRETARY GETS BACKING ON STAND Canada and Argentina Firm in Support -- Czech Hits Actions on Africa | True | By Thomas J. Hamiltonspecial to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/kennedynixon-debate-first-of-four-meetings.html | Kennedy-Nixon Debate First of Four Meetings | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/debate-audience-yields-wide-range-of-reaction-reaction-to-tv-debate.html | Debate Audience Yields Wide Range of Reaction; Reaction to TV Debate Is Varied | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/bass-jumps-into-boat.html | Bass Jumps Into Boat | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/buicks-61-models-are-finless-and-4-inches-shorter.html | Buick's '61 Models Are Finless and 4 Inches Shorter | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/chrysler-layoff-mars-61-outlook-furloughs-at-start-of-new-model.html | CHRYSLER LAY-OFF MARS '61 OUTLOOK; Furloughs at Start of New Model Year and Record Inventories Cited CHRYSLER LAY-OFF MARS '61 OUTLOOK | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/floods-drought-in-australia.html | Floods, Drought in Australia | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nehru-passes-day-polling-leaders-he-confers-with-spokesmen-for-west.html | NEHRU PASSES DAY 'POLLING' LEADERS; He Confers With Spokesmen for West, Soviet Bloc and Neutral Areas | True | By Kennett Love | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/curb-on-authority-of-father-is-upset.html | CURB ON AUTHORITY OF FATHER IS UPSET | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/booklets-offer-aid-to-parents-on-child-needs.html | Booklets Offer Aid to Parents On Child Needs | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/india-will-resist-prime-minister-says-hell-avoid-neutral-bloc-in-un.html | INDIA WILL RESIST; Prime Minister Says He'll Avoid Neutral Bloc in U.N. INDIA WILL RESIST NEUTRALIST BLOC Prime Minister Gives His Pledge at Talk With Eisenhower Here | True | By Felix Belair Jr. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ship-fined-546000.html | Ship Fined $546,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/us-asked-to-help-in-housing-envoys.html | U.S. ASKED TO HELP IN HOUSING ENVOYS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/exchange-is-calm-sharp-retorts-are-few-as-candidates-meet-face-to.html | EXCHANGE IS CALM; Sharp Retorts Are Few as Candidates Meet Face to Face Nixon and Kennedy Divided in Debate | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/alcan-halts-a-potline.html | Alcan Halts a Potline | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/woman-to-rein-when-yonkers-stages-ladies-night-on-oct-5-june.html | Woman to Rein When Yonkers Stages Ladies Night on Oct. 5; June Dillman to Drive 2 Pacers on Card Testing Bargain Admission Plan -- Rich Trot Tops Opener Thursday | True | By William J. Briordy | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dr-ezequiel-gainza.html | DR. EZEQUIEL GAINZA | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/adie-rainbow-81-triumphs-in-pace-has-threequarterlength-margin-over.html | ADIE RAINBOW, 8-1, TRIUMPHS IN PACE; Has Three-Quarter-Length Margin Over B'Haven -- Glenville Is Third | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pipeline-concern-forms-subsidiary.html | PIPELINE CONCERN FORMS SUBSIDIARY | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/police-swarm-to-castros-hotel-alarm-follows-a-day-of-quiet-aides.html | Police Swarm to Castro's Hotel; Alarm Follows a Day of Quiet; Aides Distribute Pamphlets Telling the Premier's Story of Revolt -- Battle Feared on Return From U.N. | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/hussein-fying-to-un.html | Hussein Fying to U.N. | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ernest-fay-sails-sabre-to-crown-houston-skipper-finishes-55meter.html | ERNEST FAY SAILS SABRE TO CROWN; Houston Skipper Finishes 5.5-Meter Series a Point Ahead of His Brother | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/soviet-proposal-for-un-maneuver-is-seen-as-plot-to-alter.html | Soviet Proposal for U.N.; Maneuver Is Seen as Plot to Alter Organization to Soviet Uses | True | ERNEST A. GROSS. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/insurance-man-elected-technicolor-director.html | Insurance Man Elected Technicolor Director | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/uar-protests-troops-jordan-is-accused-of-massing-forces-on-syrian.html | U.A.R. PROTESTS TROOPS; Jordan Is Accused of Massing Forces on Syrian Border | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/check-turnover-rose-in-august-to-new-highs.html | Check Turnover Rose In August to New Highs | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/output-of-steel-expected-to-dip-industry-forecasts-outturn-at-542.html | OUTPUT OF STEEL EXPECTED TO DIP; Industry Forecasts Outturn at 54.2% of Capacity This Week, Against 54.3% | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/castro-sees-czech-reserve-police-sent.html | CASTRO SEES CZECH; RESERVE POLICE SENT | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/text-of-the-debate-between-kennedy-and-nixon-held-on-television-in.html | Text of the Debate Between Kennedy and Nixon Held on Television in Chicago; Nominees Differ on Domestic Issues in Exchange Before Nation-Wide Audience | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/merger-of-national-shirt-shops-and-mccrory-corp-scheduled-companies.html | Merger of National Shirt Shops And McCrory Corp. Scheduled; COMPANIES PLAN SALES, MERGERS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/liberals-backing-clarified.html | Liberals' Backing Clarified | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/berlin-border-closed.html | Berlin Border Closed | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/president-names-5-he-picks-aides-to-represent-us-at-unesco-parley.html | PRESIDENT NAMES 5; He Picks Aides to Represent U.S. at UNESCO Parley | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/its-yankees-and-pirates.html | It's Yankees and Pirates | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/3d-german-tv-network-looms.html | 3d German TV Network Looms | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/teachers-in-city-sue-to-void-law-barring-strikes-group-asks-special.html | TEACHERS IN CITY SUE TO VOID LAW BARRING STRIKES; Group Asks Special Ruling on Condon-Wadlin Act -- Charges Labor Bias TEACHERS SUE CITY ON NO-STRIKE LAW | True | By Leonard Buder | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/woman-flier-seen-a-possible-suicide.html | WOMAN FLIER SEEN A POSSIBLE SUICIDE | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/diefenbaker-hits-khrushchev-plan-canadian-replies-for-west-derides.html | DIEFENBAKER HITS KHRUSHCHEV PLAN; Canadian Replies for West -- Derides Soviet Leader's Proposals as 'Bizarre' | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/childrens-films-are-challenge-to-makers-of-dog-of-flanders.html | Children's Films Are Challenge To Makers of 'Dog of Flanders' | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/screen-from-gallic-playthe-ostrich-has-two-eggs-arrives.html | Screen: From Gallic Play;'The Ostrich Has Two Eggs' Arrives | True | By Bosley Crowther | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/world-focusing-on-soviet-today-spectacular-space-journey-or-other.html | WORLD FOCUSING ON SOVIET TODAY; Spectacular Space Journey or Other Achievement Is Hinted by Moscow | True | By Richard Witkin | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tv-the-great-debate-first-nixon-and-kennedy-discussion-is-called-a.html | TV: The Great Debate; First Nixon and Kennedy Discussion Is Called a Constructive Innovation | True | By Jack Gould | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/fix-figures-post-bonds-two-who-attempted-to-bribe-florida-player.html | FIX FIGURES POST BONDS; Two Who Attempted to Bribe Florida Player Released | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/gulf-finds-oil-in-bolivia.html | Gulf Finds Oil in Bolivia | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dickey-urges-ideas-dartmouths-president-calls-for-forward-thrust.html | DICKEY URGES 'IDEAS'; Dartmouth's President Calls for 'Forward Thrust' | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ulbricht-warns-allies-oh-curbs-threatens-results-if-west-continues.html | ULBRICHT WARNS ALLIES OH CURBS; Threatens 'Results' if West Continues Ban on Travel -- U.S. Makes Protest | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/advertising-2-pronged-drive-for-shoe-line.html | Advertising: 2- Pronged Drive for Shoe Line | True | By Robert Alden | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/windfall-comes-to-130-prenticehall-bowlers-26team-league-shops-for.html | Windfall Comes to 130 Prentice-Hall Bowlers; 26-Team League Shops for Alleys and Gets Bargain Circuit Emerges With Four Free Weeks, Free Shirts | True | By Gordon S. White Jr.special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/city-colleges-head-vows-to-preserve-systems-diversity.html | City Colleges' Head Vows to Preserve System's Diversity | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/state-parole-aides-named-99808537.html | State Parole Aides Named | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/scofflaw-record-may-be-eclipsed-queens-man-is-held-in-162-tickets.html | SCOFFLAW RECORD MAY BE ECLIPSED; Queens Man Is Held in 162 Tickets -- Allen Says More Are Likely to Turn Up | True | By Jack Roth | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/victories-reported-over-cuban-rebels.html | VICTORIES REPORTED OVER CUBAN REBELS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/b47-and-2-copters-crash-off-florida.html | B-47 AND 2 'COPTERS CRASH OFF FLORIDA | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pauling-protests-testimony-record.html | PAULING PROTESTS TESTIMONY RECORD | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/work-of-edgar-w-smith.html | Work of Edgar W. Smith | True | CHARLES P. TAFT. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nominees-seek-big-registration-kennedy-and-nixon-to-tour-in-state.html | NOMINEES SEEK BIG REGISTRATION; Kennedy and Nixon to Tour in State as Deadline for Potential Votes Nears | True | By Leo Egan | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/colonels-beat-denver-53-victory-puts-louisville-into-little-world.html | COLONELS BEAT DENVER; 5-3 Victory Puts Louisville Into Little World Series | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/v-roger-s-plowden.html | v ROGER S. PLOWDEN | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nkrumah-urges-world-leaders-to-back-neutral-african-bloc-nkrumah.html | Nkrumah Urges World Leaders To Back Neutral African Bloc; NKRUMAH URGES AN AFRICAN BLOC | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/train-kills-subway-worker.html | Train Kills Subway Worker | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/floyd-stops-serna-in-fourth.html | Floyd Stops Serna in Fourth | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/term-notes-scheduled-bank-of-nova-scotia-plans-onetosixyear-paper.html | TERM NOTES SCHEDULED; Bank of Nova Scotia Plans One-to-Six-Year Paper | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/plant-for-deinking-of-newsprint-due-in-jersey-by-1962.html | Plant For De-Inking Of Newsprint Due In Jersey by 1962 | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/long-island-fare-increase.html | Long Island Fare Increase | True | BENJAMIN HAIMOWITZ. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/clearing-checks.html | Clearing Checks | True | M.N. TRUED, | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rhodesia-leaders-fight-britons-plan.html | RHODESIA LEADERS FIGHT BRITON'S PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/representative-lindsay-sees-federal-aid-to-arts-improving-the.html | Representative Lindsay Sees Federal Aid to Arts 'Improving the Environment' | True | By Brooks Atkinson | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/textile-industry-is-busy-in-europe-activity-high-in-2d-quarter-some.html | TEXTILE INDUSTRY IS BUSY IN EUROPE; Activity High in 2d Quarter -- Some Nations See Full Employment Into '61 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/business-notes.html | BUSINESS NOTES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/siren-escort-pshaw-briton-strolls-to-un.html | Siren? Escort? Pshaw! Briton Strolls to U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/radiophone-speeds-jersey-realty-sales.html | Radio-Phone Speeds Jersey Realty Sales | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nuclear-bombers-strike-succeeds-on-maneuvers.html | Nuclear Bombers' Strike Succeeds on Maneuvers | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/temple-u-installs-a-dean.html | Temple U. Installs a Dean | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/grain-list-mixed-in-active-trade-wheat-and-rye-climb-but-other.html | GRAIN LIST MIXED IN ACTIVE TRADE; Wheat and Rye Climb, but Other Grains Turn Weak -- Soybeans Decline | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/contract-bridge-modesty-becomes-both-winners-and-losers-but-at.html | Contract Bridge; Modesty Becomes Both Winners and Losers but at Times It Proves Inaccurate | True | By Albert H. Morehead | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/transport-news-raise-for-30000-longshoremen-to-get-5c-an-hour-more.html | TRANSPORT NEWS: RAISE FOR 30,000; Longshoremen to Get 5c an Hour More Under Pact -- U.S.-Owned Ship Fined | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/royal-wedding.html | Royal Wedding | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mr-wagner-on-hospital-costs.html | Mr. Wagner on Hospital Costs | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ismail-chundrigar-dies-at-63-expakistani-prime-minister.html | Ismail Chundrigar Dies at 63; Ex-Pakistani Prime Minister | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/united-fruit-company-cuts-dividend-in-half.html | United Fruit Company Cuts Dividend in Half | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/land-m-lindbergh-weds-susan-miller.html | Land M. Lindbergh Weds Susan Miller | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/premier-disturbed-by-reports.html | Premier 'Disturbed' by Reports | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/beatrice-foods.html | BEATRICE FOODS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/cubans-address-fails-to-stir-new-african-nations-at-un-castro-gets.html | Cuban's Address Fails to Stir New African Nations at U.N.; Castro Gets His Applause Mainly From Soviet Bloc, Led by Khrushchev -- Latins Show Little Interest | True | By Sam Pope Brewerspecial To The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/dayals-summary-gives-grim-view-chaos-in-area-described-but.html | DAYAL'S SUMMARY GIVES GRIM VIEW; Chaos in Area Described -- But 'Steadying Effect' of U.N. Is Cited | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/security-offerings.html | SECURITY OFFERINGS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sewer-cavein-kills-laborer.html | Sewer Cave-In Kills Laborer | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/bowles-on-stump-for-kennedy-here.html | BOWLES ON STUMP FOR KENNEDY HERE | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/13story-building-is-sold-on-42d-st-office-structure-at-140-west.html | 13-STORY BUILDING IS SOLD ON 42D ST.; Office Structure at 140 West Goes to E.K. Realty -- Loft Changes Hands | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/two-congo-aides-beaten-by-foes-un-troops-ignore-attack-act-linked.html | TWO CONGO AIDES BEATEN BY FOES; U.N. Troops Ignore Attack -- Act Linked to Lumumba TWO CONGO AIDES BEATEN BY FOES | True | By Henry Tannerspecial To The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/premier-bids-us-vie-with-soviet-in-baseball.html | Premier Bids U.S. Vie With Soviet in Baseball | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/2-to-die-for-london-murder.html | 2 to Die for London Murder | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/white-sox-score-over-tigers-63-baumanns-pitching-allows-chicago-to.html | WHITE SOX SCORE OVER TIGERS, 6-3; Baumann's Pitching Allows Chicago to Move Into a Tie for Second Place | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/state-urged-to-bar-car-insurance-rise.html | STATE URGED TO BAR CAR INSURANCE RISE | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-zealander-due-at-un.html | New Zealander Due at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/khrushchev-places-disarmament-first-with-control-later-khrushchev.html | Khrushchev Places Disarmament First, With Control Later; KHRUSHCHEV PUTS DISARMING FIRST | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/a-remarkable-achievement.html | A Remarkable Achievement | True | By Arthur Daley | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/studebakerpackard-to-enter-luxury-compact-field.html | Studebaker-Packard to Enter Luxury-Compact Field | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/loganlegakis-first.html | Logan-Legakis First | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/j-austin-meekins-i.html | J, AUSTIN MEEKINS I | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/nigerians-greet-british-princess-alexandra-will-represent-queen-as.html | NIGERIANS GREET BRITISH PRINCESS; Alexandra Will Represent Queen as Colony Begins Independence Saturday | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/red-china-charges-incursion.html | Red China Charges Incursion | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pabst-going-home-brewer-to-move-office-from-chicago-to-milwaukee.html | PABST GOING HOME; Brewer to Move Office From Chicago to Milwaukee | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/news-recording-for-blind-praised.html | News Recording for Blind Praised | True | JOHN B. J. GRANT, M.D. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/northwestern-steel.html | NORTHWESTERN STEEL | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/procter-gamble-gives-to-colleges.html | PROCTER & GAMBLE GIVES TO COLLEGES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/11000000-asked-by-new-york-fund-1300-volunteers-open-fall-drive.html | $11,000,000 ASKED BY NEW YORK FUND; 1,300 Volunteers Open Fall Drive for 425 Agencies Providing Welfare Aid | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/demand-strong-for-bills-of-us-rates-fade-by-as-much-as-11-points.html | DEMAND STRONG FOR BILLS OF U.S; Rates Fade by as Much as 11 Points -- Corporates, Municipals Are Quiet | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/our-policy-for-taiwan-continued-support-for-dictatorship-of.html | Our Policy for Taiwan; Continued Support for Dictatorship of Kuomintang Questioned | True | ROBERT A. SCALAPINO. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/one-agency-urged-for-british-areas-parliament-group-proposes-a.html | ONE AGENCY URGED FOR BRITISH AREAS; Parliament Group Proposes a Merger of Colonial and Commonwealth Offices | True | By Thomas P. Ronanspecial to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/maritime-leader-cites-gain-by-reds.html | MARITIME LEADER CITES GAIN BY REDS | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ge-union-offers-arbitration-plan-company-is-cold-to-proposal-will.html | G.E. UNION OFFERS ARBITRATION PLAN; Company Is Cold to Proposal -- Will Try to Operate if Strike Is Called | True | By A.h. Raskin | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/registration-requirements.html | Registration Requirements | True | GEORGE MINKIN. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/kennedys-sisterinlaw-spends-day-in-bronx-stumping-for-him.html | Kennedy's Sister-in-Law Spends Day in Bronx Stumping for Him | True | By Emma Harrison | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/president-rejects-bid-visit-to-berlin-next-month-cannot-fit-in.html | PRESIDENT REJECTS BID; Visit to Berlin Next Month Cannot Fit in Schedule | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/world-sugar-rises-in-most-positions-spot-prices-down-prices-are.html | World Sugar Rises In Most Positions; Spot Prices Down; PRICES ARE MIXED FOR COMMODITIES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/braniff-airline-struck-clerks-fail-to-halt-flights-in-contract.html | BRANIFF AIRLINE STRUCK; Clerks Fail to Halt Flights in Contract Dispute | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pollys-star-6920-victor.html | Polly's Star, $69.20, Victor | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/un-forces-in-the-congo.html | U.N. Forces in the Congo | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/turkish-expresident-tries-suicide-in-jail.html | Turkish Ex-President Tries Suicide in Jail | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-hazeltine-officer-to-help-in-expansion.html | New Hazeltine Officer To Help in Expansion | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/khrushchev-speech-printed.html | Khrushchev Speech Printed | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/lutheran-urges-serious-view-on-theology-to-aid-campaign-tells.html | Lutheran Urges Serious View On Theology to Aid Campaign; Tells Yonkers Parley Christianity May Be Harmed If Race Becomes Squabble -- Says He Will Vote for Kennedy | True | By George Duganspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/stocks-in-london-in-broad-decline-small-rise-in-sales-causes-falls.html | STOCKS IN LONDON IN BROAD DECLINE; Small Rise in Sales Causes Falls in Most Sections -- Cape Golds Move Up | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/text-of-eisenhower-speech-to-catholic-charities-dinner-here.html | Text of Eisenhower Speech to Catholic Charities Dinner Here | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/george-l-eckersen-.html | GEORGE L. ECKERSEN | | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mahoney-says-news-accounts-keep-the-religious-issue-alive.html | Mahoney Says News Accounts Keep the Religious Issue Alive | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/aldofasceri59-finmcierjsdead-head-of-italys-industrial.html | ALDOFASCEri,59, FINMCIERJSDEAD; , Head of Italy's Industrial Reconstruction Institute Was Political Leader | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ford-adds-vehicles-3-trucks-and-a-bus-join-companys-smaller-lines.html | FORD ADDS VEHICLES; 3 Trucks and a Bus Join Company's Smaller Lines | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wilma-rudolph-pauses-briefly-for-medal-visit-and-plaudits.html | Wilma Rudolph Pauses Briefly For Medal, Visit and Plaudits | True | By Robert M. Lipsyte | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/powers-in-a-letter-from-soviet-sure-u2-itself-did-not-explode.html | Powers, in a Letter From Soviet, 'Sure' U-2 Itself Did Not Explode | True | FRANCIS G. POWERS. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/koreans-oust-211-police-aides.html | Koreans Oust 211 Police Aides | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tremor-shakes-ruhr-town.html | Tremor Shakes Ruhr Town | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wrong-ball-park.html | Wrong Ball Park | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/clarence-blumoehr.html | CLARENCE BLUMOEHR | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/burke-vows-fight-to-keep-cuban-base.html | BURKE VOWS FIGHT TO KEEP CUBAN BASE | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/value-of-food-can-be-found-in-us-book.html | Value of Food Can Be Found In U.S. Book | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/catholic-charities-head-is-reelected-at-parley.html | Catholic Charities Head Is Re-elected at Parley | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/assailant-of-verwoerd-found-mentally-unfit.html | Assailant of Verwoerd Found Mentally Unfit | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wood-field-and-stream-bluefish-smaller-along-jersey-coast-but-no.html | Wood, Field and Stream; Bluefish Smaller Along Jersey Coast, but No Complaints at Montauk Point | True | by John W. Randolph | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/sandra-topping-albert-sack-jr-wed-in-nevada-57-debutante-married-to.html | Sandra Topping, Albert Sack Jr. Wed in Nevada; '57 Debutante Married to New York Broker, Virginia Alumnus | True | Sp1/2dil to The New York Times. I | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/wagner-attacks-nixon-alliance-tells-pressmen-to-put-hope-in-kennedy.html | WAGNER ATTACKS NIXON 'ALLIANCE'; Tells Pressmen to Put Hope in Kennedy for Better Labor Legislation | True | By Ralph Katz | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/a-policy-of-force-hinted-in-peiping-curb-on-bourgoisie-called.html | A POLICY OF FORCE HINTED IN PEIPING; Curb on Bourgeoisie Called Essential in Article on Communist Doctrine | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/slumtrial-delay-barred-by-court-case-of-2-lawyers-accused-of-secret.html | SLUM-TRIAL DELAY BARRED BY COURT; Case of 2 Lawyers Accused of Secret Ownership of Tenements Goes On | True | By Edith Evans Asbury | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/panel-at-princeton-says-kennedy-won.html | PANEL AT PRINCETON SAYS KENNEDY WON | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/satellite-finds-clue-to-weather-explorer-vlls-data-related-heat.html | SATELLITE FINDS CLUE TO WEATHER; Explorer VII's Data Related Heat Earth Gives Off to Air Pressure in Space | True | By Robert K. Plumb | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/former-skidmore-dean-honored.html | Former Skidmore Dean Honored | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miss-judith-porter-engaged-to-student.html | Miss Judith Porter Engaged to Student | True | I Special to Th1/2 New York Time*. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/miami-hit-by-wind-and-hail.html | Miami Hit by Wind and Hail | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/the-candidates.html | The Candidates | True | | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/electrical-and-musical.html | Electrical and Musical | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/court-gives-new-haven-a-share-with-central-in-biltmore-profits-new.html | Court Gives New Haven a Share With Central in Biltmore Profits; NEW HAVEN WINS BILTMORE RIGHTS | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/boys-admit-rail-sabotage.html | Boys Admit Rail Sabotage | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/president-tells-catholic-group-nation-is-maintaining-strength.html | President Tells Catholic Group Nation Is Maintaining Strength | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/danny-davis-revue-tonight.html | Danny Davis Revue Tonight | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/article-1--no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/judge-dismisses-one-suit-by-bank-action-of-franklin-national-ended.html | JUDGE DISMISSES ONE SUIT BY BANK; Action of Franklin National Ended Against Brooklyn Savings Institution | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/texas-gulf-sulphur-plans-big-utah-potash-project.html | Texas Gulf Sulphur Plans Big Utah Potash Project | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/laotian-reds-attack-in-north-towns-supply-route-periled-army-leader.html | Laotian Reds Attack in North; Town's Supply Route Periled; Army Leader Loyal to Pro-West Group Calls Situation 'Very Serious' -- Rebels Capture Vital Hill | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tito-presses-bid-for-neutral-bloc-meets-nasser-and-nehru-sets-new.html | TITO PRESSES BID FOR NEUTRAL BLOC; Meets Nasser and Nehru -- Sets New Parley With Indian Prime Minister | True | By Jack Raymondspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ibm-opens-programing-school.html | I.B.M. Opens Programing School | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/head-of-clark-estates-on-singer-directorate.html | Head of Clark Estates On Singer Directorate | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/chiang-foe-3-aides-indicted-in-taiwan.html | CHIANG FOE, 3 AIDES INDICTED IN TAIWAN | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/jetport-periled-by-a-bird-refuge-1000-acres-in-jersey-to-be-a-us.html | JETPORT PERILED BY A BIRD REFUGE; 1,000 Acres in Jersey to Be a U.S. Sanctuary -- Port Body's Plan Affected ETPORT PERILED BY BIRD REFUGE | True | By Bess Furmanspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/industrialist-on-board-of-roosevelt-raceway.html | Industrialist on Board Of Roosevelt Raceway | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/lehman-in-rights-group.html | Lehman in Rights Group | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/theatre-fun-for-young-bag-of-christophers-wonders-is-opened.html | Theatre: Fun for Young; Bag of 'Christopher's Wonders' Is Opened | True | By Arthur Gelb | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-farm-surplus-policy-derived-from-king-tut.html | New Farm Surplus Policy Derived From King Tut | True | By Arthur Krock | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/racial-case-in-abeyance.html | Racial Case in Abeyance | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/villages-reported-held.html | Villages Reported Held | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/athletics-top-indians-6-1.html | Athletics Top Indians, 6 -- 1 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/british-seamen-return-to-work-long-lines-form-at-docks-as-crews.html | BRITISH SEAMEN RETURN TO WORK; Long Lines Format Docks as Crews Sign on After Wildcat Strike Ends | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/west-germany-is-urged-to-give-aid-to-underdeveloped-nations.html | West Germany Is Urged to Give Aid to Under-Developed Nations; Speakers at Monetary Fund Meeting Ask Industrial Powers to Emulate U.S. Programs -- New Agency Formed | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/paterson-building-bought.html | Paterson Building Bought | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/hammarskjold-given-pounding-by-russians.html | Hammarskjold Given 'Pounding' by Russians | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/testban-talks-reopen-today-at-geneva-in-tense-atmosphere.html | Test-Ban Talks Reopen Today At Geneva in Tense Atmosphere; Khrushchev's Stand in New York Is Held Handicap at Start -- West Still Hopes to Reach Nuclear Agreement | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/toes-are-given-shape-of-a-prism.html | Toes Are Given Shape of a Prism | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/candidates-speak-before-carpenters.html | CANDIDATES SPEAK BEFORE CARPENTERS | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/gregson-presides-at-captains-table.html | Gregson Presides at 'Captain's Table' | True | EUGENE ARCHER. | 1988-03-14 | RE0000378571 | RE0000378571 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/commodities-inch-up-index-rose-to-84-on-friday-from-839-on-thursday.html | COMMODITIES INCH UP; Index Rose to 84 on Friday From 83.9 on Thursday | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-rule-proposed-for-thrift-groups.html | NEW RULE PROPOSED FOR THRIFT GROUPS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rev-francis-j-sexton.html | REV. FRANCIS J. SEXTON | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/mutual-fund-posts-increase-in-assets.html | MUTUAL FUND POSTS INCREASE IN ASSETS | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/clothing-retailers-score-ftc-action.html | CLOTHING RETAILERS SCORE F.T.C. ACTION | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rumor-anarchy-and-confusion-set-the-scene-for-congo-drama-high.html | Rumor, Anarchy and Confusion Set the Scene for Congo 'Drama'; High Commissioner Loses His Shoes to Attackers in Office — Customs Aide Ignores Inspection of Travelers | True | By A.m. Rosenthalspecial To the New York Times. | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/young-eisenhowers-get-gifts.html | Young Eisenhowers Get Gifts | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/rail-strike-put-off-in-south-and-west.html | RAIL STRIKE PUT OFF IN SOUTH AND WEST | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/golfers-elect-betsy-rawls.html | Golfers Elect Betsy Rawls | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/paramount-elevates-aide.html | Paramount Elevates Aide | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/autumn-brings-new-cooking-classes-in-the-city-advanced-novice-and.html | Autumn Brings New Cooking Classes In the City; Advanced, Novice and Children's Courses Are Offered | True | By Craig Claiborne | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/plan-hudson-river-home-tour.html | Plan Hudson River Home Tour | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/tigers-to-drop-hitchcock.html | Tigers to Drop Hitchcock | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/new-paper-published-daily-trader-to-serve-central-and-northern.html | NEW PAPER PUBLISHED; Daily Trader to Serve Central and Northern Westchester | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/ramos-defeated-in-4to2-contest-stengel-says-few-regulars-will-rest.html | RAMOS DEFEATED IN 4-TO-2 CONTEST; Stengel Says Few Regulars Will Rest Before Series — Duren Starts Tonight | True | By John Drebingerspecial To the New York Times. | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/small-size-is-matched-by-the-cost.html | Small Size Is Matched By the Cost | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/luxury-buildings-to-be-sold-here-syndicate-offers-apartment-houses.html | LUXURY BUILDINGS TO BE SOLD HERE; Syndicate Offers Apartment Houses — One Is Almost Ready, 2d Is Planned | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/escaping-steam-kills-infants.html | Escaping Steam Kills Infants | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/fbi-hunting-for-the-hook-cuban-sought-in-slaying-of-girl.html | F.B.I. Hunting for The Hook,' Cuban Sought in Slaying of Girl | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/teamster-monitors-headed-by-mshane.html | TEAMSTER MONITORS HEADED BY M'SHANE | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/desio-and-kurland-take-proamateur-with-a-card-of-65.html | Desio and Kurland Take Pro-Amateur With a Card of 65 | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/exteller-faces-trial-denies-planning-bank-holdup-to-cover-up.html | EX-TELLER FACES TRIAL; Denies Planning Bank Hold-Up to Cover Up Embezzlement | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/2-held-in-army-theft-us-man-and-girl-accused-on-108500-stolen-in.html | 2 HELD IN ARMY THEFT; U.S. Man and Girl Accused on $108,500 Stolen in France | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/linda-mleroy-smith-alumna-to-be-married-daughter-of-producer.html | Linda M.LeRoy, Smith Alumna, To Be Married; Daughter of Producer Fiancee of Morton L. Janklow, a Lawyer | True | Special to The New York Times. | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/care-memo-to-democrats.html | Care Memo to Democrats | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/market-slumps-in-heavy-trading-values-drop-5-billion-average.html | MARKET SLUMPS IN HEAVY TRADING; Values Drop 5 Billion -- Average Declines 5.48 -- Volume 3.9 Million 951 ISSUES OFF, 142 UP Prices Set New Lows Since September, 1958 -- Steels and Electronics Hit MARKET SLUMPS IN HEAVY TRADING | True | By Richard Rutter | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/polio-vaccine-makers-sued.html | Polio Vaccine Makers Sued | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/chemical-maker-raises-earnings-international-minerals-net-for-year.html | CHEMICAL MAKER RAISES EARNINGS; International Minerals Net for Year $3 a Share, Up From $2.47 | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-27 | 1960-09-27 | https://www.nytimes.com/1960/09/27/archives/buchholz-named-to-tennis-squad-mckinley-ralston-mackay-bartzen-to.html | BUCHHOLZ NAMED TO TENNIS SQUAD; McKinley, Ralston, MacKay, Bartzen to Tour Australia Also in Quest of Cup | True | | 1988-03-14 | RE0000378571 | RE0000378571 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ford-widens-warranty-on-61-passenger-cars.html | Ford Widens Warranty On '61 Passenger Cars | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lyeattack-sentence-brooklyn-youth-20-is-given-2-12-to-5-years-in.html | LYE-ATTACK SENTENCE; Brooklyn Youth, 20, Is Given 2 1/2 to 5 Years in Assault | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/market-retreats-to-new-low-mark-stock-average-drops-102-points.html | MARKET RETREATS TO NEW LOW MARK; Stock Average Drops 1.02 Points After Two Brief Rallies Fizzle Out TRADING SHRINKS A BIT Gold List Shows Strength -- Rails, Utilities, Some Blue Chips Are Weak MARKET RETREATS TO NEW LOW MARK | True | By Richard Rutter | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/union-carbide-gets-contract.html | Union Carbide Gets Contract | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/americans-are-identified.html | Americans Are Identified | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/monks-diet-fails-to-help-arteries-in-spite-of-life-and-food.html | MONKS DIET FAILS TO HELP ARTERIES; In Spite of Life and Food, Trappists Are Found to Have 'Normal' Ills | True | By Harold M. Schmeck Jr. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/borgwarner-promotes-aide.html | Borg-Warner Promotes Aide | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/julian-sprague-industrialist-president-of-electric-firm-deaduheld.html | JULIAN SPRAGUE, INDUSTRIALIST''?; President of Electric Firm DeaduHeld Posts in Many Corporations _._, ___,_ | True | Special to The New York TImci, | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/hearings-put-off.html | Hearings Put Off | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mexican-crash-kills-14.html | Mexican Crash Kills 14 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/guineas-turn-eastward.html | Guinea's Turn Eastward | True | ALFRED BAKER LEWIS. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rothuwells.html | RothuWells | True | Special to The New York Ttrnfs. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/southern-milway-railroads-issue-earnings-figures.html | SOUTHERN RAILWAY; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/places-on-ballot-won-but-2-socialist-parties-face-restraining-order.html | PLACES ON BALLOT WON; But 2 Socialist Parties Face Restraining Order in State | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/contrast-noted-in-banking-moves-executive-cites-the-varying.html | CONTRAST NOTED IN BANKING MOVES; Executive Cites the Varying Approaches to Branching by Nassau Institutions | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/thailand-asks-inquiry.html | Thailand Asks Inquiry | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/yom-kippur-duty-is-given-to-police-rabbis-pleas-fails-police-are.html | Yom Kippur Duty Is Given to Police; Rabbis' Plea Fails; POLICE ARE GIVEN YOM KIPPUR DUTY | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/west-side-story-in-australia.html | 'West Side Story' in Australia | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/court-summons-goldfine.html | Court Summons Goldfine | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/frigidaire-calls-back-525.html | Frigidaire Calls Back 525 | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/excerpts-from-address-by-theologian.html | Excerpts From Address by Theologian | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/steinkraus-leaves-hospital.html | Steinkraus Leaves Hospital | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/a-plea-to-casey.html | A Plea to Casey | True | By Arthur Daley | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/hussein-deplores-khrushchev-stand.html | HUSSEIN DEPLORES KHRUSHCHEV STAND | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tabor-heads-life-group.html | Tabor Heads Life Group | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bowles-predicts-foreign-policy-will-advance-under-kennedy-outlines.html | Bowles Predicts Foreign Policy Will Advance Under Kennedy; Outlines Nine Areas in Which Democrats Will Strengthen U.S. Position Abroad -- He Stumps Here in 2 Boroughs | True | By Clayton Knowles | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nontarnish-polish-sprayed-on-silver.html | Non-Tarnish Polish Sprayed on Silver | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/more-land-sought-as-wildlife-refuge.html | MORE LAND SOUGHT AS WILDLIFE REFUGE | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bonn-is-defended-by-erhard-on-aid-concrete-plans-are-cited-but.html | BONN IS DEFENDED BY ERHARD ON AID; 'Concrete Plans' Are Cited, but Dillon Says Germans Should Do More | True | By Richard E. Mooneyspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/army-anticipates-stiff-test-california-eleven-is-big-fast-and-deep.html | Army Anticipates Stiff Test; California Eleven Is Big, Fast and Deep, Cadet Coach Says | True | By Joseph M. Sheehanspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/date-of-october-ball-is-advanced-to-21st.html | Date of October Ball Is Advanced to 21st | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/baptists-dispute-remains-unsolved.html | BAPTISTS DISPUTE REMAINS UNSOLVED | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/wellesley-fund-to-gain.html | Wellesley Fund to Gain | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/arnold-constable-fills-post.html | Arnold Constable Fills Post | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/two-finance-concerns-cut-shortterm-yields.html | Two Finance Concerns Cut Short-Term Yields | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rio-grande-railroad.html | RIO GRANDE RAILROAD | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/vienna-atom-talks-aid-exchange-plan.html | VIENNA ATOM TALKS AID EXCHANGE PLAN | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/twu-threatens-strike-on-airline.html | T.W.U. THREATENS STRIKE ON AIRLINE | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-congo-aide-fears-disaster-swede-says-governmental-confusion-is.html | U.N. CONGO AIDE FEARS 'DISASTER'; Swede Says Governmental Confusion Is Obstructing Emergency Programs | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-store-is-started-bargain-town-to-have-unit-at-north-lawrence-li.html | NEW STORE IS STARTED; Bargain Town to Have Unit at North Lawrence, L.I. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dividend-news.html | DIVIDEND NEWS | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gomulka-sees-world-at-mercy-of-a-few-who-must-decide-fast-polish.html | Gomulka Sees World at Mercy Of a Few Who Must Decide Fast; Polish Leader Calls for the Abolition of Nuclear Weapons in Address to U.N. but Balks at Inspection | True | By Sam Pope Brewerspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tennessean-on-kennedy-panel.html | Tennessean on Kennedy Panel | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/womens-jewish-drive-opens.html | Women's Jewish Drive Opens | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/hospital-benefit-tomorrow.html | Hospital Benefit Tomorrow | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-jesters-threaten-strike-against-censorship-of-insults.html | Paris Jesters Threaten Strike Against Censorship of Insults | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/chromalloy-names-director.html | Chromalloy Names Director | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/andover-eleven-awaits-old-foe-came-with-lawrenceville-draws-great.html | ANDOVER ELEVEN AWAITS OLD FOE; Came With Lawrenceville Draws Great Interest but Tufts Cubs Come First | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/muzak-joins-civil-defense.html | Muzak Joins Civil Defense | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/arms-article-in-error-it-attributed-viewsthat-prof-kissinger-does.html | ARMS ARTICLE IN ERROR; It Attributed ViewsThat Prof. Kissinger Does Not Hold | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-ports-in-west-warned-by-us-seattle-and-portland-told-to-halt.html | 2 PORTS IN WEST WARNED BY U.S.; Seattle and Portland Told to Halt 'Excessive' Use of Free Storage | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/algiers-is-restless.html | Algiers Is Restless | True | By Thomas F. Bradyspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/states-set-tax-mark.html | STATES SET TAX MARK | True | Their Per Capita Levies Pass $100 for the First Time | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-computers-described-here-electronic-cells-replaced-by-pneumatic.html | NEW COMPUTERS DESCRIBED HERE; Electronic Cells Replaced by Pneumatic Elements -- Inventor Is Honored | True | By Robert K. Plumb | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rev-william-hetrick.html | REV. WILLIAM HETRICK | True | Special to Tna New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/entertainment-offered-for-children-in-the-city.html | Entertainment Offered For Children in the City | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/french-free-us-girl-teacher-said-to-have-held-stolen-money.html | FRENCH FREE U.S. GIRL; Teacher Said to Have Held Stolen Money Unwittingly | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/traffic-safety-hearing-due.html | Traffic Safety Hearing Due | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/craig-of-dodgers-beats-cards-51-hurls-fivehitter-as-davis-drives-in.html | CRAIG OF DODGERS BEATS CARDS, 5-1; Hurls Five-Hitter as Davis Drives In 4 Runs -- Cubs Subdue Giants, 3-1 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/port-agency-bids-on-hudson-tubes-jetport-site-out-authority-offers.html | PORT AGENCY BIDS ON HUDSON TUBES; JETPORT SITE OUT; Authority Offers 70 Million to Buy H. & M. Railroad and Renovate Operation REAL ESTATE INCLUDED Morris Airport Dropped in Face of Trenton Protests -- New Areas Studied HUDSON TUBES GET 20 MILLION OFFER | | By George Cable Wrightspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/other-africans-scored-on-congo-kasavubu-aide-here-says-their-fight.html | OTHER AFRICANS SCORED ON CONGO; Kasavubu Aide Here Says Their Fight to Sway New Nation Prolongs Crisis | | By Benjamin Welles | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-aides-attend-opening-concert-of-philharmonic-many-diplomats.html | U.N. Aides Attend Opening Concert Of Philharmonic; Many Diplomats Among Notables in Audience at Carnegie Hall | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nine-are-named-for-56500-race-arcaro-will-ride-kelso-at-belmont.html | NINE ARE NAMED FOR $56,500 RACE; Arcaro Will Ride Kelso at Belmont Today -- Tooth and Nail Among Nominees | | By William R. Conklin | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/books-and-authors.html | Books and Authors | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/negro-union-council-formed.html | Negro Union Council Formed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/back-to-disarmament.html | Back to Disarmament | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/farwellaprice.html | FarwellaPrice | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/chief-justice-elected-by-city-court-board.html | Chief Justice Elected By City Court Board | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moses-derides-li-park-plans-calls-regional-group-aims-for-south.html | MOSES DERIDES L.I. PARK PLANS; Calls Regional Group Aims for South Shore and Lloyd Neck 'Wild' and Costly 2-YEAR STUDY AT ISSUE Association Official Defends Its Views as Essential for Future Generations | | By Clarence Dean | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/says-hes-feeling-fine.html | Says He's Feeling Fine | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/housing-obligations-placed.html | Housing Obligations Placed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/isabel-j-clahr-and-t-h-ford-are-betrothed-high-school-teacher-to-be.html | Isabel J. Clahr And T. H. Ford Are Betrothed; High School Teacher to Be Bride of Columbia Instructor on Oct. 15 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nixon-cheered-by-70000-in-memphis-hailed-in-charleston-wva-nixon-is.html | Nixon Cheered by 70,000 in Memphis -- Hailed in Charleston, W.Va.; NIXON IS CHEERED IN BORDER STATES | | By W.h. Lawrencespecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/jones-relives-a-time-of-triumph-merion-recalls-his-slam-of-30-world.html | Jones Relives a Time of Triumph; Merion Recalls His Slam of '30 -- World Golf Opens Today | | By Lincoln A. Werdenspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cooper-tire-picks-chairman.html | Cooper Tire Picks Chairman | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/chess-office-picketed-fischers-mother-wants-us-team-in-world.html | CHESS OFFICE PICKETED; Fischer's Mother Wants U.S. Team in World Olympics | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rockefeller-hails-new-link-to-canada.html | ROCKEFELLER HAILS NEW LINK TO CANADA | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/regents-scholarships-100-available-for-children-of-veterans-in-the.html | REGENTS SCHOLARSHIPS; 100 Available for Children of Veterans in the State | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/more-gold-found-on-us-ship.html | More Gold Found on U.S. Ship | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/edward-cabaniss-of-graphite-firm-former-president-of-joseph-dixon.html | EDWARD CABANISS OF GRAPHITE FIRM; Former President of Joseph Dixon Crucible Co., Pencil Manufacturers, Is Dead | True | Special to The New York Times, | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/roads-reported-cut.html | Roads Reported Cut | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/polio-protest-goes-on-jersey-father-still-refusing-to-let-child-be.html | POLIO PROTEST GOES ON; Jersey Father Still Refusing to Let Child Be Inoculated | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/goes-beyond-aims-of-tito-and-nehru-uncommitted-leaders-press-for.html | GOES BEYOND AIMS OF TITO AND NEHRU; Uncommitted Leaders Press for U.S.-Soviet Talks and Support of Lumumba | True | By Jack Raymondspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/baltimore-and-ohio.html | BALTIMORE AND OHIO | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/adenauer-hints-berlin-reprisal-indicates-bonn-will-initiate.html | ADENAUER HINTS BERLIN REPRISAL; Indicates Bonn Will Initiate Stronger Counter-Steps Against Red Squeeze | | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ship-to-become-hotel.html | Ship to Become Hotel | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/monetary-gold-stock-falls.html | Monetary Gold Stock Falls | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/concern-hunting-oil-off-jersey-sets-blasts-beyond-3mile-limit.html | Concern Hunting Oil Off Jersey; Sets Blasts Beyond 3-Mile Limit | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/admiral-assigned-to-japan.html | Admiral Assigned to Japan | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rockaway-assured-quick-help-to-build-antiflood-sewers.html | Rockaway Assured Quick Help to Build Anti-Flood Sewers | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/athletics-54-victors-wickersham-excels-in-relief-role-against.html | ATHLETICS 5-4 VICTORS; Wickersham Excels in Relief Role Against Indians | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/michael-w-obrien.html | MICHAEL W. O'BRIEN | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bank-officer-promoted.html | Bank Officer Promoted | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/inquiry-widening-in-rocksalt-bids-federal-investigation-urged-after.html | INQUIRY WIDENING IN ROCK-SALT BIDS; Federal Investigation Urged After Rejections by City and Transit Authority STATE HINTS COLLUSION Proposed Prices Identical in Some Cases -- Rise of $5 a Ton Questioned | | By Peter Kihss | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/h-m-fight-to-win-riders-a-long-and-frustrating-haul.html | H. & M. Fight to Win Riders A Long and Frustrating Haul | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/foes-meet-foes-at-nehrus-party-indian-winds-up-busy-day.html | FOES MEET FOES AT NEHRU'S PARTY; Indian Winds Up Busy Day Entertaining 50 Leaders -- U.S. Not Represented | | By Kennett Love | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ywca-opens-drive-here.html | Y.W.C.A. Opens Drive Here | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/fur-contest-open-to-tyro-writers.html | Fur Contest Open To Tyro Writers | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/distributors-get-warning-on-smut-told-at-a-convention-here-public.html | DISTRIBUTORS GET WARNING ON SMUT; Told at a Convention Here Public Blames Them for Obscene Literature | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/scad-accuses-city-housing-unit-says-authority-acts-to-curb.html | S.C.A.D. ACCUSES CITY HOUSING UNIT; Says Authority Acts to Curb Discrimination Inquiry -- Gaynor Urged Study | True | By Lawrence O'Kane | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paul-staffords-have-son.html | Paul Staffords Have Son | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/theofilos-vatis.html | THEOFILOS VATIS | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/albert-d-kahn.html | ALBERT D. KAHN | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-soviet-oil-fields-discovery-of-huge-deposits-in-central-asia.html | NEW SOVIET OIL FIELDS; Discovery of Huge Deposits in Central Asia Reported | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/no-action-yet-by-twa.html | No Action Yet by T.W.A. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/latin-border-issue-may-flare-at-un.html | LATIN BORDER ISSUE MAY FLARE AT U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/city-police-praised.html | City Police Praised | True | ELEANOR J. STONE, CAROL W. JOHNSON. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchev-says-he-would-talk-ad-infinitum-to-get-arms-pact-would.html | Khrushchev Says He Would Talk Ad Infinitum to Get Arms Pact; Would Even Sit in a Locked Room With President, but as for Taking the Initiative -- 'I'm on Vacation' | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/management-group-scores-profit-dip.html | MANAGEMENT GROUP SCORES PROFIT DIP | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/coty-inc.html | COTY, INC. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-prodded-on-space-britain-wants-france-to-join-in-commonwealth.html | PARIS PRODDED ON SPACE; Britain Wants France to Join in Commonwealth Project | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/egypt-in-council-opposed-nasser-regime-called-middle-easts-chief.html | Egypt in Council Opposed; Nasser Regime Called Middle East's Chief Trouble Maker | | HERBERT H. LEHMAN. | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/indonesia-suspends-four-more-papers.html | INDONESIA SUSPENDS FOUR MORE PAPERS | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lord-trefgar1-ofcleddaudead-member-of-parliament-for-liberal-and.html | LORD TREFGAR1 OFCLEDDAUDEAD; Member of Parliament for Liberal and Labor Parties uServed Colonial Unit | True | Special to The New York Tlmw. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cotton-advances-5c-to-120-a-bale-runup-attributed-to-rains.html | COTTON ADVANCES 5C TO $1.20 A BALE; Run-Up Attributed to Rains Interrupting Harvesting and Firm Spot Market | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/baptist-conferences-elect.html | Baptist Conferences Elect | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-realty-concerns-merge.html | 2 Realty Concerns Merge | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/norwalk-woman-100-dies.html | Norwalk Woman. 100, Dies | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dr-e-r-alexander-dermatologist-68.html | DR. E. R. ALEXANDER, DERMATOLOGIST, 68 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/outer-mongolia-envo-soviet-names-khvorostukhin-of-tula-to-succeed.html | OUTER MONGOLIA ENVO; Soviet Names Khvorostukhin of Tula to Succeed Molotov | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-air-force-rule-academy-applicants-must-meet-scholastic-test.html | NEW AIR FORCE RULE; Academy Applicants Must Meet Scholastic Test | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dr-axel-k-ericksen.html | DR. AXEL K. ERICKSEN | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lieut-byrd-first-by-half-a-length-royal-affair-next-in-pace-at.html | LIEUT. BYRD FIRST BY HALF A LENGTH; Royal Affair Nest in Pace at Roosevelt Raceway --- Victor Returns $7.30 | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/research-unit-established.html | Research Unit Established | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/germans-find-stolen-painting.html | Germans Find Stolen Painting | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/stevenson-scoffs-at-nixons-image.html | STEVENSON SCOFFS AT NIXON'S 'IMAGE' | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/soviet-expedition-set-scientists-to-study-antarctic-territory-of.html | SOVIET EXPEDITION SET; Scientists to Study Antarctic Territory of Norwegians | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/theatre-period-piece-farewell-farewell-eugene-in-bow.html | Theatre: Period Piece; 'Farewell, Farewell Eugene' in Bow | True | By Howard Taubman | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/wall-st-concern-cited-by-the-sec.html | WALL ST. CONCERN CITED BY THE S.E.C. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/li-events-to-aid-retarded-children.html | L.I. Events to Aid Retarded Children | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-body-upholds-us-on-red-china-votes-127-to-recommend-no.html | U.N. BODY UPHOLDS US ON RED CHINA; Votes 12-7 to Recommend No Discussion This Year -- Assembly to Get Issue U.N. Body Supports U.S. Move To Bar Discussion on Red China | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/budapest-to-liquidate-nude.html | Budapest to Liquidate Nude | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-at-geneva-talks-offers-to-halt-small-tests-27-months.html | U.S., at Geneva Talks, Offers To Halt Small Tests 27 Months | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ge-strike-delay-viewed-as-likely-carey-offers-15day-stay-if-5.html | G.E. STRIKE DELAY VIEWED AS LIKELY; Carey Offers 15-Day Stay if 5 Governors Intervene at the Behest of Furcolo | True | By Stanley Levey | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mexico-runs-utility-government-takes-control-of-light-and-power.html | MEXICO RUNS UTILITY; Government Takes Control of Light and Power Company | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gulf-oil-elects-officer.html | Gulf Oil Elects Officer | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cup-soccer-postponed.html | Cup Soccer Postponed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/saturday-tour-of-eight-homes-in-darien-slated-visits-to-early.html | Saturday Tour Of Eight Homes In Darien Slated; Visits to Early Houses Will Benefit Local Historical Society | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/companies-tell-of-good-news.html | Companies Tell of Good News | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/commodities-dip-index-slid-to-837-monday-from-84-on-friday.html | COMMODITIES DIP; Index Slid to 83.7 Monday From 84 on Friday | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/round-table-called-in-congo-on-unity-round-table-set-to-pacify.html | Round Table Called In Congo on Unity; ROUND TABLE SET TO PACIFY CONGO | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/other-sales-mergers-american-stores-co-companies-plan-sales-mergers.html | OTHER SALES, MERGERS; American Stores Co. COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/continental-can-in-a-big-offering-30-million-of-debentures-on.html | CONTINENTAL CAN IN A BIG OFFERING; 30 Million of Debentures on Market Today -- Bonds Placed by Australia COMPANIES OFFER SECURITIES ISSUES | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tv-discrimination-hit-cast-the-first-stone-on-abc-deals-with-racial.html | TV: Discrimination Hit; 'Cast the First Stone,' on A.B.C., Deals With Racial Bias on National Scale | True | By Jack Gould | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/winds-up-his-stay-visiting-leaders-cuban-will-call-on-nasser-before.html | WINDS UP HIS STAY VISITING LEADERS; Cuban Will Call on Nasser Before Leaving -- Support by Other Latins Claimed | True | By Max Frankel | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/samuel-shapiro-80-builder-since-1900.html | SAMUEL SHAPIRO, 80, BUILDER SINCE 1900 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-is-preparing-reply-to-castro-latins-rebut-cuban-in-un-premier-to.html | U.S. IS PREPARING REPLY TO CASTRO; Latins Rebut Cuban in U.N. -- Premier to Leave Today U.S. IS PREPARING REPLY TO CASTRO | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/stravinsky-conducts-new-work-in-venice.html | Stravinsky Conducts New Work in Venice | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/prices-take-drop-for-governments-flotations-of-cleveland-and.html | PRICES TAKE DROP FOR GOVERNMENTS; Flotations of Cleveland and Detroit Discover Good Receptions in Market | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/pirates-set-back-reds-in-16th-43-schofield-single-drives-in-cimoli.html | PIRATES & SET BACK REDS IN 16TH, 4-3; Schofield Single Drives In Cimoli With Deciding Run -- McLish Is Defeated | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/rockefeller-aids-kennedy.html | Rockefeller Aids Kennedy | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/collars-offer-rich-contrast-in-collection.html | Collars Offer Rich Contrast In Collection | True | By Patricia Peterson | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/red-sox-replace-bucky-harris-in-shakeup-of-executive-posts.html | Red Sox Replace Bucky Harris in Shake-Up of Executive Posts | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/robert-simmons.html | ROBERT SIMMONS | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/crowds-acclaim-kennedy-in-ohio-senator-also-gets-lausches-full.html | CROWDS ACCLAIM KENNEDY IN OHIO; Senator Also Gets Lausche's Full Backing as Industrial Areas Applaud Him | True | By Russell Bakerspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/spaak-to-confer-in-us-nato-chief-to-see-president-on-strengthening.html | SPAAK TO CONFER IN U.S.; NATO Chief to See President on Strengthening Alliance | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/30-on-plane-dead-in-moscow-crash-3-from-us-among-victims-british.html | 30 ON PLANE DEAD IN MOSCOW CRASH; 3 From U.S. Among Victims -- British Air Aide Killed in Landing Disaster | True | By Osgood Caruthersspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moves-irregular-for-commodities-trading-is-featureless-and-dull.html | MOVES IRREGULAR FOR COMMODITIES; Trading Is Featureless and Dull -- Cocoa, Coffee, Eggs, Lead Advance | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchev-seeks-wider-arms-unit-urges-addition-of-5-nations-to.html | KHRUSHCHEV SEEKS WIDER ARMS UNIT; Urges Addition of 5 Nations to East-West Committee in Note to Assembly Soviet Bids U.N. Add 5 Nations To 10-Member Arms Committee | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/adrian-potter-95-dies-westchester-county-lawyer-69-yearsretired-in.html | ADRIAN POTTER, 95, DIES; Westchester County Lawyer 69 YearsuRetired in '59 | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/5week-pouring-job-is-begun-for-lower-roadway-of-bridge.html | 5-Week Pouring Job Is Begun for Lower Roadway of Bridge | True | By John W. Sloacamspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/busy-world-champion-brabham-has-intercontinental-schedule-lined-up.html | Busy World Champion; Brabham Has Intercontinental Schedule Lined Up for Next Two Months | True | By Frank M. Blunk | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tv-reception-upset-by-the-atmosphere.html | TV RECEPTION UPSET BY THE ATMOSPHERE | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/shakespeare-tour-on-american-festival-company-begins-trip-in-boston.html | SHAKESPEARE TOUR ON; American Festival Company Begins Trip in Boston | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/scheetz-quits-brown-post.html | Scheetz Quits Brown Post | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/akihito-and-princess-welcomed-in-capital-japanese-couple-to-mark.html | Akihito And Princess Welcomed In Capital; Japanese Couple to Mark Centennial of Ties With U.S. | True | By William J. Jordenspecial to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/algerian-rebel-chief-in-soviet.html | Algerian Rebel Chief in Soviet | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/un-delegates-at-red-skelton-show.html | U.N. Delegates at Red Skelton Show | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/faisal-grandson-shot-saudi-arabian-boy-reported-slain-by-cousin-in.html | FAISAL GRANDSON SHOT; Saudi Arabian Boy Reported Slain by Cousin in Accident | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/traffic-accidents-dip-38-fewer-hurt-here-in-week-than-in-like.html | TRAFFIC ACCIDENTS DIP; 38 Fewer Hurt Here in Week Than in Like Period of 1959 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/kennedy-on-first-by-a-fielders-choice.html | Kennedy on First by a Fielder's Choice | True | By James Reston | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/avnet-earnings-rose-32-in-year-electronics-companys-net-was-equal.html | AVNET EARNINGS ROSE 32% IN YEAR; Electronics Company's Net Was Equal to 67c a Share, Compared With 55c | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/senators-control-of-tv-debate-cited-lausche-also-pledges-aid.html | Senator's 'Control' of TV Debate Cited -- Lausche Also Pledges Aid; KENNEDY BACKED BY 10 GOVERNORS | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-youths-criticized-soviet-paper-says-visitors-drank-and-were.html | U.S. YOUTHS CRITICIZED; Soviet Paper Says Visitors Drank and Were Untidy | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tigers-turn-back-white-sox-2-to-0-wild-pitch-and-sacrifice-fly.html | TIGERS TURN BACK WHITE SOX, 2 TO 0; Wild Pitch and Sacrifice Fly Decide -- Bunning Beats Wynn With 3-Hitter | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/harold-mkenna.html | HAROLD M'KENNA | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mrs-yare-paces-seniors-with-74-mrs-bartholomew-has-a-77-in-national.html | MRS. YARE PACES SENIORS WITH 74; Mrs. Bartholomew Has a 77 in National Tournament -- 2 Golfers Tie at 78 | True | By Maureen Orcuttspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/khrushchevs-restricted-travel.html | Khrushchev's Restricted Travel | True | STANLEY MILGRAM. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/malayan-premier-to-visit-us.html | Malayan Premier to Visit U.S. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moscows-radio-marks-day-in-world-history.html | Moscow's Radio Marks Day in World History | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/40000-theft-in-flatbush.html | $40,000 Theft in Flatbush | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paperboard-output-shows-slight-rise.html | PAPERBOARD OUTPUT SHOWS SLIGHT RISE | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/u-sylvia-panhhurst-dies-at-79-militant-suffragist-in-britain.html | u. Sylvia PanhhurstDies at 79; Militant Suffragist in Britain   4 . a_a._____ o u~uu"uuu u uu uu u um.tt.tt"VAWiI/2**w<n; Member of Feminist Family Was Often JailedalEditor Aided Ethiopian Causes | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/french-student-critical-of-look-alikes-in-us.html | French Student Critical Of 'Look Alikes' in U.S. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/coffee-quotas-set-exports-to-be-9414000-bags-for-octoberdecember.html | COFFEE QUOTAS SET; Exports to Be 9,414,000 Bags for October-December | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/graham-draws-east-berliners.html | Graham Draws East Berliners | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nixon-will-tour-in-queens-today-also-schedules-2-talks-in-nassau.html | NIXON WILL TOUR IN QUEENS TODAY; Also Schedules 2 Talks in Nassau and Main Speech in Suffolk Tonight | True | By Leo Egan | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bunche-notes-stand-says-un-will-not-be-blocked-in-efforts-for-peace.html | BUNCHE NOTES STAND; Says U.N. Will Not Be Blocked in Efforts for Peace | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/antired-effort-weakens-in-laos-collapse-believed-near-for-rebel.html | ANTI-RED EFFORT WEAKENS IN LAOS; Collapse Believed Near for Rebel General Opposed to Neutralist Regime | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-action-renewed.html | U.S. Action Renewed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/the-debate.html | The Debate | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/macmillan-is-host-entertains-eight-delegation-chiefs-and-boland.html | MACMILLAN IS HOST; Entertains Eight Delegation Chiefs and Boland | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-workmen-killed-in-capital.html | 2 Workmen Killed in Capital | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lodge-will-speak-over-tv-on-monday.html | LODGE WILL SPEAK OVER TV ON MONDAY | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gm-checks-staff-on-supplier-ties-company-is-making-survey-of.html | G.M. CHECKS STAFF ON SUPPLIER TIES; Company Is Making Survey of Employes to Disclose Any Interest Conflicts | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/both-candidates-retain-backers-most-viewers-call-kennedy-the-winner.html | BOTH CANDIDATES RETAIN BACKERS; Most Viewers Call Kennedy the 'Winner' -- Many Say Nixon Looked Unwell | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/president-gets-high-award.html | President Gets High Award | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nothing-new-us-says.html | Nothing New, U.S. Says | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/union-merger-in-printing-field-is-supported-at-labor-meeting.html | Union Merger in Printing Field Is Supported at Labor Meeting; Leaders of Typographers, Papermakers, Pressmen, Stereotypers and Guild Express Approval | True | By Ralph Katz | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/islands-as-park-area-program-for-use-of-hoffman-and-swinburne.html | Islands as Park Area; Program for Use of Hoffman and Swinburne Islands Outlined | True | NEWBOLD MORRIS, | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/tunney-joins-alleghanys-board.html | Tunney Joins Alleghany's Board | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/chambers-st-bus-changes-its-route.html | CHAMBERS ST. BUS CHANGES ITS ROUTE | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/londoners-enjoy-a-commuting-lift-lone-walk-through-passage-replaced.html | LONDONERS ENJOY A COMMUTING LIFT; Lone Walk Through Passage Replaced by Moving Belt to Carry Pedestrians | True | By Thomas P. Ronanspecial to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/president-hailed-as-he-leaves-city.html | PRESIDENT HAILED AS HE LEAVES CITY | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ghanaians-said-to-be-going.html | Ghanaians Said to Be Going | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/crusading-virtuoso-isaac-stern.html | Crusading Virtuoso; Isaac Stern | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-british-concerns-in-electrical-field-discussing-merger-british.html | 2 British Concerns In Electrical Field Discussing Merger; BRITISH CONCERNS DISCUSS A MERGER | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/speech-of-un-chief-wins-praise-abroad.html | SPEECH OF U.N. CHIEF WINS PRAISE ABROAD | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/a-footnote-on-care-for-aged-added-by-javits-to-tv-debate.html | A Footnote on Care for Aged Added by Javits to TV Debate | True | By Emma Harrison | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cuban-fliers-make-passes.html | Cuban Fliers Make Passes | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/poll-on-court-reform.html | Poll on Court Reform | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/gilt-edges-golds-rocket-in-london-war-loan-jumps-12s-6d-and-cape.html | GILT EDGES, GOLDS ROCKET IN LONDON; War Loan Jumps 12s 6d and Cape Mines Soar, Mostly on American Buying | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/advertising-champagne-campaign-began-at-the-roots.html | Advertising; Champagne Campaign Began at the Roots | True | By Robert Alden | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-horses-on-un-beat-are-put-on-sick-report.html | 2 Horses on U.N. Beat Are Put on Sick Report | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/u-a-r-leader-suggests-meeting-without-delay-wests-reaction-is.html | U. A. R. Leader Suggests Meeting 'Without Delay'; WEST'S REACTION IS REPORTED COOL; Spokesmen for Washington and London Rule Out Parley at This Time | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/allen-mills-elevates-aide.html | Allen Mills Elevates Aide | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/caracas-to-protest-us-deal-for-sugar.html | CARACAS TO PROTEST U.S. DEAL FOR SUGAR | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/britain-publishes-warning-to-soviet.html | BRITAIN PUBLISHES WARNING TO SOVIET | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lee-gleze1v-adviser-on-air-defense-67.html | LEE GLEZE1V, ADVISER ON AIR DEFENSE, 67 | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mays-gets-three-hits.html | Mays Gets Three Hits | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/73500000-viewers-estimated-to-have-seen-television-debate.html | 73,500,000 Viewers Estimated To Have Seen Television Debate | True | By Richard F. Shepard | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-york-central.html | NEW YORK CENTRAL | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/televised-bouts-will-end-tonight-chicago-group-is-dissolved-by.html | TELEVISED BOUTS WILL END TONIGHT; Chicago Group Is Dissolved by Norris, Who Complains 'Enemies Beat Me Down' | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/richardson-stops-myrick.html | Richardson Stops Myrick | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/music-carnegie-hall-glows-with-goodwill-saved-auditorium-is.html | Music: Carnegie Hall Glows With Goodwill; 'Saved' Auditorium Is Reopened Festively Philharmonic Returns to Decorated Home | True | By Harold C. Schonberg | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/banks-data-link-lawyers-to-slums-records-shown-at-trial-list-2-as.html | BANKS' DATA LINK LAWYERS TO SLUMS; Records Shown at Trial List 2 as Officers of Concerns That Owned Buildings | True | By Edith Evans Asbury | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/elliman-made-2d-ave-sale.html | Elliman Made 2d Ave. Sale | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/marriagegoround-revival.html | 'Marriage-Go-Round' Revival | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/priest-calms-mob-at-negros-house.html | PRIEST CALMS MOB AT NEGRO'S HOUSE | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/excerpts-from-editorials-on-tv-debate.html | Excerpts From Editorials on TV Debate | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/london-evictions-halt-tenants-assured-of-respite-on-issue-causing.html | LONDON EVICTIONS HALT; Tenants Assured of Respite on Issue Causing Riots | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/hunter-will-open-school-in-bronx-evening-courses-to-begin-in-spring.html | HUNTER WILL OPEN SCHOOL IN BRONX; Evening Courses to Begin in Spring, With Expected Enrollment of 800 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/violence-in-nigerian-province-is-laid-to-politics-and-banditry-two.html | Violence in Nigerian Province Is Laid to Politics and Banditry; Two Parties Trade Charges on Looting as Date of Independence Nears | True | By Paul Hoffmanspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cuban-bid-to-court-hinted.html | Cuban Bid to Court Hinted | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/polish-premier-in-ceylon.html | Polish Premier in Ceylon | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-offers-mali-economic-aid-and-support-for-seat-at-un.html | U.S. Offers Mali Economic Aid And Support for Seat at U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/barge-canal-traffic-rises.html | Barge Canal Traffic Rises | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/jesuit-rules-out-church-control-over-a-president-says-religious-law.html | JESUIT RULES OUT CHURCH CONTROL OVER A PRESIDENT; Says Religious Law Would Not Apply to Public Acts of an Elected Official Church Control Over a President Ruled Out by Jesuit Theologian | True | By John W. Finneyspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/soviet-backs-east-germans.html | Soviet Backs East Germans | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/plot-assembled-on-york-avenue-resnick-to-build-21story-house-on.html | PLOT ASSEMBLED ON YORK AVENUE; Resnick to Build 21-Story House on Site at 87th St. -- Sale on Park Avenue | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/holloway-deletes-my-fair-lady-songs.html | HOLLOWAY DELETES 'MY FAIR LADY' SONGS | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/farmers-wife-is-winning-cook.html | Farmer's Wife Is Winning Cook | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/george-lewis-jr-lawyer-dies-secretary-of-technicolor-inc.html | George Lewis Jr., Lawyer, Dies; . Secretary of Technicolor, Inc. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/president-active-wins-wide-support-among-leaders-for-defense-of-un.html | PRESIDENT ACTIVE; Wins Wide Support Among Leaders for Defense of U.N. Eisenhower and Macmillan Ask U.N. to Press for Disarmament | True | By Felix Belair Jr. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nasser-wins-hearty-applause-in-first-address-before-un-khrushchev.html | Nasser Wins Hearty Applause In First Address Before U.N.; Khrushchev Leads Clapping Twice and Jordanians Once -- Israelis Do Not Join General Praise for Speech | True | By Foster Haileyspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/yanks-accepting-orders-by-mail-but-only-limited-number-of-series.html | YANKS ACCEPTING ORDERS BY MAIL; But Only Limited Number of Series Reservations Is Available Now | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/building-awards-up-7-in-august-contracts-topped-yearago-total-first.html | BUILDING AWARDS UP 7% IN AUGUST; Contracts Topped Year-Ago Total First Time This Year as Industrials Spurt | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/schoolgirl-gets-lead-in-lolita-sue-lyon-a-model-and-tv-actress.html | SCHOOLGIRL GETS LEAD IN 'LOLITA'; Sue Lyon, a Model and TV Actress, Signed for Film -- 'Campobello' Due Tonight | True | By Eugene Archer | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/arms-group-outside-un.html | Arms Group Outside U.N. | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/reginald-denham-has-surgery.html | Reginald Denham Has Surgery | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/aberdeen-20-soccer-victor.html | Aberdeen 2-0 Soccer Victor | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/russian-lag-seen-in-cattle-output-brandt-tells-producers-of-farm.html | RUSSIAN LAG SEEN IN CATTLE OUTPUT; Brandt Tells Producers of Farm Equipment Soviet Is Far Behind U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/belgians-to-aid-congo.html | Belgians to Aid Congo | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/orioles-trounce-red-sox-17-to-3-as-gentile-stars.html | Orioles Trounce Red Sox, 17 to 3, As Gentile Stars | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/contract-bridge-trump-squeeze-is-hard-to-recognize-but-defense.html | Contract Bridge; Trump Squeeze Is Hard to Recognize -- but Defense Against It Is Harder | True | By Albert H. Morehead | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/amies-explains-surge-of-fashion-in-england.html | Amies Explains Surge Of Fashion in England | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/style-forecast-teamed-with-community-service.html | Style Forecast Teamed With Community Service | True | By Marylin Bender | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/lemnitzer-aide-is-named.html | Lemnitzer Aide Is Named | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/115-million-lease-sets-a-mark-here-pan-am-takes-15-floors-in-new.html | 115 MILLION LEASE SETS A MARK HERE; Pan Am Takes 15 Floors in New Terminal Building 115 MILLION LEASE SETS A MARK HERE | True | By Thomas W. Ennis | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/police-get-praise-from-eisenhower-president-and-herter-write.html | POLICE GET PRAISE FROM EISENHOWER; President and Herter Write Kennedy Force Is Doing a Fine Job in U.N. Task | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/fha-aids-project-for-atlantic-city.html | F.H.A. AIDS PROJECT FOR ATLANTIC CITY | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/railroads-in-east-show-wide-losses-new-york-central-again-in-the.html | RAILROADS IN EAST SHOW WIDE LOSSES; New York Central Again in the Red for August, but Less Than in 1959 B. & O. REPORTS DEFICIT Difficult Month Also Noted for Pennsy, New Haven, Erie and Others | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/newsless-charter-revision.html | Newsless Charter Revision | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/prices-of-grains-are-mostly-firm-oats-rye-and-wheat-climb-but-corn.html | PRICES OF GRAINS ARE MOSTLY FIRM; Oats, Rye and Wheat Climb, but Corn Futures and Soybeans Are Mixed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ace-placekicker-betters-60-yards-summeralls-punts-give-him-edge-as.html | ACE PLACE-KICKER BETTERS 60 YARDS; Summerall's Punts Give Him Edge as Replacement for Injured Chandler | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/latin-deals-rise-for-us-concerns-investments-up-by-5-billion-since.html | LATIN DEALS RISE FOR U.S. CONCERNS; Investments Up by 5 Billion Since 1950 -- Petroleum Industry in the Van | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/negroes-describe-threats-on-vote-tell-civil-rights-commission-that.html | NEGROES DESCRIBE THREATS ON VOTE; Tell Civil Rights Commission That Louisiana Officials Bar Their Registration | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/recreation-society-elects.html | Recreation Society Elects | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/detroit-borrows-21200000-cleveland-7000000-on-bonds-municipal.html | Detroit Borrows $21,200,000, Cleveland $7,000,000 on Bonds; MUNICIPAL ISSUES OFFERED SLATED | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/de-gaulle-plan-balked-assembly-delays-action-on-bill-for-atomic-for.html | DE GAULLE PLAN BALKED; Assembly Delays Action on Bill for Atomic Force | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/suit-on-park-cafe-is-ordered-to-trial-city-petition-loses.html | Suit on Park Cafe Is Ordered to Trial; City Petition Loses | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/miss-betsy-jones-engaged-to-marry.html | Miss Betsy Jones . Engaged to Marry | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bonn-limits-imports.html | Bonn Limits Imports | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/phils-top-braves-53-victors-get-four-unearned-runs-in-seventh.html | PHILS TOP BRAVES, 5-3; Victors Get Four Unearned Runs in Seventh Inning | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/nato-fleet-split-for-maneuvers-second-phase-of-exercises-has-naval.html | NATO FLEET SPLIT FOR MANEUVERS; Second Phase of Exercises Has Naval Forces Ranging From Arctic to France | True | By Hanson W. Baldwinspecial To The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/aircooling-slated-for-house-colony.html | AIR-COOLING SLATED FOR HOUSE COLONY | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/paris-cheers-russians-leningrad-symphony-wins-bravos-after.html | PARIS CHEERS RUSSIANS; Leningrad Symphony Wins Bravos After Prokofieff's 6th | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/economy-of-britain-tops-tories-agenda.html | ECONOMY OF BRITAIN TOPS TORIES AGENDA | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/game-fish-and-courtesy-are-plentiful-at-tournament-off-puerto-rico.html | Game Fish and Courtesy Are Plentiful at Tournament Off Puerto Rico | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/algeria-impasse-grows-in-france-people-expect-un-talks-to-widen.html | ALGERIA IMPASSE GROWS IN FRANCE; People Expect U.N. Talks to Widen Differences That Wrack Nation | True | By Robert C. Dotyspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/wctu-adopts-plan-groups-program-asks-new-crusade-for-prohibition.html | W.C.T.U. ADOPTS PLAN; Group's Program Asks New Crusade for Prohibition | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/burmese-visit-peiping-u-nu-to-sign-border-pact-mission-seeks-more.html | BURMESE VISIT PEIPING; U Nu to Sign Border Pact -- Mission Seeks More Trade | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/theobald-hails-strikelaw-test-awaits-court-verdict-on-condonwadlin.html | THEOBALD HAILS STRIKE-LAW TEST; Awaits Court Verdict on Condon-Wadlin Legality | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/santa-fe-railroad.html | SANTA FE RAILROAD | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/2-disk-concerns-curbed.html | 2 Disk Concerns Curbed | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/mrs-thomas-kirkman.html | MRS. THOMAS KIRKMAN | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/cuba-put-on-moscow-network.html | Cuba Put on Moscow Network | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/doneganconducts-rites-for-dr-brooks.html | DONEGANCONDUCTS RITES FOR DR. BROOKS | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/demand-for-paper-expected-to-soar.html | DEMAND FOR PAPER EXPECTED TO SOAR | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/crude-oil-prices-move-up.html | Crude Oil Prices Move Up | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ribicoff-on-stump-speaks-for-kennedy-at-rally-on-philadelphia.html | RIBICOFF ON STUMP; Speaks for Kennedy at Rally on Philadelphia Corner | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bankruptcies-set-a-27year-mark-but-new-businesses-set-a-peak-in.html | BANKRUPTCIES SET A 27-YEAR MARK; But New Businesses Set a Peak in August -- Major Cause Is Inexperience BANKRUPTCIES SET A 27-YEAR MARK | True | By Elizabeth M. Fowler | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/ballet-royal-troupe-turns-to-short-numbers-crankos-antigone-is-seen.html | Ballet: Royal Troupe Turns to Short Numbers; Cranko's 'Antigone' Is Seen in Premiere 'Baiser de la Fee' by MacMillan in Debut | True | By John Martin | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/yale-guard-lost-for-season.html | Yale Guard Lost for Season | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/dr-samuel-messenger.html | DR. SAMUEL MESSENGER | True | Kprclal to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/guatemalan-and-paraguayan-stands.html | Guatemalan and Paraguayan Stands | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/bargerail-rate-on-coal-debated-chicago-road-notes-profit-on-joint.html | BARGE-RAIL RATE ON COAL DEBATED; Chicago Road Notes Profit on Joint Operation With Ohio River Company | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/soviet-to-exhibit-at-64-fair-here-envoy-accepts-bid-and-asks-that-u.html | SOVIET TO EXHIBIT AT '64 FAIR HERE; Envoy Accepts Bid and Asks That U. S. Participate in '67 Fair in Moscow SOVIET TO EXHIBIT AT '64 FAIR HERE | True | | | | |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/vasell-of-columbia-returns-to-practice-after-ankle-injury.html | Vasell of Columbia Returns to Practice After Ankle Injury | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/new-car-sales-up-66-in-sept-1120-period.html | New Car Sales Up 6.6% In Sept. 11-20 Period | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/joseph-m-barnes.html | JOSEPH M. BARNES | True | Special to The Hew York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/canadians-hopes-fade-on-uns-contribution.html | Canadian's Hopes Fade On U.N.'s 'Contribution' | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/emily-post.html | Emily Post | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/merchant-fleet-is-termed-vital-navy-aide-speaks-here-tells-labor.html | MERCHANT FLEET IS TERMED VITAL; Navy Aide Speaks Here -- Tells Labor Best Interest Lies in Automation | True | By John P. Callahan | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/demonstrator-fined-pays-10-for-trying-to-grab-nightstick-at-soviet.html | DEMONSTRATOR FINED; Pays $10 for Trying to Grab Nightstick at Soviet Mission | True | | 1988-03-14 | RE0000378572 | RE0000378572 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/braun-says-revamped-knicks-will-please-fans-this-season.html | Braun Says Revamped Knicks Will Please Fans This Season | True | By William J. Briordyspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/moores-team-first-in-woomere-golf.html | MOORE'S TEAM FIRST IN WOOMERE GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/stafford-yanks-eyes-series-role-tribute-paid-to-rookie-bombers-beat.html | STAFFORD, YANKS, EYES SERIES ROLE; Tribute Paid to Rookie -- Bombers Beat Senators for 11th in Row, 5-1 | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/duckspeak-in-the-glass-menagerie.html | Duckspeak in the Glass Menagerie | True | By C.I. Sulzberger | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/merger-deal-set-by-siegler-corp-jack-heintz-to-become-subsidiary-in.html | MERGER DEAL SET BY SIEGLER CORP.; Jack & Heintz to Become Subsidiary in Proposed 14 Million Purchase | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/history-a-la-castro.html | History a la Castro | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/us-protests-to-cuba-bonsai-files-note-on-holding-of-embassy-employe.html | U.S. PROTESTS TO CUBA; Bonsai Files Note on Holding of Embassy Employe, 26 | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/role-in-do-re-mi-to-nancy-walker-comedienne-will-appear-in-musical.html | ROLE IN 'DO RE MI' TO NANCY WALKER; Comedienne Will Appear in Musical -- Sandra Church to Star in 'Yum-Yum Tree' | True | By Louis Calta | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-28 | 1960-09-28 | https://www.nytimes.com/1960/09/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378572 | RE0000378572 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/2000000-got-raise-in-1960-agreements.html | 2,000,000 GOT RAISE IN 1960 AGREEMENTS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/c-edward-con-klin.html | C. EDWARD CON KLIN | True | Special to The New York TImei. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/daniel-j-mahoney.html | DANIEL J. MAHONEY | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/kennedy-sees-doctor-in-rochester-for-a-cold.html | Kennedy Sees Doctor In Rochester for a Cold | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/wicomico-tom-first-in-pace.html | Wicomico Tom First in Pace | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/aid-for-tiny-seamstress-machine-stitches-like-mothers.html | Aid for Tiny Seamstress; Machine Stitches Like Mother's | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/stevenson-calls-reds-frightened-says-future-negotiations-must-not.html | STEVENSON CALLS REDS FRIGHTENED; Says Future Negotiations Must Not Overlook Their Fears of Arms Race | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/slander-charged-by-college-paper-editors-urge-censure-of-city.html | SLANDER CHARGED BY COLLEGE PAPER; Editors Urge Censure of City College Head, Who Called Journal Red-Oriented | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/case-backlog-rises-in-federal-courts.html | CASE BACKLOG RISES IN FEDERAL COURTS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/womens-group-plans-a-benefit-for-hebrew-u-ballet-performance-on.html | Women's Group Plans a Benefit For Hebrew U.; Ballet Performance on Tuesday to Augment Fund for Library | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/athletics-top-indians-4-0.html | Athletics Top Indians, 4 -- 0 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/space-flight-near-russian-declares.html | SPACE FLIGHT NEAR, RUSSIAN DECLARES | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/stock-exchange-expels-a-broker-funston-says-it-recognizes-moral.html | STOCK EXCHANGE EXPELS A BROKER; Funston Says It Recognizes 'Moral Responsibilities' to Protect Investors STOCK EXCHANGE EXPELS A BROKER | True | By Robert E. Bedingfield | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/british-doctors-accept-raise.html | British Doctors Accept Raise | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/power-production-shows-slight-rise.html | POWER PRODUCTION SHOWS SLIGHT RISE | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/perkins-outpoints-gresham-in-chicago.html | PERKINS OUTPOINTS GRESHAM IN CHICAGO | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-olympian-killed-ice-skater-and-a-companion-die-in-coast-auto.html | U.S. OLYMPIAN KILLED; Ice Skater and a Companion Die in Coast Auto Crash | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/federation-banks-8th-office.html | Federation Bank's 8th Office | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jewelry-shop-marks-150th-year-london-goldsmiths-lend-city-concern.html | Jewelry Shop Marks 150th Year; London Goldsmiths Lend City Concern Gems for Display Elizabethan Exhibit on View at Black, Start & Gorham | True | By Sanka Knox | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/maritime-report-cites-aid-to-us-panel-says-merchant-fleet.html | MARITIME REPORT CITES AID TO U.S.; Panel Says Merchant Fleet Contributes 800 Million to Favorable Balance | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pediatrician-praises-plan-of-princess.html | Pediatrician Praises Plan Of Princess | True | By Martin Tolchin | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tompion-is-next-in-56000-race-kelso-12-takes-lawrence-realization.html | TOMPION IS NEXT IN $56,000 RACE; Kelso, 1-2, Takes Lawrence Realization in 2:40-4/5, Winning by 4 1/2 Lengths | True | By William R. Conklin | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nine-blue-marlin-caught-on-first-day-of-tournament-off-san-juan.html | Nine Blue Marlin Caught on First Day of Tournament Off San Juan | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nicklaus-gets-66-in-opening-round-ohioan-sets-amateur-mark-for.html | NICKLAUS GETS 66 IN OPENING ROUND; Ohioan Sets Amateur Mark for Merion Club -- Mexico, New Zealand at 217 | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/cubana-sues-on-writ-airline-denies-relations-with-miami-advertising.html | CUBANA SUES ON WRIT; Airline Denies Relations With Miami Advertising Agency | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/syndicates-pare-unsold-balances-treasury-market-inactive-bills.html | SYNDICATES PARE UNSOLD BALANCES; Treasury Market Inactive -- Bills Under Pressure -- Intermediates Gain | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-respectful-memorandum-to-the-three-bs.html | A Respectful Memorandum to the Three B's | True | By Arthur Krock | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/assembly-to-get-89-item-agenda-steering-committee-accepts-all-but.html | ASSEMBLY TO GET 89-ITEM AGENDA; Steering Committee Accepts All but Red China Issue -- Arms Stirs Clash | True | By James Feronspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gamblers-seized-in-22state-raid-tax-men-in-crack-down-on-violators.html | GAMBLERS SEIZED IN 22-STATE RAID; Tax Men in Crack Down on Violators of Federal Betting Stamp Law | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-admits-senegal-and-mali-15-now-on-new-african-roster.html | U.N. Admits Senegal and Mali; 15 Now on New African Roster | True | By Benjamin Wellesspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/144-technicians-fight-confusion-official-just-back-asserts-there.html | 144 TECHNICIANS FIGHT CONFUSION; Official Just Back Asserts 'There Has Never Really Been a Government' | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/line-reports-profit-on-bargerail-rate.html | LINE REPORTS PROFIT ON BARGE-RAIL RATE | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fast-freighter-goes-down-ways-president-lincoln-launched-at.html | FAST FREIGHTER GOES DOWN WAYS; President Lincoln Launched at Bethlehem Steel Yard on the West Coast | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/wyckoffs-clerk-testifies-on-slum-tells-trial-of-brownstein-and.html | WYCKOFF'S CLERK TESTIFIES ON SLUM; Tells Trial of Brownstein and Meissner He Signed Mortgage on Street | True | By Edith Evans Asbury | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/expediency-is-seen-in-nixons-tactics.html | EXPEDIENCY IS SEEN IN NIXON'S TACTICS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/clergyman-is-fiance-of-miss-jane-holcomb.html | Clergyman Is Fiance Of Miss Jane Holcomb | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/continental-motors.html | CONTINENTAL MOTORS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/display-tuesday-to-assist-work-of-letters-group-art-preview-to.html | Display Tuesday To Assist Work Of Letters Group; Art Preview to Benefit Center for Sending Mail Abroad | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jet-delayed-for-drug-madrid-flight-held-an-hour-awaiting-dropsy.html | JET DELAYED FOR DRUG; Madrid Flight Held an Hour Awaiting Dropsy Medicine | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/andersonville-play-canceled-in-atlanta-and-in-birmingham.html | Andersonville Play Canceled in Atlanta And in Birmingham | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jersey-high-school-approved.html | Jersey High School Approved | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/yonkers-racing-resumes-tonight-25000-american-test-trot-heads-first.html | YONKERS RACING RESUMES TONIGHT; $25,000 American Test Trot Heads First Program of 54-Night Fall Meeting | True | By Deane McGowenspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/janet-w-kirby-is-future-bride-of-jerome-clark-manhattanville-alumna.html | Janet W. Kirby Is Future Bride Of Jerome Clark; Manhattanville Alumna Affianced to a 1952 Amherst Graduate | I Special to The New York Times. | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/sitters-available-for-adults-at-talks.html | Sitters Available For Adults at Talks | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/walter-jeffords-turfman-is-dead-exmember-of-jockey-club-was-77u.html | WALTER JEFFORDS, TURFMAN, IS DEAD; Ex-Member of Jockey Club Was 77u Owned Pavot, Natchez and One Count | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/robert-kennedys-visit-staten-island.html | ROBERT KENNEDYS VISIT STATEN ISLAND | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pennsy-reports-loss-for-august-deficit-put-at-3089500-down-from.html | PENNSY REPORTS LOSS FOR AUGUST; Deficit Put at $3,089,500, Down From Year Ago -- Revenues Higher | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/california-places-75000000-of-veterans-and-school-bonds-municipal.html | California Places $75,000,000 Of Veterans and School Bonds; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tv-impervious-to-time-a-nimble-fred-astaire-presents-his-3d-variety.html | TV: Impervious to Time; A Nimble Fred Astaire Presents His 3d Variety Show Aided by Barrie Chase | True | By Jack Gould | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/containers-seen-saving-shipping-3-transportation-experts-urge.html | CONTAINERS SEEN SAVING SHIPPING; 3 Transportation Experts Urge Standardization for All Carriers | True | By John P. Callahan | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/music-notes.html | MUSIC NOTES | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/canadian-pacific-railroads-issue-earnings-figures.html | CANADIAN PACIFIC; RAILROADS ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/new-haven-railroad.html | NEW HAVEN RAILROAD | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-hopes-for-laos-unity.html | U.S. Hopes for Laos Unity | True | By William J. Jordenspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gasoline-supply-dropped-in-week-fall-of-2524000-barrels-ascribed.html | GASOLINE SUPPLY DROPPED IN WEEK; Fall of 2,524,000 Barrels Ascribed Partly to Dip in Production Rate | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/congos-capital-stalked-by-fear-struggle-for-power-by-leaders-brings.html | Congo's Capital Stalked by Fear; Struggle for Power by Leaders Brings Terror to City CONGO'S CAPITAL STALKED BY FEAR | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/business-loans-soar-265-million-reserve-notes-bank-total.html | BUSINESS LOANS SOAR 265 MILLION; Reserve Notes Bank' Total Outstanding increased to $31,572,000,000 | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ford-finds-key-aides-free-of-supplier-ties.html | Ford Finds Key Aides Free of Supplier Ties | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/welcome-mat-is-out-for-stengel-as-as-general-manager.html | Welcome Mat Is Out for Stengel as A's General Manager | True | By John Drebingerspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jersey-sewerage-strike-ends.html | Jersey Sewerage Strike Ends | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/loring-peper.html | LORING PEPER | True | Special to The New York TImei. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/copenhagen-talks-on-sas-route-halt.html | COPENHAGEN TALKS ON S.A.S. ROUTE HALT | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/twa-fails-to-act-board-again-meets-makes-no-move-on-presidency.html | T.W.A. FAILS TO ACT; Board Again Meets, Makes No Move on Presidency | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/argentina-holds-topnazi-suspect-studies-possibility-german-may-bc.html | ARGENTINA HOLDS TOP-NAZI SUSPECT; Studies Possibility German May Be Martin Bormann, a Chief Hitler Deputy | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pennsylvania-signs-rail-pact-in-jersey.html | PENNSYLVANIA SIGNS RAIL PACT IN JERSEY | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/antitito-pickets-persist.html | Anti-Tito Pickets Persist | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pankhurst-rites-held-haile-selassie-at-funeral-of-feminist-in-addis.html | PANKHURST RITES HELD; Haile Selassie at Funeral of Feminist in Addis Ababa | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-gold-stock-dips.html | U.S. Gold Stock Dips | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/drradlporras-of-peru-was-63-foreign-minister-who-quit-sept-16-in.html | DR.RADLPORRAS OF PERU WAS 63; Foreign .Minister Who Quit Sept. 16 in Dispute Over Stand on Cuba Is Dead | True | Sp1/2lal to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/anderson-terms-economy-sound-slackness-reflects-a-shift-from.html | ANDERSON TERMS ECONOMY SOUND; Slackness Reflects a Shift From Inflation Pressures, He Tells World Bankers ANDERSON CALLS ECONOMY SOUND | True | By Richard E. Mooneyspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/publisher-joins-bank-board.html | Publisher Joins Bank Board | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/martin-lets-titan-contract.html | Martin Lets Titan Contract | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fordham-gets-new-mascot.html | Fordham Gets New Mascot | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gain-for-chinatown-first-apartment-in-50-years-will-be-built-there.html | GAIN FOR CHINATOWN; First Apartment in 50 Years Will Be Built There | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/times-will-publish-in-paris-on-oct-20.html | TIMES WILL PUBLISH IN PARIS ON OCT. 20 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/3-bronx-parcels-sold-by-broker-wishnow-horowitz-make-deals-for.html | 3 BRONX PARCELS SOLD BY BROKER; Wishnow & Horowitz Make Deals for 5-Story Houses -- Sales on Faile St. | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/william-j-keating.html | WILLIAM J. KEATING | True | Special to The New York TImti. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/excerpts-from-the-speech-by-anderson.html | Excerpts From the Speech by Anderson | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jim-backus-show-offered-on-channel-7.html | Jim Backus' Show' Offered on Channel 7 | True | RICHARD F. SHEPARD. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/for-transit-improvement.html | For Transit Improvement | True | WINIFRED DAVID. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fred-c-kellogg-63-utilities-executive.html | FRED C. KELLOGG, 63, UTILITIES EXECUTIVE | True | Special k> The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/unusual-venture-set-by-utilities.html | Unusual Venture Set by Utilities | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/morocco-charges-french-agression.html | MOROCCO CHARGES FRENCH AGRESSION | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/congo-aide-warns-on-civil-warfare-leopoldville-provincial-chief.html | CONGO AIDE WARNS ON CIVIL WARFARE; Leopoldville Provincial Chief Asks U.N. Police -- Mobutu Cabinet Accuses Nkrumah | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/appeal-is-issued-on-soviet-jews-17-us-organizations-call-for-public.html | APPEAL IS ISSUED ON SOVIET JEWS; 17 U.S. Organizations Call for Public Pressure to Alleviate 'Suppression' | True | By Irving Spiegel | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/governor-names-3-to-staff.html | Governor Names 3 to Staff | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/60-million-raised-by-ny-telephone-mortgage-bonds-are-placed-with.html | 60 MILLION RAISED BY N.Y. TELEPHONE; Mortgage Bonds are Placed With Halsey, Stuart Group at a cost of 4.585% | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/sukarno-and-hussein-arrive-arab-attacks-khrushchev-plan-indonesian.html | Sukarno and Hussein Arrive; Arab Attacks Khrushchev Plan; Indonesian Delegation Represents All Political Ideologies in the Nation -- King Hopes to Meet Eisenhower | True | By Homer Bigart | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pressmen-favor-talks-on-merger-convention-here-calls-for.html | PRESSMEN FAVOR TALKS ON MERGER; Convention Here Calls for Negotiations on Link With Papermakers | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/samurai-swords-returned.html | Samurai Swords Returned | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-security-chief-challenged-by-job-of-keeping-leaders-safe-colonel.html | U.N. Security Chief Challenged By Job of Keeping Leaders Safe; Colonel From South Africa Thinks Meeting Is More Than Big Enough | True | By Sam Pope Brewerspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gen-harry-f-hazlett.html | GEN. HARRY F. HAZLETT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/drtiborbebekisdead-exprofessor-in-hungary-was-to-serve-on-gop-panel.html | DR. TIBORBEBEKISDEAD; Ex-Professor in Hungary Was to Serve on G.O.P. Panel | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/museum-builds-globe-modern-arts-world-activity-noted-on-plastic.html | MUSEUM BUILDS GLOBE; Modern Art's World Activity Noted on Plastic Bubble | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/vanadium-corporation.html | VANADIUM CORPORATION | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/western-union-honors-man-who-created-deskfax.html | Western Union Honors Man Who Created Desk-Fax | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/royalty-on-cruise-prince-akihito-and-michiko-pay-visit-to-mount.html | ROYALTY ON CRUISE; Prince Akihito and Michiko Pay Visit to Mount Vernon | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/norwalk-citizens-sue-seek-to-block-bridge-and-road-to-norden-plant.html | NORWALK CITIZENS SUE; Seek to Block Bridge and Road to Norden Plant | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/liner-due-in-newark-will-be-first-passenger-ship-to-dock-at-the.html | LINER DUE IN NEWARK; Will Be First Passenger Ship to Dock at the Port | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/too-little-too-late.html | Too Little, Too Late | True | By Arthur Daley | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/revue-greenwich-village-usa-has-premiere-vitality-and-a-point-of.html | Revue: 'Greenwich Village, U.S.A.' Has Premiere; Vitality and a Point of View Found Lacking | True | LEWIS FUNKE. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/graham-defies-reds-refuses-to-move-meeting-tent-from-area-in-berlin.html | GRAHAM DEFIES REDS; Refuses to Move Meeting Tent From Area in Berlin | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mary-jean-murphy-to-be-autumn-bride.html | Mary Jean Murphy To Be Autumn Bride | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/castro-flies-home-with-praise-for-khrushchev-and-us-people-returns.html | Castro Flies Home With Praise For Khrushchev and U.S. People; Returns to Cuba on Soviet Plane, Saying He Is Satisfied With U.N. Visit -- Defends 'Economic Nationalism' | True | By Max Frankel | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/state-jobless-paid-4-billion-since-38.html | STATE JOBLESS PAID 4 BILLION SINCE '38 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ken-stanley-gives-program.html | Ken Stanley Gives Program | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/political-outsider-abe-stark.html | Political Outsider; Abe Stark | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/3-dead-in-wrecked-plane.html | 3 Dead in Wrecked Plane | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/cotton-mart-picks-officer.html | Cotton Mart Picks Officer | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/baseball-drama-taking-new-form-black-sox-scandal-to-be-unfolded-on.html | BASEBALL DRAMA TAKING NEW FORM; ' Black Sox Scandal' to Be Unfolded on C.B.S.-TV as Inquiry of Joe Jackson | True | By Val Adams | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/laos-opens-talks-to-halt-fighting-rival-military-chiefs-meet-with.html | LAOS OPENS TALKS TO HALT FIGHTING; Rival Military Chiefs meet With King -- Settlement Is Believed Likely | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/3-candidates-disqualified.html | 3 Candidates Disqualified | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/israel-orders-inquiry-veracity-of-2-army-aides-questioned-by.html | ISRAEL ORDERS INQUIRY; ' Veracity' of 2 Army Aides Questioned by Military | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/3-agency-officers-in-new-posts.html | 3 Agency Officers in New Posts | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/president-of-princeton-appoints-an-assistant.html | President of Princeton Appoints an Assistant | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/leonard-e-swanson.html | LEONARD E. SWANSON | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/increase-in-rentals-at-stuyvesant-town-protested-as-illegal.html | Increase in Rentals At Stuyvesant Town Protested as Illegal | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/commodities-ease-index-dipped-to-836-tuesday-from-837-on-monday.html | COMMODITIES EASE; Index Dipped to 83.6 Tuesday From 83.7 on Monday | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/computers-aiding-protein-analysis-specific-sequence-of-acids-now.html | COMPUTERS AIDING PROTEIN ANALYSIS; Specific Sequence of Acids Now Can Be Studied, Scientists Announce | True | By Harold M. Schmeck Jr.special To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pro-giants-cram-for-st-louis-test-prof-howell-conducts-class-in.html | PRO GIANTS 'CRAM' FOR ST. LOUIS TEST; Prof. Howell Conducts Class in Advanced Football and Pupils Pay Attention | True | By Howard M. Tuckner | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/french-kill-37-algerians.html | French Kill 37 Algerians | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/new-cranes-expected-4-young-whoopers-reported-seen-in-flock-in.html | NEW CRANES EXPECTED; 4 Young Whoopers Reported Seen in Flock in Canada | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/methodists-pick-homes-head.html | Methodists Pick Homes Head | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/upstate-crowds-cheer-kennedy-warmth-of-welcome-raises-hopes-of.html | UPSTATE CROWDS CHEER KENNEDY; Warmth of Welcome Raises Hopes of Party Leaders UPSTATE CROWDS CHEER KENNEDY | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/khrushchev-says-he-and-tito-agree-leaders-meet-nearly-two-hours-on.html | KHRUSHCHEV SAYS HE AND TITO AGREE; Leaders Meet Nearly Two Hours on World Problems KHRUSHCHEV SAYS HE AND TITO AGREE | True | By Jack Raymond | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gop-aide-is-named-bethesda-woman-to-head-telephone-campaign.html | G.O.P. AIDE IS NAMED; Bethesda Woman to Head Telephone Campaign | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-housing-aid-put-to-nominees-kennedy-asks-much-more-and-nixon.html | U.S. HOUSING AID PUT TO NOMINEES; Kennedy Asks 'Much More' and Nixon Concedes 'More Maybe, but Not So Much' | True | By Peter Braestrupspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/johnson-proving-hard-campaigner-presses-the-attack-on-nixon.html | JOHNSON PROVING HARD CAMPAIGNER; Presses the Attack on Nixon, Eisenhower and G.O.P. in Tour of Midwest | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/chuck-full-o-nuts-instant.html | Chuck full o' Nuts Instant | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/macmillan-to-see-khrushchev-today-on-arms-impasse-un-focuses.html | MACMILLAN TO SEE KHRUSHCHEV TODAY ON ARMS IMPASSE; U.N. Focuses Attention on Meeting, to Be Held After Briton Talks in Assembly KEY TO THE SESSION Neutralists Press for Parley of Eisenhower and Russian but Herter Is Dubious MEETING IS FOCUS OF U.N. ATTENTION Neutralists Hope Conference of Eisenhower and Russian May Be Major Result | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/campbell-soup-raises-dividend-quarterly-payment-of-50c-represents.html | CAMPBELL SOUP RAISES DIVIDEND; Quarterly Payment of 50c Represents the Fourth Increase Since '54 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-exports-in-august-climbed-20-above-the-yearago-level-exports-in.html | U.S. Exports in August Climbed 20% Above the Year-Ago Level; Exports in August Increased by 20% From Year Earlier | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-jason-robards-jr-sues.html | Mrs. Jason Robards Jr. Sues | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/city-garages-backed-accidentreduction-potential-cited-by-safety.html | CITY GARAGES BACKED; Accident-Reduction Potential Cited by Safety Council | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/strike-on-tugs-and-rail-ferries-off-for-60-days-by-us-action.html | Strike on Tugs and Rail Ferries Off for 60 Days by U.S. Action | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/winnie-awards.html | Winnie' Awards | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-proposes-un-debate-africa-aid-eisenhower-5point-plan-offered-as.html | U.S. PROPOSES U.N. DEBATE AFRICA AID; Eisenhower 5-Point Plan Offered as Urgent Topic -- Others Urged to Help | True | Special to The New York Times | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/governors-in-south-shift-to-trade-curb-souths-leaders-shift-trade.html | Governors in South Shift to Trade Curb; SOUTH'S LEADERS SHIFT TRADE VIEW | True | By Claude Sittonspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/religious-vote-bad-methodist-organ-calls-for-decision-on-issues.html | RELIGIOUS VOTE 'BAD'; Methodist Organ Calls for Decision on Issues | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/britain-presses-germans-on-aid-joins-chorus-urging-bonn-to-assist.html | BRITAIN PRESSES GERMANS ON AID; Joins Chorus Urging Bonn to Assist Poor Lands -- U.S. Repeats Plea | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bombers-kept-busy-denying-weiss-is-on-his-way-out.html | Bombers Kept Busy Denying Weiss is on His Way Out | True | By Louis Effrat | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/other-meetings-companies-hold-annual-meetings.html | OTHER MEETINGS; COMPANIES HOLD ANNUAL MEETINGS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/darien-republicans-repudiate-bigotry.html | DARIEN REPUBLICANS REPUDIATE BIGOTRY | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/school-sitdown-divides-negroes-westchester-demonstration-decried-by.html | SCHOOL SITDOWN DIVIDES NEGROES; Westchester Demonstration Decried by Some as First Defendant Goes on Trial PRINCIPAL IS DEFENDED Official of County N.A.A.C.P. Calls Method of Seeking Integration 'Ridiculous' | True | By Merrill Folsomspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/cubans-pay-bill-in-cash-hotel-alanager-evades-query-on-welcoming.html | CUBANS PAY BILL IN CASH; Hotel Alanager Evades Query on Welcoming Them Back | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/burdette-takes-n0-19-for-braves-he-limits-phils-to-6-hits-as.html | BURDETTE TAKES N0. 19 FOR BRAVES; He Limits Phils to 6 Hits as Mathews and Aaron Spark 9-3 Triumph | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hand-shows-why-many-here-regard-schenken-as-greatest-player.html | Hand Shows Why Many Here Regard Schenken as Greatest Player | True | By Albert H. Morehead | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nixon-ahead-as-wisconsin-area-switches-votes-district-has.html | Nixon Ahead as Wisconsin Area Switches Votes; District Has Reputation for Switches and Trends Religion and Peace Appear to Be Major Issues | True | By William M. Blairspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nasser-confers-with-macmillan-suez-foes-both-assert-they-want-to.html | NASSER CONFERS WITH MACMILLAN; Suez Foes Both Assert They Want to Improve Relations -- Meeting 'Very Cordial' | True | By Foster Hailey | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/19-negroes-enter-schools-in-virginia.html | 19 NEGROES ENTER SCHOOLS IN VIRGINIA | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/family-trees.html | Family Trees | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/several-actors-join-shows.html | Several Actors Join Shows | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/exotic-names-tell-where-a-pepper-comes-from.html | Exotic Names Tell Where a Pepper Comes From | True | By Craig Claiborne | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/twining-says-us-can-destroy-reds-retiring-head-of-joint-staff.html | TWINING SAYS U.S. CAN DESTROY REDS; Retiring Head of Joint Staff Scores 'Prophets of Doom,' but Warns on Strength | True | By Richard Witkin | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/1200-mums-on-view-here.html | 1,200 Mums on View Here | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/eselbertulane.html | EselbertuLane | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ceasefire-is-ordered.html | Cease-Fire Is Ordered | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nigeria-rounds-up-3500-in-tribal-war-nigerians-arrest-3500.html | Nigeria Rounds Up 3,500 in Tribal War; NIGERIANS ARREST 3,500 MARAUDERS | True | By Paul Hofmannspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mantle-captures-league-lead-with-2-homers-as-yankees-win-mickeys.html | Mantle Captures League Lead With 2 Homers as Yankees Win; Mickey's 39th and 40th Help Bombers Defeat Senators, 6-3, for 12th in Row | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/drug-tested-by-a-convict-saves-life-of-housewife-in-oklahoma-doomed.html | Drug Tested by a Convict Saves Life of Housewife in Oklahoma; Doomed Murderer Volunteered to Act as Guinea Pig So He Could See His Wife Before Dying in Electric Chair | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nato-navy-chief-hails-maneuver-exercise-in-bay-of-biscay-called.html | NATO NAVY CHIEF HAILS MANEUVER; Exercise in Bay of Biscay Called 'Impressive' as It Enters Final Phase | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/trading-is-dull-in-commodities-rubber-lead-wool-cocoa-off-but-other.html | TRADING IS DULL IN COMMODITIES; Rubber, Lead, Wool, Cocoa Off, but Other Futures Are Mostly Mixed | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/dodgers-clinch-4th-place.html | Dodgers Clinch 4th Place | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/rocket-firing-fails-but-minnesota-youth-has-hopes-for-new-launching.html | ROCKET FIRING FAILS; But Minnesota Youth Has Hopes for New Launching | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/5-moslems-quit-board.html | 5 Moslems Quit Board | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/seattles-probation-removed.html | Seattle's Probation Removed | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/crisis-on-berlin-seen-sharpening-soviet-stand-that-air-lanes-can-be.html | CRISIS ON BERLIN SEEN SHARPENING; Soviet Stand That Air Lanes Can Be Used Only to Supply Garrisons Worries West | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fears-on-jetport-remain-in-morris-leader-of-opposition-tells-jersey.html | FEARS ON JETPORT REMAIN IN MORRIS; Leader of Opposition Tells Jersey Senators of Doubt Project Is Abandoned | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fcc-schedules-paytv-hearings-proposal-for-major-trial-in-hartford.html | F.C.C. SCHEDULES PAY-TV HEARINGS; Proposal for Major Trial in Hartford Area Will Be Studied Oct. 24 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/general-reinsurance-reelects-howe-to-board.html | General Reinsurance Reelects Howe to Board | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/un-aide-off-to-nigeria.html | U.N. Aide Off to Nigeria | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/whites-flee-katanga-towns.html | Whites Flee Katanga Towns | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/british-find-debate-brilliant-lesson.html | BRITISH FIND DEBATE 'BRILLIANT LESSON' | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tool-orders-soared-in-august-34-increase-from-july-level-best-rise.html | Tool Orders Soared in August; 34% Increase From July Level Best Rise of Year | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/heart-ills-theory-decried-by-briton.html | HEART ILLS THEORY DECRIED BY BRITON | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/red-cross-to-get-blood.html | Red Cross to Get Blood | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-andrew-boteler.html | MRS. ANDREW BOTELER | True | Special to The New York Time. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/atomic-safeguards-adopted-by-44-to-14-in-vienna-parley.html | Atomic Safeguards Adopted by 44 to 14 In Vienna Parley | True | By M.s. Handlerspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lydia-rothman-w-r-brashear-will-be-married-alumna-of-barnard-is.html | Lydia Rothman, W. R. Brashear Will Be Married; Alumna of Barnard Is Fiancee of Holder of Princeton Ph. D. | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/furcolos-offer-rejected-by-ge-governor-then-drops-plan-for.html | FURCOLO'S OFFER REJECTED BY G.E.; Governor Then Drops Plan for Intervention -- Strike Sunday Now Likely | True | By Stanley Levey | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/topics.html | Topics | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/british-agreement-seen-on-norways-sea-limit.html | British Agreement Seen On Norway's Sea Limit | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/carlosmendieta-exhead-of-cuba-president-193435-diesu-reformist.html | CARLOSMENDIETA, EX-HEAD OF CUBA; President, 1934-35, Diesu Reformist Servad After Overthrow of Machado | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/wife-tells-of-arrest.html | Wife Tells of Arrest | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/yom-kippur-rites-begin-tomorrow-jews-over-world-to-mark-day-of.html | YOM KIPPUR RITES BEGIN TOMORROW; Jews Over World to Mark Day of Atonement From Sundown to Sundown | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/east-harlem-bank-robbed.html | East Harlem Bank Robbed | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/milk-rise-called-political.html | Milk Rise Called Political | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/free-enterprise-held-essential-us-steel-president-calls-system-key.html | FREE ENTERPRISE HELD ESSENTIAL; U.S. Steel President Calls System Key to Winning Economic Cold War | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/china-charges-us-violation.html | China Charges U.S. Violation | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/betty-field-leaves-role.html | Betty Field Leaves Role | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/holman-joins-borden-board.html | Holman Joins Borden Board | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-condonwadlin-test.html | A Condon-Wadlin Test | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/the-fair-season.html | THE FAIR SEASON | True | GEOFFREY JOHNSON. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ghanas-views-on-congo-basis-for-support-of-government-of-premier.html | Ghana's Views on Congo; Basis for Support of Government of Premier Lumumba Discussed | True | ALEX QUAISON-SACKEY, | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/count-ostrorog.html | COUNT OSTROROG | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-vare-takes-senior-title-with-151-a-record-for-36-holes.html | Mrs. Vare Takes Senior Title With 151, a Record for 36 Holes | True | By Maureen Orcuttspecial To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/housing-program-offered-by-nixon-as-he-stumps-li-federal-grants-for.html | HOUSING PROGRAM OFFERED BY NIXON AS HE STUMPS L.I.; Federal Grants for Urban Renewal and Liberalized Credit Are Proposed SUFFOLK ENTHUSIASTIC Vice President's Reception Improves After a Slow Beginning in Queens HOUSING PROGRAM OFFERED BY NIXON | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/joseph-c-dowghue-of-seaway-law-unit.html | JOSEPH C. DOWGHUE OF SEAWAY LAW UNIT | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fun-and-finance-merged-at-party-ray-stark-coproducer-of-suzie-wong.html | FUN AND FINANCE MERGED AT PARTY; Ray Stark, Co-Producer of 'Suzie Wong' Gives Some Reasons for Gala 'Bash' | True | By Murray Schumachspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/philanthropy-aides-named.html | Philanthropy Aides Named | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrsfranceslackland.html | MRS.FRANCESLACKLAND | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/two-tankers-launched-vessels-go-down-the-ways-at-east-coast-yards.html | TWO TANKERS LAUNCHED; Vessels Go Down the Ways at East Coast Yards | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/prince-harald-of-norway-meets-an-old-friend-mrs-roosevelt.html | Prince Harald of Norway Meets An Old Friend, Mrs. Roosevelt | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/president-to-speak-in-chicago-tonight.html | PRESIDENT TO SPEAK IN CHICAGO TONIGHT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bonn-says-reds-lie-on-threat-to-peace.html | BONN SAYS REDS LIE ON THREAT TO PEACE | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/14-seized-in-nicaragua.html | 14 Seized in Nicaragua | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/anderson-of-cubs-downs-giants-63-only-5513-see-coast-game-sam.html | ANDERSON OF CUBS DOWNS GIANTS, 6-3; Only 5,513 See Coast Game -- Sam Taylor and Altman Hit Homers for Chicago | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/market-declines-5th-day-in-a-row-stocks-seesaw-and-close-at-a.html | MARKET DECLINES 5TH DAY IN A ROW; Stocks Seesaw and Close at a Two-Year Low -- Average Falls 2.93 777 ISSUES OFF, 255 UP Volume 3,520,000 Shares -- Golds, Steels, Utilities and Drugs Weakest MARKET DECLINES 5TH DAY IN A ROW | True | By Richard Rutter | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/advertising-doughnuts-will-be-new-weapons-in-media-warfare.html | Advertising Doughnuts Will Be New Weapons in Media Warfare | True | By Robert Alden | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/4-convicted-here-in-meat-extortion.html | 4 CONVICTED HERE IN MEAT EXTORTION | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-port-authority-railroad.html | A Port Authority Railroad? | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ironing-aid.html | Ironing Aid | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/iverson-wins-on-links-mrs-mcghie-also-triumphs-in-westchester.html | IVERSON WINS ON LINKS; Mrs. McGhie Also Triumphs in Westchester Tourney | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/sec-registrations.html | S.E.C. REGISTRATIONS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/britain-to-scrap-fusion-machine-nuclear-research-project-is.html | BRITAIN TO SCRAP FUSION MACHINE; Nuclear Research Project Is Abandoned in a Major Atomic Policy Shift | True | By John Hillabyspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/officer-named-at-fordham.html | Officer Named at Fordham | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/why-there-is-no-disarmament.html | Why There Is No Disarmament | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-depressed-area-looks-to-kennedy-west-virginia-miners-call.html | A DEPRESSED AREA LOOKS TO KENNEDY; West Virginia Miners Call Democratic Victory Their Only Hope for Jobs | True | By A.h. Raskinspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/presidency-is-filled-by-weber-heilbroner.html | Presidency Is Filled By Weber & Heilbroner | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mau-mau-backer-gets-9-years.html | Mau Mau Backer Gets 9 Years | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/paul-sheriff-57-dies-russianborn-art-director-of-films-won-an-oscar.html | PAUL SHERIFF, 57, DIES; Russian-Born Art Director of Films Won an Oscar | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hebrew-library-drive-opens.html | Hebrew Library Drive Opens | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/venezuela-chides-us-on-sugar-plan.html | VENEZUELA CHIDES U.S. ON SUGAR PLAN | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/american-distilling.html | AMERICAN DISTILLING | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/two-delays-on-irt-rushhour-riders-held-up-by-ire-and-train-trouble.html | TWO DELAYS ON IRT; Rush-Hour Riders Held Up by ire and Train Trouble | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/national-airlines-reports-loss-of-2958179-for-fiscal-1960-airline.html | National Airlines Reports Loss Of $2,958,179 for Fiscal 1960; AIRLINE REPORTS DEFICIT FOR YEAR | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hungarian-team-wins-tops-yugoslav-entry-21-in-european-soccer-cup.html | HUNGARIAN TEAM WINS; Tops Yugoslav Entry, 2-1, in European Soccer Cup Play | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ecuador-to-inform-un-of-border-view.html | ECUADOR TO INFORM U.N. OF BORDER VIEW | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/sharkey-bars-votes-based-on-religion.html | SHARKEY BARS VOTES BASED ON RELIGION | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-civilian-payroll-up.html | U.S. Civilian Payroll Up | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/menzies-of-australia-coming.html | Menzies of Australia Coming | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/air-base-equips-nearby-town.html | Air Base Equips Near-by Town | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/newark-school-plan-board-drafts-5-construction-steps-to-ease.html | NEWARK SCHOOL PLAN; Board Drafts 5 Construction Steps to Ease Overcrowding | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/holman-honored-at-dinner.html | Holman Honored at Dinner | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/building-congress-set-exhibits-and-talks-to-mark-program-at.html | BUILDING CONGRESS SET; Exhibits and Talks to Mark Program at Coliseum | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/holding-in-union-oil-termed-investment.html | HOLDING IN UNION OIL TERMED INVESTMENT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/red-china-as-prodigal-methodists-urged-to-seek-its-recognition-by.html | RED CHINA AS 'PRODIGAL'; Methodists Urged to Seek Its Recognition by U.N. | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/7-in-crash-recovering-survivors-of-austrian-plane-out-of-danger-in.html | 7 IN CRASH RECOVERING; Survivors of Austrian Plane Out of Danger in Moscow | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/industrials-rise-on-london-board-small-gains-said-to-reflect.html | INDUSTRIALS RISE ON LONDON BOARD; Small Gains Said to Reflect Continued Demand From American Buyers | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/statement-by-nixon-on-housing-program.html | Statement by Nixon on Housing Program | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-c-john-satt1-democratic-leader.html | MRS. C. JOHN SATT1, DEMOCRATIC LEADER | True | Special To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/general-tire-net-shows-a-20-drop-profit-for-9-months-290-a-share.html | GENERAL TIRE NET SHOWS A 20% DROP; Profit for 9 Months $2.90 a Share, Against $3.79, Despite Peak Sales | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/renewal-mapped-in-city-hall-area-planning-board-makes-22-blocks.html | RENEWAL MAPPED IN CITY HALL AREA; Planning Board Makes 22 Blocks Eligible for U.S. Aid Planning Board Maps Renewal Of 22 Blocks in City Hall Area | True | By Charles G. Bennett | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hong-kong-adventure-series-begins.html | Hong Kong' Adventure Series, Begins | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fantasies-of-visionary-architecture-at-modern-museum-forecast.html | Fantasies of 'Visionary Architecture' at Modern Museum Forecast Future | True | By John Canaday | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/marc-bohan-appointed-diors-new-designer.html | Marc Bohan Appointed Dior's New Designer | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lefkowitz-opens-rocksalt-inquiry.html | LEFKOWITZ OPENS ROCK-SALT INQUIRY | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/washing-gloves.html | Washing Gloves | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/kiwanis-district-elects-head.html | Kiwanis District Elects Head | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/boozer-on-allstar-quintet.html | Boozer on All-Star Quintet | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/irish-envoy-sees-president.html | Irish Envoy Sees President | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/grains-soybeans-post-small-gains-all-advances-in-fractions-december.html | GRAINS, SOYBEANS POST SMALL GAINS; All Advances in Fractions -- December and March Wheat Set Highs | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/champlain-link-urged-vermont-governor-advocates-new-uscanada-seaway.html | CHAMPLAIN LINK URGED; Vermont Governor Advocates New U.S.-Canada Seaway | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/armstrong-cork-adds-officer-to-its-board.html | Armstrong Cork Adds Officer to Its Board | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/airline-discounts-quill-strike-threat.html | AIRLINE DISCOUNTS QUILL STRIKE THREAT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ava-gardner-stars-in-angel-wore-red.html | Ava Gardner Stars in 'Angel Wore Red' | True | EUGENE ARCHER. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/ernest-p-schroeder.html | ERNEST P. SCHROEDER | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/criticism-invited.html | Criticism Invited | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/theatre-a-musical-version-of-wilde-a-delightful-season-at-the.html | Theatre: A Musical Version of 'Wilde;' A Delightful Season' at the Gramercy Arts | True | By Howard Taubman | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-vote-inquiry-ends-with-clash-louisiana-official-is-cut-off-by.html | U.S. VOTE INQUIRY ENDS WITH CLASH; Louisiana Official Is Cut Off by Rights Commission -- Discrimination Denied | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/2-propositions-backed-citizens-union-supports-park-bond-issue-and.html | 2 PROPOSITIONS BACKED; Citizens Union Supports Park Bond Issue and Housing Aid | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/boardwalk-national.html | BOARDWALK NATIONAL | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/harcourt-brace-plans-merger-random-house-expands-again.html | Harcourt, Brace Plans Merger; Random House Expands Again | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/denmark-bids-2-blocs-take-new-disarming-step-partial-world.html | Denmark Bids 2 Blocs Take New Disarming Step; Partial World Inspection Is Proposed in U.N. Assembly East and West Urged to Open Corresponding Areas | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/zeckendorf-gets-pittsburgh-site-webb-knapp-will-erect-3-apartment.html | ZECKENDORF GETS PITTSBURGH SITE; Webb & Knapp Will Erect 3 Apartment Towers on 10-Acra Tract | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/canada-petitioned-to-bar-lake-strike.html | CANADA PETITIONED TO BAR LAKE STRIKE | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/city-plans-rise-in-housing-loans-up-to-20000-middleincome.html | CITY PLANS RISE IN HOUSING LOANS; Up to 20,000 Middle-Income Apartments a Year Slated Under Mitchell-Lama Law DAVIES TELLS OF PLAN Redevelopment Chief Says Action Is Required to End Flight to the Suburbs | True | By Ira Henry Freeman | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lights-speed-used-as-measuring-stick.html | LIGHT'S SPEED USED AS MEASURING STICK | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lodge-in-texas-avoids-key-issues.html | LODGE, IN TEXAS, AVOIDS KEY ISSUES | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/the-police-duty.html | The Police Duty | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/options-advance-on-cotton-board-futures-rise-4-to-22-points-to.html | OPTIONS ADVANCE ON COTTON BOARD; Futures Rise 4 to 22 Points to Their Seasonal Peaks -- Loan Gain Foreseen | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/tb-hospital-opens-wing.html | TB Hospital Opens Wing | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/patrolman-shoots-boy-in-auto-theft.html | PATROLMAN SHOOTS BOY IN AUTO THEFT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/6-killed-on-mexican-airliner.html | 6 Killed on Mexican Airliner | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/giel-gets-coaching-post.html | Giel Gets Coaching Post | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/rangers-tie-quebec-six-22.html | Rangers Tie Quebec Six, 2-2 | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/nato-adopts-air-plan-council-approves-integrated-defense-in-west.html | NATO ADOPTS AIR PLAN; Council Approves Integrated Defense in West Europe | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lectures-on-acting-scheduled.html | Lectures on Acting Scheduled | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/westchester-bank-seeking-to-acquire-gramatan-national.html | Westchester Bank Seeking to Acquire Gramatan National | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/paper-producer-sees-profit-rise-american-israeli-concern-expects.html | PAPER PRODUCER SEES PROFIT RISE; American Israeli Concern Expects Fiscal 1961 Net to Climb About 100% | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/herter-returns-to-capita.html | Herter Returns to Capita | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/hawthornehemming.html | HawthorneaHemming | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/14-arrested-in-argentina.html | 14 Arrested in Argentina | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/excerpts-from-addresses-by-delegates-as-debate-continues-at-un.html | Excerpts From Addresses by Delegates: as Debate Continues at U.N. Assembly | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/loft-candy-corp-companies-issue-earning-figures.html | LOFT CANDY CORP.; COMPANIES ISSUE EARNING FIGURES | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/two-parties-spur-bergen-campaign-case-lordand-jones-are-busy-in.html | TWO PARTIES SPUR BERGEN CAMPAIGN; Case, Lord-and Jones Are Busy in County -- G.O.P. Mayors Hear Talks | True | By John W. Slocumspecial To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fpc-changes-gas-rate-policy-utilitytype-yardstick-is-dumped-for.html | F.P.C. CHANGES GAS RATE POLICY; Utility-Type Yardstick Is Dumped for Geographical Price Schedules PHILLIPS CASE DECIDED New Rule Is Expected to Stir Disputes and Bring Court Challenges F.P.C. CHANGES GAS RATE POLICY | True | By John D. Morrisspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/actuaries-name-president.html | Actuaries Name President | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/eisenhower-speech-praised.html | Eisenhower Speech Praised | True | ALFRED ZIMBERG. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/9-more-firemen-face-job-inquiry-suspended-without-pay-for-doing.html | 9 MORE FIREMEN FACE JOB INQUIRY; Suspended Without Pay for Doing Outside Work in Brooklyn Brewery | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/fearnley-plans-to-offer-revue-producerdirector-readying-anyone-we.html | FEARNLEY PLANS TO OFFER REVUE; Producer-Director Readying 'Anyone We Know' for May -- 'Eugene' to Close | True | By Sam Zolotow | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/yugoslavs-get-us-grant.html | Yugoslavs Get U.S. Grant | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/review-1-no-title-sunrise-at-campobello-opens-at-the-palace.html | Review 1 -- No Title'; Sunrise at Campobello' Opens at the Palace | True | By Bosley Crowther | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/music-series-at-pratt-institute-to-offer-five-dance-and-concert.html | MUSIC SERIES AT PRATT; Institute to Offer Five Dance and Concert Programs | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/elliott-first-in-3598-bernard-second-pirie-third-in-mile-race-at.html | ELLIOTT FIRST IN 3:59.8; Bernard Second, Pirie Third in Mile Race at London | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/city-stores-company.html | CITY STORES COMPANY | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/us-names-un-aide.html | U.S. Names U.N. Aide | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/city-works-budget-due-hearings-set-oct-13-14-and-17-on-1961.html | CITY WORKS BUDGET DUE; Hearings Set Oct. 13, 14 and 17 on 1961 Spending | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/noted-yachtswoman-sails-off-with-blue-in-ring-at-dog-show.html | Noted Yachtswoman Sails Off With Blue In Ring at Dog Show | True | By John Rendel | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/boieschartjr47-of-foreign-service.html | BOIESCHARTJR.,47, OF FOREIGN SERVICE | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/mrs-nixon-limns-a-homey-picture-750-women-here-told-vice-president.html | MRS. NIXON LIMNS A HOMEY PICTURE; 750 Women Here Told Vice President Is Same 'Guy Blade' She Married | True | By Emma Harrison | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/womans-world-abroad-paris-genial-hairdresser-of-famous-women-plans.html | Woman's World Abroad; Paris: Genial Hairdresser of Famous Women Plans a Salon in New York City | True | By Marylin Bender | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/coach-promises-a-strong-effort-colman-of-princeton-hails-lions-for.html | COACH PROMISES A STRONG EFFORT; Colman of Princeton Hails Lions for Good Start, but Is Out to 'Burst Bubble' | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/examiner-charges-city-schools-fail-to-weed-out-unfit-teachers-dr.html | Examiner Charges City Schools Fail to Weed Out Unfit Teachers; Dr. Fields, 20 Years on Board, Urges Granting Licenses Only After Three Years | True | By Gene Currivan | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/li-doctors-explain-progop-article.html | L.I. DOCTORS EXPLAIN PRO-G.O.P. ARTICLE | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/brooklyn-realty-group-elects-new-president.html | Brooklyn Realty Group Elects New President | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/gerald-and-susan-kagan-give-program-for-cello-and-piano.html | Gerald and Susan Kagan Give Program for 'Cello and Piano | True | By Eric Salzman | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/verwoerd-bars-session.html | Verwoerd Bars Session | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/police-hours-cut-some-to-get-off-over-yom-kippur-kennedy-declares.html | POLICE HOURS CUT; SOME TO GET OFF OVER YOM KIPPUR; Kennedy Declares Castro's Departure, Not Religious Issue, Prompted Order POLICE HOURS CUT AS HOLIDAY NEARS | True | By Peter Kihss | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/scott-sees-loss-on-rights.html | Scott Sees Loss on Rights | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/virginia-paris.html | VIRGINIA PARIS | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/150000-greet-castro.html | 150,000 Greet Castro | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/soviet-building-turbine-ship.html | Soviet Building Turbine Ship | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/soviet-set-back-on-arms-debate-un-steering-body-votes-13-to-4.html | SOVIET SET BACK ON ARMS DEBATE; U.N. Steering Body Votes 13 to 4 Against Sending Issue to Assembly Soviet Suffers Setback in Move To Put Arms Case in Assembly | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/star-will-pass-up-remaining-games-williams-says-after-boston-beats.html | STAR WILL PASS UP REMAINING GAMES; Williams Says After Boston Beats Orioles, 5-4, That He Will Play No More | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/lindsay-assailed-on-freemail-use.html | LINDSAY ASSAILED ON FREE-MAIL USE | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/latinamerican-selfhelp-efforts-of-group-to-teach-peasants-by-radio.html | Latin-American Self-Help; Efforts of Group to Teach Peasants by Radio Are Outlined | True | JEROME EGAN, | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/heads-antilitter-crusade.html | Heads Anti-Litter Crusade | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/researchers-link-a-virus-to-eight-forms-of-cancer-scientists-link.html | Researchers Link a Virus To Eight Forms of Cancer; SCIENTISTS LINK VIRUS TO CANCERS | True | By John A. Osmundsen | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/africans-riot-in-johannesburg.html | Africans Riot in Johannesburg | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jersey-baptist-parley-ends.html | Jersey Baptist Parley Ends | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/churchill-off-for-france.html | Churchill Off for France | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/holloway-preview-tuesday.html | Holloway Preview Tuesday | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/credit-men-pick-new-chief.html | Credit Men Pick New Chief | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/newcomer-wins-senate-primary-pell-defeats-two-former-rhode-island.html | NEWCOMER WINS SENATE PRIMARY; Pell Defeats Two Former Rhode Island Governors Seeking Green's Seat | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/secretary-of-guam-sworn-in.html | Secretary of Guam Sworn In | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/policeman-dismissed-action-taken-on-losing-shield-burglary-charge.html | POLICEMAN DISMISSED; Action Taken on Losing Shield -- Burglary Charge Pending | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/whitney-back-in-london.html | Whitney Back in London | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/bwtismowreyf66-montclair-leader.html | BWTISMOWREYF66, MONTCLAIR LEADER | True | Special to The New York Timej. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/edward-henry-grant.html | EDWARD HENRY GRANT | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/dana-heads-agency-named-president-of-group-that-aids-handicapped.html | DANA HEADS AGENCY; Named President of Group That Aids Handicapped | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/despirito-is-grounded-jockey-suspended-for-rest-of-lincoln-downs.html | DESPIRITO IS GROUNDED; Jockey Suspended for Rest of Lincoln Downs Meet | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/st-elizabeth-alumnae-fete.html | St. Elizabeth Alumnae Fete | True | Special to The New YorX Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/jensen-to-rejoin-red-sox-in-1961-star-outfielder-will-return-after.html | Jensen to Rejoin Red Sox in 1961; Star Outfielder Will Return After Being Out One Season | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/titan-missile-hits-target-in-atlantic.html | TITAN MISSILE HITS TARGET IN ATLANTIC | True | | 1988-03-14 | RE0000378573 | RE0000378573 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/norwalk-to-vote-on-college.html | Norwalk to Vote on College | True | Special to The New York Times. | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/democratic-women-campaign.html | Democratic Women Campaign | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/officer-quits-concern-kerr-resigns-as-president-of-fairbanks-morse.html | OFFICER QUITS CONCERN; Kerr Resigns as President of Fairbanks, Morse | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-29 | 1960-09-29 | https://www.nytimes.com/1960/09/29/archives/acoustic-torpedo-reported-by-navy.html | ACOUSTIC TORPEDO REPORTED BY NAVY | True | | 1988-03-14 | RE0000378573 | RE0000378573 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bank-of-canada-rate-rises.html | Bank of Canada Rate Rises | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/charles-d-clark-educator-was-85-latin-scholar-and-lecturer.html | CHARLES D. CLARK, EDUCATOR, WAS 85; Latin Scholar and Lecturer DiesuTaught Languages at City College, 1932-40 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rhodesian-police-fire-at-crowd.html | Rhodesian Police Fire at Crowd | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-carloadings-continue-to-slip-revenue-freight-last-week-83-below.html | U.S. CARLOADINGS CONTINUE TO SLIP; Revenue Freight Last Week 8.3% Below 1958 Level -- Truck Tonnage Down | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-city-salt-bids-identical-again-3d-offer-is-1-a-ton-above-sept-19.html | 2 CITY SALT BIDS IDENTICAL AGAIN; 3d Offer Is $1 a Ton Above Sept. 19 Figure -- All Face Another Rejection OPEN MARKET WEIGHED Purchase Chief Cites 'Bad Publicity' as Influencing Suppliers of Product | True | By Paul Crowell | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/developing-soviet-empire-fate-of-indigenous-asian-population-under.html | Developing Soviet Empire; Fate of Indigenous Asian Population Under Communism Examined | True | YAROSLAV BILINSKY, | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/smith-outpoints-kerwin.html | Smith Outpoints Kerwin | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/indonesian-backs-russians-on-issue-but-is-reported-opposed-to.html | INDONESIAN BACKS RUSSIANS ON ISSUE; But Is Reported Opposed to Khrushchev Demand for Drastic Structural Shift | True | By Homer Bigart | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-quakes-jolt-central-chile.html | 2 Quakes Jolt Central Chile | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/clinton-l-alien-of-aetna-66-dies-chairman-of-fire-insurance-company.html | CLINTON L ALIEN OF AETNA, 66, DIES; Chairman of Fire Insurance Company Was President From 1950 to 1959 | True | Special to The Ntw York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jews-are-called-to-sunset-prayer-rabbinical-leaders-depict.html | JEWS ARE CALLED TO SUNSET PRAYER; Rabbinical Leaders Depict Sacredness of Yom Kippur, Which Opens This Evening | True | By Irving Spiegel | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/princeton-guard-ailing.html | Princeton Guard Ailing | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/commuter-study-set-ribicoff-says-survey-will-aim-at-getting-federal.html | COMMUTER STUDY SET; Ribicoff Says Survey Will Aim at Getting Federal Aid | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lemnitzer-spurns-a-defeatist-view.html | LEMNITZER SPURNS A DEFEATIST VIEW | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hofstra-booters-win-goepferts-goal-in-first-half-defeats-cw-post-10.html | HOFSTRA BOOTERS WIN; Goepfert's Goal in First Half Defeats C.W. Post, 1-0 | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jersey-inducts-12-as-commissioners-of-meadows-body.html | Jersey Inducts 12 As Commissioners Of Meadows Body | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/blood-gifts-due-at-union.html | Blood Gifts Due at Union | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lightweight-football-ratings-fast-and-faster-150pound-linemen-at.html | Lightweight Football Ratings: Fast and Faster; 150-Pound Linemen at Columbia Are Swift as Backs Games Are Rough but Players Must Watch Calories | True | By Wilbur Bradbury | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/eisenhower-and-nixon-addresses-to-republican-fund-dinners-across.html | Eisenhower and Nixon Addresses to Republican Fund Dinners Across Country | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/webb-knapp-sells-big-tract-in-florida.html | Webb & Knapp Sells Big Tract in Florida | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/big-success-story-nuts-to-soup-expansion-of-ara-parallels-growth-of.html | Big Success Story: Nuts to Soup; Expansion of A.R.A. Parallels Growth of Vending Lines A SUCCESS STORY: PEANUTS TO SOUP | True | By Bill Beckerspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/9day-fair-ready-at-danbury.html | 9-Day Fair Ready at Danbury | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/seven-die-in-dijon-bus-crash.html | Seven Die in Dijon Bus Crash | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/screen-a-swiss-manhunt-amid-scenic-beauty-it-happened-in-broad.html | Screen: A Swiss Manhunt Amid Scenic Beauty 'It Happened in Broad Daylight' Arrives Story by Duerrenmatt Is at the Baronet | True | By Bosley Crowther | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/besse-dunn-howard.html | BESSE DUNN HOWARD | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/first-atom-reactor-is-opened-by-austria.html | FIRST ATOM REACTOR IS OPENED BY AUSTRIA | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/algerian-warns-un-abbas-in-peiping-says-support-for-france-may.html | ALGERIAN WARNS U.N.; Abbas, in Peiping, Says Support for France May Spread War | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/montclair-to-mark-10year-friendship-with-austrian-city.html | Montclair to Mark 10-Year Friendship With Austrian City | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/wyckoff-traces-tenements-deal-testifies-how-he-met-two-former-aides.html | WYCKOFF TRACES TENEMENTS DEAL; Testifies How He Met Two Former Aides and How 5 Houses Were Bought | True | By Edith Evans Asbury | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/suicide-in-movie.html | Suicide In Movie | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/state-fiscal-adviser-named.html | State Fiscal Adviser Named | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/army-awards-nike-contracts.html | Army Awards Nike Contracts | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/stone-webster-elects-two.html | Stone & Webster Elects Two | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/johnson-assails-dividers-of-us-hits-out-on-ohio-drive-at-bids-to.html | JOHNSON ASSAILS 'DIVIDERS' OF U.S.; Hits Out, on Ohio Drive, at Bids to Split Nation on Religious or Racial Line | True | By Anthony Lewisspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/earnings-raised-by-acfwrigley-net-for-fiscal-1960-put-at-90c-a.html | EARNINGS RAISED BY ACF-WRIGLEY; Net for Fiscal 1960 Put at 90c a Share, Against 86c a Year Earlier COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/joey-adams-election-upheld.html | Joey Adams' Election Upheld | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/250000-hail-nixon-in-foes-home-city-nixon-in-boston-hailed-by.html | 250,000 Hail Nixon In Foe's Home City; NIXON, IN BOSTON, HAILED BY 250,000 | True | By Warren Weaver Jr.special To The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/car-output-to-climb-by-107-this-week.html | Car Output to Climb By 10.7% This Week | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/fischer-off-to-iceland-us-chess-champion-to-play-in-leipzig-tourney.html | FISCHER OFF TO ICELAND; U.S. Chess Champion to Play in Leipzig Tourney Later | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/of-local-origin.html | Of Local Origin | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/uptown-newspaper-started.html | Uptown Newspaper Started | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hertz-prepares-widened-rentals-new-subsidary-to-supply-tv-sets.html | HERTZ PREPARES WIDENED RENTALS; New Subsidiary to Supply TV Sets, Cribs, Hospital Equipment, Silverware | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/price-of-scrap-copper-cut.html | Price of Scrap Copper Cut | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/un-gets-protest-from-puerto-rico-seizure-of-banks-assailed-and.html | U.N. GETS PROTEST FROM PUERTO RICO; Seizure of Banks Assailed and Khrushchev Charge of U.S. Colonialism | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/fugitives-set-new-mark.html | Fugitives Set New Mark | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tshombe-ready-for-talk.html | Tshombe Ready for Talk | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-face-in-politics-claiborne-deborda-pell.html | New Face in Politics; Claiborne deBorda Pell | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/james-baracco.html | JAMES BARACCO | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tibetans-flee-to-sikkim.html | Tibetans Flee to Sikkim | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-bids-its-citizens-in-cuba-send-their-dependents-home-some-us.html | U.S. Bids Its Citizens in Cuba Send Their Dependents Home; SOME U.S. CITIZENS TOLD TO QUIT CUBA | True | By William J. Jordenspecial To The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/riegel-paper-issue-due-10000000-in-debentures-are-registered-with-s.html | RIEGEL PAPER ISSUE DUE; $10,000,000 in Debentures Are Registered With S. E.C. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lionel-meeting-backs-purchase-acquisition-of-antonlmco-issuance-of.html | LIONEL MEETING BACKS PURCHASE; Acquisition of Anton-lmco, Issuance of Debentures Approved by Holders | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pilot-union-sued-by-stewardesses-milliondollar-counterclaim-charges.html | PILOT UNION SUED BY STEWARDESSES; Million-Dollar Counterclaim Charges Harassment in Disaffiliation Dispute | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/singer-advances-european-aide.html | Singer Advances European Aide | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mount-vernon-rejects-claims-of-bird-chaser.html | Mount Vernon Rejects Claims of Bird Chaser | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/transport-notes-air-merger-plan-united-would-retire-most-of.html | TRANSPORT NOTES: AIR MERGER PLAN; United Would Retire Most of Capital's Craft -- Makeshift 'Hotel' Irks Passengers | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/container-parley-warned-on-job-loss.html | CONTAINER PARLEY WARNED ON JOB LOSS | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/princeton-poll-backs-nixon.html | Princeton Poll Backs Nixon | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/daphne-s-doeg-theodore-kraft-are-wed-here-publisher-of-newark-i.html | Daphne S. Doeg, Theodore Kraft Are Wed Here; Publisher of Newark i News Escorts Niece at Her Marriage | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rabbis-stand-criticized-position-on-commissioners-ruling-for-jewish.html | Rabbis' Stand Criticized; Position on Commissioner's Ruling for Jewish Police Challenged | True | (Rabbi) DAVID GOLDBERG. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bloomgarden-to-lecture.html | Bloomgarden to Lecture | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tax-demands-lift-loans-to-business-increase-at-banks-here-put-at.html | TAX DEMANDS LIFT LOANS TO BUSINESS; Increase at Banks Here Put at $286,000,000 for the Latest 3 Weeks EXCEEDS YEAR-AGO GAIN But $10,585,000,000 Total Still Is Below Midyear's -- Chicago Dip Shown | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/federalmogrulbower.html | Federal-Mogrul-Bower | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/other-sales-mergers-automobile-transport-inc.html | OTHER SALES, MERGERS; Automobile Transport, Inc. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/outlaws-in-bow.html | 'Outlaws' in Bow | True | JOHN P. SHANLEY. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/baughs-drawl-turns-to-bark-as-titans-prepare-for-texans-rhyme-and.html | Baugh's Drawl Turns to Bark As Titans Prepare for Texans; Rhyme and Reason Noticed in Commands of Coach, a 'Homegoing' Texan | True | By Robert L. Teague | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/psal-crosscountry-off.html | P.S.A.L. Cross-Country Off | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bayar-party-abolished-democrats-ruled-in-turkey-until-revolt-in-may.html | BAYAR PARTY ABOLISHED; Democrats Ruled in Turkey Until Revolt in May | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tynans-interrogation-criticized.html | Tynan's Interrogation Criticized | True | MARGARET PITTENDRIGH. (Mrs. Colin S. Pittendrigh) | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/u-a-r-jet-flies-to-jordan.html | U. A. R. Jet Flies to Jordan | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/boy-scouts-to-go-to-retreat.html | Boy Scouts to Go to Retreat | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/phils-outfielder-signs-pact.html | Phils Outfielder Signs Pact | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cards-top-dodgers-in-10th-inning-43.html | CARDS TOP DODGERS IN 10TH INNING, 4-3 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/navy-declines-cellers-request-to-delay-bids-on-new-carrier.html | Navy Declines Celler's Request To Delay Bids on New Carrier | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-texas-women-become-angels-will-back-3-plays-as-spice-wood.html | 2 TEXAS WOMEN BECOME 'ANGELS'; Will Back 3 Plays as Spice Wood Enterprises -- 'The Little Locksmith' Set | True | By Sam Zolotow | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/coast-conference-lifts-rates.html | Coast Conference Lifts Rates | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pravda-stresses-castro-talk.html | Pravda Stresses Castro Talk | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/college-raises-tuition-fee.html | College Raises Tuition Fee | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hartford-project-to-include-a-hotel.html | HARTFORD PROJECT TO INCLUDE A HOTEL | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/producers-sales-fell-in-august-for-the-fifth-straight-month.html | Producers Sales Fell In August For the Fifth Straight Month | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/more-americans-visit-britain.html | More Americans Visit Britain | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/four-arrested-by-mauritania.html | Four Arrested by Mauritania | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/77-by-conte-paces-senior-golf-field.html | 77 BY CONTE PACES SENIOR GOLF FIELD | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/check-volume-soars-bank-clearings-in-week-go-246-above-1959-level.html | CHECK VOLUME SOARS; Bank Clearings in Week Go 24.6% Above 1959 Level | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/norwalk-regulars-win.html | Norwalk Regulars Win | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/benguala-is-first-in-belmont-chase-wins-52d-running-of-brook-by-6.html | BENGUALA IS FIRST IN BELMONT CHASE; Wins 52d Running of Brook by 6 Lengths and Pays $12.80 -- Neji Fifth | True | By William R. Conklin | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/blue-grass-ball-furthers-cause-of-travelers-aid-many-prominent-new.html | Blue Grass Ball Furthers Cause Of Travelers Aid; Many Prominent New Yorkers Attend 13th Annual Fete Here | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/buckley-is-left-at-point.html | Buckley Is Left at Point | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rockefeller-to-lagos-he-takes-off-to-represent-president-in-nigeria.html | ROCKEFELLER TO LAGOS; He Takes Off to Represent President in Nigeria | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/redled-laotians-capture-samneua-premier-and-paratroop-chief.html | RED-LED LAOTIANS CAPTURE SAMNEUA; Premier and Paratroop Chief Disagree on Role of Army in Fall of Rightist City | True | By Jacques Nevardspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mobil-cuts-gasoline-prices.html | Mobil Cuts Gasoline Prices | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/southern-railway-buys-majority-of-republic-carloadings-stock.html | Southern Railway Buys Majority Of Republic Carloadings's Stock | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/argentine-says-suspect-is-not-martin-bormann.html | Argentine Says Suspect Is Not Martin Bormann | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/4-marlin-caught-in-tourney-but-not-big-bertha-if-there-is-a-big.html | 4 Marlin Caught in Tourney, but Not Big Bertha (If There Is a Big Bertha) | True | By John W. Randolphspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-leads-by-twenty-strokes-with-total-of-413-in-world-golf-nicklaus.html | U.S. Leads by Twenty Strokes With Total of 413 in World Golf; Nicklaus and Beman Shoot 67's in Second Round -- Britain's Team Next | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/russians-describe-big-steel-furnace.html | RUSSIANS DESCRIBE BIG STEEL FURNACE | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-steel-motor-sailer-arrives-craft-has-a-diesel-engine-563-square.html | New Steel Motor Sailer Arrives; Craft Has a Diesel Engine, 563 Square Feet of Sail | True | By John Rendel | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/eyskens-wins-austerity-vote.html | Eyskens Wins Austerity Vote | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/peiping-offers-cuba-help-against-us.html | PEIPING OFFERS CUBA HELP AGAINST U.S. | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/weeks-gold-outflow-reported-at-61-million.html | Week's Gold Outflow Reported at 61 Million | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/school-here-uses-tv-for-homework-selected-programs-assigned-on.html | SCHOOL HERE USES TV FOR HOMEWORK; Selected Programs Assigned on Theory Children Will Watch in Any Event PARENTS COOPERATIVE J.H.S. 64 Gives Extra Credit -- Principal's Aide Draws Up List of Shows to See | True | By Robert H. Terte | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/books-authors.html | Books -- Authors | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/britain-faces-strike-national-transport-employs-demand-wage.html | BRITAIN FACES STRIKE; National Transport Employes Demand Wage Increase | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/thomson-mckinnon-elects.html | Thomson & McKinnon Elects | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bowerborden.html | Bower^Borden | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/last-gis-out-of-congo.html | Last G.I.'s Out of Congo | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/brooklyn-bank-promotes-2.html | Brooklyn Bank Promotes 2 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/change-in-personnel-on-top-us-team-may-affect-lineups-of-others.html | Change in Personnel on Top U.S. Team May Affect Line-Ups of Others | True | By Albert H. Morehead | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/insurance-agents-pick-chief.html | Insurance Agents Pick Chief | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/harlem-landlord-gets-a-10day-term.html | HARLEM LANDLORD GETS A 10-DAY TERM | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/3-guilty-in-bank-case-teller-and-2-are-convicted-in-fake-yonkers.html | 3 GUILTY IN BANK CASE; Teller and 2 Are Convicted in Fake Yonkers Hold-Up | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/abc-plans-role-for-ted-williams-wants-to-use-star-as-host-on-one-or.html | A.B.C. PLANS ROLE FOR TED WILLIAMS; Wants to Use Star as Host on One or More Shows -- 'Workshop' Shift Changed | True | By Val Adams | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/text-of-macmillans-un-speech-on-easing-tension-and-renewing-arms.html | Text of Macmillan's U.N. Speech on Easing Tension and Renewing Arms Talks | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/foreign-doctors-battle-in-congo-to-halt-threat-of-epidemics.html | Foreign Doctors Battle in Congo To Halt Threat of Epidemics; Smallpox and Bubonic Plague Menace Natives Who Were Left Without Aid When Belgians Withdrew | True | By A.m. Rosenthalspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/oak-ridge-produces-calcium-47-isotope.html | OAK RIDGE PRODUCES CALCIUM 47 ISOTOPE | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rocca-wrestles-tomorrow.html | Rocca Wrestles Tomorrow | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/commodities-index-rose-on-wednesday.html | COMMODITIES INDEX ROSE ON WEDNESDAY | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/soviet-lead-in-science-denied-by-us-chemist.html | Soviet Lead in Science Denied by U.S. Chemist | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mary-b-denechaud-becomes-affianced.html | Mary B. Denechaud Becomes Affianced | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/second-debate-shifted-to-washington-oct-7.html | Second Debate Shifted To Washington Oct. 7 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/philip-a-baker-fiance-of-barbara-a-sheldon.html | Philip A. Baker Fiance Of Barbara A. Sheldon | True | Special to The .New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/coach-discounts-princeton-jinx-donelli-gives-lions-chance-to-beat.html | COACH DISCOUNTS PRINCETON 'JINX'; Donelli Gives Lions Chance to Beat Tigers Tomorrow Despite Long Drought | True | By Joseph M. Sheehan | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/un-incident-recalls-khrushchev-59-attack.html | U.N. Incident Recalls Khrushchev '59 Attack | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/algerian-rebels-kill-3-raid-farm-of-rightwinger-paris-paper-is.html | ALGERIAN REBELS KILL 3; Raid Farm of Right-Winger -- Paris Paper Is Seized | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rockefeller-calls-his-tax-plan-best-says-10-cut-is-fair-but-levitts.html | ROCKEFELLER CALLS HIS TAX PLAN BEST; Says 10% Cut Is Fair but Levitt's Ideas Are Not -- Helps Dedicate Campus | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/knicks-lose-green-a-month.html | Knicks Lose Green a Month | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/coty-fashion-critics-awards-are-given-to-five-american-designers-to.html | Coty Fashion Critics Awards Are Given to Five American Designers; Top Honors Go to Sarmi and Tiffeau | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/javits-hails-gop-in-liberal-causes.html | JAVITS HAILS G.O.P. IN LIBERAL CAUSES | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/member-banks-net-reserves-slid-to-383-million-last-week.html | Member Banks' Net Reserves Slid to 383 Million Last Week | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/dewey-belabors-kennedy-as-naive-tells-detroit-meeting-eager-young.html | DEWEY BELABORS KENNEDY AS NAIVE; Tells Detroit Meeting 'Eager Young' Senator Is Echoing Propaganda of Soviet | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/retarded-to-gain-at-fashion-show-on-oct-10-here-new-york-chapter-of.html | Retarded to Gain At Fashion Show On Oct. 10 Here; New York Chapter of Children's Unit Plans a Luncheon Benefit | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/prosecutor-named-governor-appoints-trainor-to-westchester-post.html | PROSECUTOR NAMED; Governor Appoints Trainor to Westchester Post | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/40-of-work-force-is-now-commuting-into-union-county.html | 40% of Work Force Is Now Commuting Into Union County | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/norstad-to-enter-hospital.html | Norstad to Enter Hospital | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/chief-for-western-michigan-u.html | Chief for Western Michigan U. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jewish-center-set-up-office-in-jerusalem-to-keep-data-on-religion.html | JEWISH CENTER SET UP; Office in Jerusalem to Keep Data on Religion in U.S. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/police-commissioner-opposed.html | Police Commissioner Opposed | True | HERBERT MONTE LEVY. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-john-s-doud-dead-at-82-motherinlaw-of-the-president-widow-of.html | Mrs. John S. Doud Dead at 82; Mother-in-Law of the President; Widow of Floor-Mill Official orEisenhower Will Attend Rites in Denver Today | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bernstein-begins-subscription-series.html | Bernstein Begins Subscription Series | True | ERIC SALZMAN. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/china-reaffirms-maos-hard-line-timing-of-new-book-is-seen-as-a.html | CHINA REAFFIRMS MAO'S 'HARD' LINE; Timing of New Book Is Seen as a Renewal Attack on Khrushchev's Position China Affirms Mao 'Hard' Line; Timing Held a Blow at Moscow | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/plane-with-23-missing-egyptian-airliner-is-sought-in-the-region-of.html | PLANE WITH 23 MISSING; Egyptian Airliner Is Sought in the Region of Italy | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-uar-and-the-council.html | The U.A.R. and the Council | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/child-to-mrs-daniel-sise.html | Child to Mrs. Daniel Sise | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/a-promising-comedy.html | A Promising Comedy | True | J.G. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-works-sung-as-city-opera-starts-year.html | 2 Works Sung as City Opera Starts Year | True | By Harold C. Schonberg | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/twa-delays-merger-move.html | T.W.A. Delays Merger Move | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/stranded-ship-refloated.html | Stranded Ship Refloated | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/canadian-gives-plan-diefenbaker-suggests-neutral-nation-lead-arms.html | CANADIAN GIVES PLAN; Diefenbaker Suggests Neutral Nation Lead Arms Talks | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/food-the-range-haters-stayabed-stew-and-hurry-curry-offered-for.html | Food: The Range Haters; Stayabed Stew and Hurry Curry Offered For Homemakers Who Dread Kitchen | True | By Nan Ickeringill | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/soviet-workers-quit-leave-kazakhstan-harvest-in-dispute-over-wages.html | SOVIET WORKERS QUIT; Leave Kazakhstan Harvest in Dispute Over Wages | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/textron-in-photocopy-field.html | Textron In Photocopy Field | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/packaging-maker-losing-chairman-fairburn-is-resigning-post-at.html | PACKAGING MAKER LOSING CHAIRMAN; Fairburn Is Resigning Post at Diamond National — Will Stay as Director | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/zolovusilverman.html | ZolovuSilverman | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jenkihs-to-head-actuaries.html | Jenkihs to Head Actuaries | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/freedomland-asked-for-148200-in-tax.html | FREEDOMLAND ASKED FOR $148,200 IN TAX | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/benefit-thursday-set-to-help-philharmonic.html | Benefit Thursday Set To Help Philharmonic | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/macmillan-wins-big-un-ovation-longest-of-current-session-west-finds.html | MACMILLAN WINS BIG U.N. OVATION; Longest of Current Session - - West Finds His Speech Firm and Constructive | True | By Kathleen Teltschspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/germany-sets-aid-loan.html | Germany Sets Aid Loan | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kennedy-assails-foreign-policies-derides-nixon-experience-abroad.html | KENNEDY ASSAILS FOREIGN POLICIES; Derides Nixon 'Experience' Abroad — Lists Setbacks in Lands Rival Visited KENNEDY ASSAILS FOREIGN POLICIES | True | By Leo Eganspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/soviet-scores-us-at-tokyo-meeting-warns-49land-parliament-union-of.html | SOVIET SCORES U.S. AT TOKYO MEETING; Warns 49-Land Parliament Union of Danger Created by Atom Bomber Flights | True | By Richard J.h. Johnstonspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/spaak-says-nato-lags-in-economy-but-he-hails-allied-armed-and.html | SPAAK SAYS NATO LAGS IN ECONOMY; But He Hails Allied Armed and Political Power — Visits the Saratoga at Sea | True | By Hanson W. Baldwinspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/southern-pacific-posts-rise-in-net-profits-for-august-up-20-but.html | SOUTHERN PACIFIC POSTS RISE IN NET; Profits for August Up 20%, but Eight-Month Level Is Below That of 1959 | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cambodia-urges-un-to-set-up-neutral-zone-in-southeast-asia-head-of.html | Cambodia Urges U.N. to Set Up Neutral Zone in Southeast Asia; Head of State Proposes That His Nation and Laos Should Constitute Buffer Guaranteed by the Rival Blocs | True | By Lindesay Parrottspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tie-silk-second-3-lengths-back-smallest-opening-crowd-at-yonkers.html | TIE SILK SECOND, 3 LENGTHS BACK; Smallest Opening Crowd at Yonkers Since '50 Sees Su Mac Lad Triumph | True | By Louis Effratspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kennedy-center-opens-citizens-group-establishes-times-square-office.html | KENNEDY CENTER OPENS; Citizens' Group Establishes Times Square Office | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bolivia-joins-in-bank-plan.html | Bolivia Joins in Bank Plan | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/robots-suggested-as-explorers-of-the-moon-and-sea-bottoms.html | Robots Suggested as Explorers Of the Moon and Sea Bottoms | True | By Robert K. Plumb | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/congo-aide-says-seized-letters-show-lumumba-pleas-to-soviet.html | Congo Aide Says Seized Letters Show Lumumba Pleas to Soviet; Kasavubu's Delegate to U.N. Asserts He Will Distribute Captured Copies of Requests for Arms | True | By Benjamin Welles | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/reds-sign-jersey-youth-16.html | Reds Sign Jersey Youth, 16 | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/frank-l-ortell-73-racing-hawicapper.html | FRANK L ORTELL, 73, RACING HAWICAPPER | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-protest-note-refused-by-cuba-missive-on-seizure-of-banks-castro.html | U.S. PROTEST NOTE REFUSED BY CUBA; Missive on Seizure of Banks -- Castro Threatens Legal Action on Navy Base | True |  | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/norcrossjarema-win.html | Norcross-Jarema Win | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/7-reasons-why-a-scientist-believes-in-god.html | 7 Reasons Why a Scientist Believes in God | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bonn-will-begin-berlin-reprisals-economic-sanctions-against-east.html | BONN WILL BEGIN BERLIN REPRISALS; Economic Sanctions Against East Germans Due Today BONN SET TO TAKE BERLIN REPRISALS | True | By Sydney Grusonspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/test-ban-checks-in-2-years-asked-briton-at-geneva-sets-time-limit.html | TEST BAN CHECKS IN 2 YEARS ASKED; Briton at Geneva Sets Time Limit for Start of On-Spot Nuclear Investigations | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pell-plans-drive-in-rhode-island-democratic-nominee-beat-mcgrath.html | PELL PLANS DRIVE IN RHODE ISLAND; Democratic Nominee Beat McGrath and Roberts to Run for Green's Seat | True | By John H. Fentonspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pollen-count.html | Pollen Count | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lumber-production-climbed-last-week.html | LUMBER PRODUCTION CLIMBED LAST WEEK | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/yom-kippur-issue-is-termed-eased-wagners-office-says-new-schedule.html | YOM KIPPUR ISSUE IS TERMED EASED; Wagner's Office Says New Schedule and Exchanges Give Police Time Off | True | By Peter Kihss | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-cushing-policy-cardinal-bars-meetings-in-boston-with-candidates.html | NEW CUSHING POLICY; Cardinal Bars Meetings in Boston With Candidates | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-l-f-butler-led-garden-clvb.html | MRS. L.F. BUTLER, LED GARDEN CLVB | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-bernard-oneill.html | MRS. BERNARD O'NEILL | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/grain-prices-dip-on-profit-taking-soybeans-also-decline-wheat.html | GRAIN PRICES DIP ON PROFIT TAKING; Soybeans Also Decline -- Wheat Futures Steady to 1c a Bushel Off | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/twu-halts-plan-to-strike-airline.html | T.W.U. HALTS PLAN TO STRIKE AIRLINE | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/israel-names-23-in-uar-as-nazis-report-says-exhitlerites-hold-high.html | ISRAEL NAMES 23 IN U.A.R. AS NAZIS; Report Says Ex-Hitlerites Hold High Posts in Cairo, Some Using Arab Names | True | By Lawrence Fellowsspecial To The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/teller-admits-theft-pleads-guilty-to-embezzling-181000-from-bank.html | TELLER ADMITS THEFT; Pleads Guilty to Embezzling $181,000 From Bank Here | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/stevenson-stumps-asserts-kennedy-would-end-pentagon-veto-power.html | STEVENSON STUMPS; Asserts Kennedy Would End Pentagon 'Veto Power' | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/michael-j-towey-political-leader-58.html | MICHAEL J. TOWEY, POLITICAL LEADER, 58 | True | special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/space-era-hailed-in-synagogue-art-sag-harbor-mans-stained-class.html | SPACE ERA HAILED IN SYNAGOGUE ART; Sag Harbor Man's Stained Class Window Proclaims Unity of Universe | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/textile-men-bar-low-tariff-walls-mueller-urges-industry-to-show-how.html | TEXTILE MEN BAR LOW TARIFF WALLS; Mueller Urges Industry to Show How Imports Harm Groups of Products | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/to-slow-down-gold-outflow.html | To Slow Down Gold Outflow | True | B.H. BECKHART, | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/wall-st-is-mum-on-expulsion.html | Wall St. Is Mum on Expulsion | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/baltikas-pier-permit-is-extended-19-days.html | Baltika's Pier Permit Is Extended 19 Days | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/allen-knitting-names-officer.html | Allen Knitting Names Officer | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/music-and-ballet-as-well-as-plays-planned-in-park-cultural-festival.html | MUSIC AND BALLET AS WELL AS PLAYS PLANNED IN PARK; Cultural Festival Proposal -- Extra Lights on Paths Sought to Add to Safety MUSIC AND BALLET PLANNED IN PARK | True | By Arthur Gelb | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/space-plan-barred-fcc-rejects-frequencies-for-communication-now.html | SPACE PLAN BARRED; F.C.C. Rejects Frequencies for Communication Now | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rites-forjmily-post-etiquette-authority-eulogized-at-st-james-for.html | RITES FORJMILY POST; Etiquette Authority Eulogized at St. James' for Her Work | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/guestward-ho-opens.html | 'Guestward Ho!' Opens | True | RICHARD F. SHEPARD. | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cotton-declines-by-6-to-35-points-far-months-bear-brunt-of-drop-as.html | COTTON DECLINES BY 6 TO 35 POINTS; Far Months Bear Brunt of Drop as Profit Taking Follows Recent Highs | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/morgan-guaranty-promotes-4-in-european-posts.html | Morgan Guaranty Promotes 4 in European Posts | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cottonseed-oil-posts-sharp-dip-futures-fall-4-to-20-points-in-heavy.html | COTTONSEED OIL POSTS SHARP DIP; Futures Fall 4 to 20 Points in Heavy Trading -- Potatoes Advance | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/never-have-so-many-gathered-to-say-so-much-to-each-other-diplomats.html | Never Have So Many Gathered To Say So Much to Each Other; Diplomats and Leaders Plunge Into Personal Talks -- But There Are Those Who Wonder What It All Means | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/delayed-passengers-protest.html | Delayed Passengers Protest | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/12-housewives-mmes-khrushchev-and-berg-nominated-to-cure-worlds.html | 12 Housewives, Mmes. Khrushchev and Berg, Nominated to Cure World's Man-Made Ills | True | By Brooks Atkinson | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/jetcoach-fares-to-go-up.html | Jet-Coach Fares to Go Up | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/grammar-on-postcard.html | Grammar on Postcard | True | ROBERT J. CAHN. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/harvard-club-fetes-africans.html | Harvard Club Fetes Africans | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/chiang-and-his-chiefs-confer-on-nationalist-chinas-future-parley.html | Chiang and His Chiefs Confer On Nationalist China's Future; Parley Seeks to Bring Political Harmony to Taiwan -- Plans for Reconquest of Mainland Are Studied Anew | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/royal-dutch-votes-a-59cent-dividend.html | ROYAL DUTCH VOTES A 59-CENT DIVIDEND | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-meeting-set-british-report-calm-exchange-on-arms-berlin-and-u-n.html | NEW MEETING SET; British Report 'Calm' Exchange on Arms, Berlin and U. N. NEW TALK SLATED FOR NEXT WEEK British Statement Describes Parley as a 'Calm' and Useful Exchange | True | By Harrison E. Salisbury | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/museum-says-dinosaurs-are-big-with-visitors-even-in-space-age.html | Museum Says Dinosaurs Are Big With Visitors Even in Space Age | True | By John C. Devlin | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/nixon-will-stump-garment-district.html | NIXON WILL STUMP GARMENT DISTRICT | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/philharmonic-lists-honor-for-rieger.html | PHILHARMONIC LISTS HONOR FOR RIEGGER | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/un-clerk-accused-of-stamp-swindle-colleagues-bilked.html | U.N. Clerk Accused Of Stamp Swindle; Colleagues Bilked | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/columbia-plans-a-global-center-international-unit-would-house-3-of.html | COLUMBIA PLANS A GLOBAL CENTER; International Unit Would House 3 of University's Programs -- Drive On | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/middies-to-meet-washington-team-navy-opponent-in-seattle-tomorrow.html | MIDDIES TO MEET WASHINGTON TEAM; Navy, Opponent in Seattle Tomorrow Are Unbeaten -- Army to Start Blanda | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/profit-gain-posted-for-middle-south.html | PROFIT GAIN POSTED FOR MIDDLE SOUTH | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/japanese-princess-will-buy-toy-here.html | JAPANESE PRINCESS WILL BUY TOY HERE | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/ussoviet-summit-is-neutrals-goal-tito-nehru-nasser-sukarno-and.html | U.S.-SOVIET SUMMIT IS NEUTRALS' GOAL; Tito, Nehru, Nasser, Sukarno and Nkrumah Map Plea -- Americans Cold to Idea Neutral Leaders Seek U.S.-Soviet Summit Parley | True | By Jack Raymond | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-president-intervenes-for-nixon.html | The President Intervenes for Nixon | True | By James Reston | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/14-dead-and-87-hurt-in-nigerian-rioting.html | 14 DEAD AND 87 HURT IN NIGERIAN RIOTING | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/football-giants-work-on-defense-doublewing-plays-which-cards-will.html | FOOTBALL GIANTS WORK ON DEFENSE; Double-Wing Plays, Which Cards Will Use Sunday, Are Tried at Fordham | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/elinor-sue-glickman-a-prospective-bride.html | Elinor Sue Glickman A Prospective Bride! | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/socialist-policy-upheld-by-ghana-monetary-fund-hears-plan-for-state.html | SOCIALIST POLICY UPHELD BY GHANA; Monetary Fund Hears Plan for State Ownership Is Not Just 'Temporary' VIEWS ARE VARIED ON AID FINANCING | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/aluminum-exports-rise-us-shipments-more-than-doubled-last-year.html | ALUMINUM EXPORTS RISE; U.S. Shipments More Than Doubled Last Year | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/view-from-the-treasury.html | View From the Treasury | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/only-15-players-rated-topflight-end-is-lone-59-starter-who-returns.html | ONLY 15 PLAYERS RATED TOP-FLIGHT; End Is Lone '59 Starter Who Returns to Exeter Eleven -- Wilson in Shape Again | True | By Michael Straussspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/drivers-in-state-face-rigid-laws-legislation-going-into-effect.html | DRIVERS IN STATE FACE RIGID LAWS; Legislation Going Into Effect Tomorrow on Drinkers, Speeders and Youths | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/protests-voiced-on-auto-policies-state-legislators-are-told-of.html | PROTESTS VOICED ON AUTO POLICIES; State Legislators Are Told of 'Arbitrary' Cancellations of Vehicle Insurance | True | By Roy R. Silverspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/tv-witness-turns-spotlight-on-lucky-luciano-series-opener-is-wild.html | TV: Witness' Turns Spotlight on Lucky Luciano; Series Opener Is Wild and Improbable | True | By Jack Gould | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/fisheries-aide-appointed.html | Fisheries Aide Appointed | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/russell-d-herrold-urology-professor.html | RUSSELL D. HERROLD, UROLOGY PROFESSOR | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/moscow-accord-with-tito-hinted-khrushchev-openly-shows-friendliness.html | MOSCOW ACCORD WITH TITO HINTED; Khrushchev Openly Shows Friendliness to Yugoslav -- Reconciliation Bid Seen | True | Special to The New York Times | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/federal-issue-slated-land-banks-planning-to-sell-160000000-in-bonds.html | FEDERAL ISSUE SLATED; Land Banks Planning to Sell $160,000,000 in Bonds | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/norways-prince-gets-symbolic-key-to-city.html | Norway's Prince Gets Symbolic Key to City | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/miss-nerina-dances-in-sleeping-beauty.html | MISS NERINA DANCES IN 'SLEEPING BEAUTY' | True | By John Martin | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hospital-files-plans-st-lukes-plans-7000000-in-building-alterations.html | HOSPITAL FILES PLANS; St. Luke's Plans $7,000,000 in Building Alterations | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/nkrumah-is-host-to-15-entertains-leaders-of-uns-new-african-members.html | NKRUMAH IS HOST TO 15; Entertains Leaders of U.N.'s New African Members | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pope-asks-catholics-to-pray-for-peace.html | Pope Asks Catholics To Pray for Peace | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/sales-of-realty-off-in-manhattan-number-of-parcels-total-value.html | SALES OF REALTY OFF IN MANHATTAN; Number of Parcels, Total Value Dropped in First Half Compared With 1959 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-mediator-urges-delay-in-ge-strike.html | U.S. MEDIATOR URGES DELAY IN G.E. STRIKE | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bank-revises-dividends-franklin-national-resumes-cash-payment.html | BANK REVISES DIVIDENDS; Franklin National Resumes Cash Payment Policy | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/germans-designs-make-up-exhibit.html | Germans' Designs Make Up Exhibit | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kasavubu-assigns-power-in-the-congo-to-student-regime-ileo-will.html | Kasavubu Assigns Power in the Congo To Student Regime; ILEO WILL ACCEDE UNTIL CRISIS ENDS Support Given to Caretakers Leaves Only Lumumba as the Opposition | True | By Henry Tannerspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/sir-tom-scores-in-sprint.html | Sir Tom Scores in Sprint | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-theatre-place-pigalle-genially-satirized-irma-la-douce-has.html | The Theatre: Place Pigalle Genially Satirized; 'Irma La Douce' Has Debut at Plymouth Gallic Musical Turns Vice Into Innocence | True | By Howard Taubman | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/accord-in-europe-sought.html | Accord In Europe Sought | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cubanbase-stand-hailed-by-keating.html | CUBAN-BASE STAND HAILED BY KEATING | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lodge-urges-gains-on-american-ideals.html | LODGE URGES GAINS ON AMERICAN IDEALS | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lakes-carriers-hit-by-walkout-600-strike-paterson-fleet-union.html | LAKES CARRIERS HIT BY WALKOUT; 600 Strike Paterson Fleet -- Union Seeks 10% Raise and a 40-Hour Week | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/fuellhart-lonesome-end.html | Fuellhart 'Lonesome End' | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/cotton-institute-names-head.html | Cotton Institute Names Head | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/recreation-honor-to-president.html | Recreation Honor to President | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/adelphi-academy-to-gain.html | Adelphi Academy to Gain | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bigstore-sales-rose-2-in-week-volume-in-this-area-was-9-above-59.html | BIG-STORE SALES ROSE 2% IN WEEK; Volume in This Area Was 9% Above '59 Level -- Specialty Shop Trade Off 1% | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mlle-sagan-comments.html | Mlle. Sagan Comments | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/us-scored-on-guantanamo.html | U.S. Scored on Guantanamo | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/h-m-line-ready-to-discuss-sale-but-port-board-is-undecided-on-whom.html | H. & M. LINE READY TO DISCUSS SALE; But Port Board Is Undecided on Whom to Negotiate With to Buy Commuter Road | True | By George Cable Wrightsspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/aiding-africa.html | Aiding Africa | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-flippin-and-mrs-hawes-win-senior-scotch-foursomes.html | Mrs. Flippin and Mrs. Hawes Win Senior Scotch Foursomes | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/treasury-bills-register-a-gain-reserve-again-reported-in-market.html | TREASURY BILLS REGISTER A GAIN; Reserve Again Reported in Market Making Purchases -- Corporates Take Dip | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/blockfront-sold-on-riverside-dr-19story-house-from-86th-to-87h-st.html | BLOCKFRONT SOLD ON RIVERSIDE DR.; 19-Story House From 86th to 87th St. Has 253 Suites -- Deal at Lincoln Sq. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hail-and-farewell.html | Hail and Farewell | True | By Arthur Daley | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-solar-cells-army-tells-of-development-to-aid-space-research.html | NEW SOLAR CELLS; Army Tells of Development to Aid Space Research | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/brigitte-bardot-overcome-by-pills-is-recuperating.html | Brigitte Bardot, Overcome by Pills, Is Recuperating | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/research-group-voices-gloom-on-us-and-british-economies-business.html | Research Group Voices Gloom On U.S. and British Economies; BUSINESS PICTURE FOR U.S. HELD DIM | True | By Thomas P. Ronanspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/nyu-honors-valente-appellate-justice-is-elected-to-board-of.html | N.Y.U. HONORS VALENTE; Appellate Justice Is Elected to Board of Trustees | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/bacteria-giving-clue-to-heredity-sex-behavior-yields-data-on-cell.html | BACTERIA GIVING CLUE TO HEREDITY; Sex Behavior Yields Data on Cell Divisions, French Scientists Announce | True | By Walter Sullivan | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/son-to-mrs-sidney-gellman.html | Son to Mrs. Sidney Gellman | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/douglas-scores-upset-holmberg-loses-64-61-62-on-coastreed-tops.html | DOUGLAS SCORES UPSET; Holmberg Loses, 6-4, 6-1, 6-2 on Coast-Reed Tops Scholl | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/thai-17-stops-japanese.html | Thai, 17, Stops Japanese | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/brown-triumphs-on-jersey-links-wins-senior-title-with-146-vileno.html | BROWN TRIUMPHS ON JERSEY LINKS; Wins Senior Title With 146 -- Vileno - Margin Lose in Pro-Amateur Golf | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/dr-john-baillie-a-churchman-74-scottish-theologian-diesu-educator.html | DR. JOHN BAILLIE, A CHURCHMAN, 74; Scottish Theologian Diesu Educator Was a Leader of World Council | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/stock-follow-erratic-course-average-declines-016-point-but-more.html | STOCK FOLLOW ERRATIC COURSE; Average Declines 0.16 Point but More Issues Show Gains Than Drops VOLUME IS AT 2,850,000 Steels, Oils and Drugs Are Strongest -- Adjustment Is Termed Technical STOCKS FOLLOW ERRATIC COURSE | True | By Richard Rutter | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/controllers-to-hear-alduino.html | Controllers to Hear Alduino | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/sword-dancer-chosen-brookmeade-star-completes-us-trio-for-laurel.html | SWORD DANCER CHOSEN; Brookmeade Star Completes U.S. Trio for Laurel Race | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/city-gives-care-1363088.html | City Gives CARE $1,363,088 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/city-firemen-get-jobs-ultimatum-cavanagh-rules-they-will-be-ousted.html | CITY FIREMEN GET JOBS ULTIMATUM; Cavanagh Rules They Will Be Ousted for Outside Work -- Council Move Urged | True | By Charles G. Bennett | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/lieutenant-fiance-of-marylou-harriff.html | Lieutenant Fiance Of Marylou Harriff | True | Special to The New York Times, | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/advertising-autolite-account-to-bbdo.html | Advertising Autolite Account to B.B.D.O. | True | By Robert Alden | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pakistan-border-tense-clashes-on-afghan-frontier-involve-no-regular.html | PAKISTAN BORDER TENSE; Clashes on Afghan Frontier Involve No Regular Troops | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/nasser-has-dinner-with-chief-of-un.html | NASSER HAS DINNER WITH CHIEF OF U.N. | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/buoyant-british-liberals-meet-hope-to-become-second-party.html | Buoyant British Liberals Meet, Hope to Become Second Party | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/three-children-die-in-beds-in-li-fire.html | THREE CHILDREN DIE IN BEDS IN L.I. FIRE | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/moroccan-defends-un-moves-in-congo.html | MOROCCAN DEFENDS U.N. MOVES IN CONGO | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kashmiri-warns-on-war-renewal-propakistani-leader-says-fighting.html | KASHMIRI WARNS ON WAR RENEWAL; Pro-Pakistani Leader Says Fighting With Indians May Flare if Dispute Goes On | True | By Paul Grimesspecial To The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/gop-squad-to-begin-trailing-rival-monday.html | G.O.P. Squad to Begin Trailing Rival Monday | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/morale-problem-hampers-uconns-connecticut-preparing-for-rutgers.html | MORALE PROBLEM HAMPERS UCONNS; Connecticut, Preparing for Rutgers Eleven, in Low Spirits After Defeat | True | By Deane McGowanspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-thayer-victor-after-draw-in-golf.html | MRS. THAYER VICTOR AFTER DRAW IN GOLF | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-william-dinsmoor.html | MRS. WILLIAM DINSMOOR | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/codes-for-buildings-and-health-are-set-for-64-fair-here.html | Codes for Buildings And Health Are Set For '64 Fair Here | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/new-harlem-hospital-plans-call-for-2-city-built-units-costing.html | NEW HARLEM HOSPITAL; Plans Call for 2 City-Built Units Costing $12,000,000 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/titan-falls-short-soars-only-6000-miles-in-an-an-attempt-at-10000.html | TITAN FALLS SHORT; Soars Only 6,000 Miles in an Attempt at 10,000 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/police-find-suspect-in-tuxedo-and-jeans.html | POLICE FIND SUSPECT IN TUXEDO AND JEANS | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/debate-in-silkstocking-district-draws-wearers-of-cotton-too.html | Debate in Silk-Stocking District Draws Wearers of Cotton, Too | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rumanian-host-at-un-dinner.html | Rumanian Host at U.N. Dinner | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/reason-vs-the-clenched-fist.html | Reason vs. the Clenched Fist | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/2-nigerians-to-hail-independence-day-at-princeton-game.html | 2 Nigerians to Hail Independence Day at Princeton Game | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/clifford-albert-dies-i-uuuuuur-board-chairman-of-the-united-states.html | CLIFFORD ALBERT DIES; I uuuuuur Board Chairman of the United States Playing Card Co., 88 | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/catcher-to-play-in-contests-here-xrays-show-ring-finger-on-howards.html | CATCHER TO PLAY IN CONTESTS HERE; X-Rays Show Ring Finger on Howard's Right Hand Is Not Fractured | True | By John Drebinger | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/kennedy-picks-campaign-aide.html | Kennedy Picks Campaign Aide | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/plans-approved-for-six-schools-3-to-be-built-in-brooklyn-suspended.html | PLANS APPROVED FOR SIX SCHOOLS; 3 to Be Built in Brooklyn -- Suspended Bureau Aide Is Restored to Duty | True | By Gene Currivan | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/3-players-change-leagues.html | 3 Players Change Leagues | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/argentine-line-to-shun-cuba.html | Argentine Line to Shun Cuba | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/deal-at-lake-success-big-space-taken-in-business-and-professional.html | DEAL AT LAKE SUCCESS; Big Space Taken in Business and Professional Park | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/macmillan-in-un-appeal-khrushchev-shouts-protest-macmillan-makes-un.html | Macmillan in U.N. Appeal; Khrushchev Shouts Protest; Macmillan Makes U.N. Appeal; Russian Shouts a Protest | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/blue-chips-lead-falls-in-london-industrial-leaders-decline-in.html | BLUE CHIPS LEAD FALLS IN LONDON; Industrial Leaders Decline in Shillings, Along With South African Golds | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/rockefeller-hails-gop-leadership-says-at-fund-dinner-that.html | ROCKEFELLER HAILS G.O.P. LEADERSHIP; Says at Fund Dinner Here That Party Has Program Demanded by Future | True | By Douglas Dales | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-anderson-report-as-debate-material.html | The Anderson Report as Debate Material | True | By Arthur Krock | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/3-methodist-panels-merge.html | 3 Methodist Panels Merge | True | | 1988-03-14 | RE0000378574 | RE0000378574 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/sponsor-avoids-script-meddling-purex-head-pays-for-shows-often.html | SPONSOR AVOIDS SCRIPT MEDDLING; Purex Head Pays for Shows, Often Controversial, but Leaves Writers Alone | True | By Murray Schumachspecial to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/eisenhower-lauds-nixon-policy-role-and-experience-tells-gop-diners.html | EISENHOWER LAUDS NIXON POLICY ROLE AND 'EXPERIENCE'; Tells G.O.P. Diners That Vice President Is Best Prepared for Office LODGE HIGHLY PRAISED President Calls for Election of Ticket as Most Able at Home and Abroad EISENHOWER LAUDS NIXON POLICY ROLE | True | By Felix Belair Jr.special To the New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/upstate-gop-leader-quits.html | Upstate G.O.P. Leader Quits | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/indiachina-talks-extended.html | India-China Talks Extended | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/the-truth-about-puerto-rico.html | The Truth About Puerto Rico | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/standard-oil-unit-names-aide.html | Standard Oil Unit Names Aide | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/hawaii-welcomes-hope-ship.html | Hawaii Welcomes Hope Ship | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/erielackawanna-to-meet.html | Erie-Lackawanna to Meet | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/pennsy-trims-pay-of-salaried-staff.html | PENNSY TRIMS PAY OF SALARIED STAFF | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/philippine-senator-is-stricken.html | Philippine Senator Is Stricken | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/text-of-british-statement.html | Text of British Statement | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/france-prepares-recovery-budget-end-of-twoyear-austerity-program.html | FRANCE PREPARES RECOVERY BUDGET; End of Two-Year Austerity Program Planned -- Rise in Production Expected | True | By Robert C. Dotyspecial to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/text-of-kennedys-speech-criticizing-republican-foreign-policy.html | Text of Kennedy's Speech Criticizing Republican Foreign Policy | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/132-shells-pound-quemoy.html | 132 Shells Pound Quemoy | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/mrs-johnson-scores-cards-83-to-win-by-stroke-on-sleepy-hollow-links.html | MRS. JOHNSON SCORES; Cards 83 to Win by Stroke on Sleepy Hollow Links | True | Special to The New York Times. | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-09-30 | 1960-09-30 | https://www.nytimes.com/1960/09/30/archives/california-issue-receives-no-bids-offering-of-7-million-of-toll.html | CALIFORNIA ISSUE RECEIVES NO BIDS; Offering of 7 Million of Toll Bridge Authority Bonds Goes Unsought | True | | 1988-03-14 | RE0000378574 | RE0000378574 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lary-of-tigers-wins.html | Lary of Tigers Wins | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/brown-star-wins-pace-at-yonkers-10to1-shot-beats-favored-quick-lady.html | BROWN STAR WINS PACE AT YONKERS; 10-to-1 Shot Beats Favored Quick Lady by a Neck in $6,000 Handicap | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/commodities-ease-index-fell-to-836-thursday-from-837-on-wednesday.html | COMMODITIES EASE; Index Fell to 83.6 Thursday From 83.7 on Wednesday | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mystery-deepens-in-diabetic-drug-reports-rise-of-beneficial-effect.html | MYSTERY DEEPENS IN DIABETIC DRUG; Reports Rise of Beneficial Effect on Other Ailments -- Experts Still Baffled | True | By John A. Osmundsen | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/haiti-ousts-us-man-president-of-bon-ami-holds-casino-and-hotel.html | HAITI OUSTS U.S. MAN; President of Bon Ami Holds Casino and Hotel Interests | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ernst-ernst.html | ERNST & ERNST | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-wins-order-in-banking-case-firstamerica-must-dispose-of-65.html | U.S. WINS ORDER IN BANKING CASE; Firstamerica Must Dispose of 65 Branches and 500 Million of Deposits MERGER IS PERMITTED But Agreement Stipulates Divestiture Is to Be Effected in 2 Years | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/passion-play-closes-5000-attend-final-showing-of-60-in-oberammergau.html | PASSION PLAY CLOSES; 5,000 Attend Final Showing of '60 in Oberammergau | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lincoln-defeats-lafayette-340-clinton-scores-over-evander.html | Lincoln Defeats Lafayette, 34-0; Clinton Scores Over Evander | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/levitt-sees-hypocrisy-says-nixon-and-rockefeller-hold-opposing.html | LEVITT SEES 'HYPOCRISY'; Says Nixon and Rockefeller Hold Opposing Views | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/halt-in-us-aid-announced.html | Halt in U.S. Aid Announced | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/pitneybowes-to-aid-schools.html | Pitney-Bowes to Aid Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/prelate-reported-jailed.html | Prelate Reported Jailed | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/sukarno-adds-pages-to-procedure-at-un.html | Sukarno Adds Pages To Procedure at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/two-held-in-robbery-queens-men-also-accused-of-disarming-two.html | TWO HELD IN ROBBERY; Queens Men Also Accused of Disarming Two Policemen | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/belgian-prince-arrives.html | Belgian Prince Arrives | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/losing-pacer-sets-record.html | Losing Pacer Sets Record | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neutrals-ask-un-to-call-for-ussoviet-meeting-assembly-asked-to.html | Neutrals Ask U.N. to Call For U.S.-Soviet Meeting; ASSEMBLY ASKED TO VOICE APPEAL U.S. Silent on Proposal -- Western Delegates Urge Setting of Conditions | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/devotions-begin-for-yom-kippur-rabbis-at-kol-nidre-rites-dwell-on.html | DEVOTIONS BEGIN FOR YOM KIPPUR; Rabbis, at Kol Nidre Rites, Dwell on True Response to Day of Atonement | True | By Irving Spiegel | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/donovan-to-fight-bartels.html | Donovan to Fight Bartels | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/south-side-tops-lynbrook.html | South Side Tops Lynbrook | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/rights-offering-delayed.html | Rights Offering Delayed | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/china-aide-backs-coexistence-line-pravda-quotes-ambassador-as.html | CHINA AIDE BACKS 'COEXISTENCE' LINE; Pravda Quotes Ambassador as Saying That Peiping Aims at World Peace | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/2-hospitals-join-in-training-plan-20-physicians-at-montefiore.html | 2 HOSPITALS JOIN IN TRAINING PLAN; 20 Physicians at Montefiore Expected to Help Improve Care at Morrisania | True | By Morris Kaplan | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ambulance-driver-guilty-as-scofflaw.html | AMBULANCE DRIVER GUILTY AS SCOFFLAW | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/chalk-up-a-vote-for-nixon.html | Chalk Up a Vote for Nixon | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/move-the-un-delegates-reply-that-nys-a-nice-place-to-visit-most.html | Move the U.N.? Delegates Reply That N.Y.'s a Nice Place to Visit; Most Find Little Difficulty in Conditions and Number of Advantages -- It Is, a Diplomat Says, 'Stimulating' | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nigeria-1960.html | Nigeria, 1960 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/feed-grains-rise-in-dull-trading-all-changes-in-fractions-with.html | FEED GRAINS RISE IN DULL TRADING; All Changes in Fractions With Wheat Mostly Off and Soybeans Lower | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/higgins-gets-pact-red-sox-manager-signed-for-3-years-has-free-hand.html | HIGGINS GETS PACT; Red Sox Manager, Signed for 3 Years, Has 'Free Hand' | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/edward-h-hirst.html | EDWARD H. HIRST | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/commercial-paper-cut-dealers-trim-openmarket-yields-by-18-of-a.html | COMMERCIAL PAPER CUT; Dealers Trim Open-Market Yields by 1/8 of a Point | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/zoo-gets-a-freak-to-put-in-garage-dalidisguised-tractor-that-pulled.html | ZOO GETS A FREAK TO PUT IN GARAGE; Dali-Disguised Tractor That Pulled Sight-Seers Around 'Village' is Donated | True | By McCandlish Phillips | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/knowland-appointed-editor.html | Knowland Appointed Editor | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/contis-152-takes-prize-by-a-stroke-winged-foot-player-scores-in.html | CONTI'S 152 TAKES PRIZE BY A STROKE; Winged Foot Player Scores in Senior Golf at Rye -- McGrath Is Second | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/emily-s-fletcher-to-be-wed-today.html | Emily S. Fletcher To Be Wed {Today | True | Special to The New York TIml2. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/little-girls-skirts-adjust-to-waistline.html | Little Girls' Skirts Adjust to Waistline | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/briton-is-bearish-on-small-holder.html | Briton Is Bearish on Small Holder | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tempted-favored-in-belmont-event-silver-spoon-royal-native-in.html | TEMPTED FAVORED IN BELMONT EVENT; Silver Spoon, Royal Native Also in Rich Handicap -- Amber Morn Scores | True | By William R. Conklin | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lemnitzer-takes-joint-chiefs-post-chairmanship-transferred-to-army.html | LEMNITZER TAKES JOINT CHIEFS POST; Chairmanship Transferred to Army From Air Force, With Twining Retiring LEMNITZER TAKES JOINT CHIEFS POST | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/liberals-back-park-bonds.html | Liberals Back Park Bonds | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nkrumah-offers-un-revision-plan-asks-3-deputy-secretaries-each-with.html | NKRUMAH OFFERS U.N. REVISION PLAN; Asks 3 Deputy Secretaries, Each With 'Clear Authority,' Representing Three Blocs WOULD GIVE EACH 'CLEAR AUTHORITY' He Asserts Representation of East, West and Neutrals Would Ease Controversy | True | By Benjamin Wellesspecial to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nursing-grant-made-school-board-here-is-given-50000-for-training.html | NURSING GRANT MADE; School Board Here Is Given $50,000 for Training | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/travelers-aid.html | Travelers Aid | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/john-j-brophy.html | JOHN J. BROPHY | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/registration-halted-montgomery-books-closed-while-fbi-inspects.html | REGISTRATION HALTED; Montgomery Books Closed While F.B.I. Inspects | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/parade-up-5th-avenue-to-mark-pulaski-day.html | Parade Up 5th Avenue To Mark Pulaski Day | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/sukarno-and-saudi-arabian-ask-that-un-be-moved-from-us-indonesian.html | Sukarno and Saudi Arabian Ask That U.N. Be Moved From U.S.; Indonesian Says 'Cold War' Necessitates Move and He Suggests Asian or African Site -- Shukairy Assails New York | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mrs-jean-barrett-wed-to-t-clyde-mccarroll.html | Mrs. Jean Barrett Wed To T. Clyde McCarroll | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lodge-is-cheered-at-coast-college-wins-applause-for-appeal-on.html | LODGE IS CHEERED AT COAST COLLEGE; Wins Applause for Appeal on Rights on Campus of San Fernando State | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/music-bernstein-effects-philharmonic-concert-suffers-from-them.html | Music: Bernstein Effects; Philharmonic Concert Suffers From Them | True | By Harold C. Schonberg | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/our-case-is-better-than-our-argument.html | Our Case Is Better Than Our Argument | True | By C.l. Sulzberger | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/white-sox-score-in-13-innings-54-ginsberg-single-with-bases-filled.html | WHITE SOX SCORE IN 13 INNINGS, 5-4; Ginsberg Single With Bases Filled Defeats Indians -- Tigers Beat A's, 5-3 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/500-youths-in-riot-after-bronx-game.html | 500 YOUTHS IN RIOT AFTER BRONX GAME | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/peiping-move-studied.html | Peiping Move Studied | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/i-thomas-c-carroll.html | i THOMAS C. CARROLL | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/cohen-posts-bail-here-west-coast-gambler-faces-two-trials-next-week.html | COHEN POSTS BAIL HERE; West Coast Gambler Faces Two Trials Next Week | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/portuguese-furnishings-go-with-varied-decors.html | Portuguese Furnishings Go With Varied Decors | True | By Noelle Mercanton | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/madison-ave-parcel-sold.html | Madison Ave. Parcel Sold | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/state-tv-classes-resume-monday-26-hours-to-be-offered-each-week-on.html | STATE TV CLASSES RESUME MONDAY; 26 Hours to Be Offered Each Week on WPIX -- Interview With Liz Tomorrow | True | By Richard F. Shepard | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/khrushchev-is-host-to-7-neutrals-at-luncheon-premier-seeks-support.html | Khrushchev Is Host to 7 Neutrals at Luncheon; Premier Seeks Support of Nehru and Others on Major Issues | True | By Harbison E. Salisbury | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/two-will-discuss-airlines-proposal.html | T.W.U. WILL DISCUSS AIRLINE'S PROPOSAL | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/frank-donohues7-of-haskins-sells.html | FRANK DONOHUE,57, OF HASKINS& SELLS | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/college-honors-three-sarah-lawrence-buildings-named-for-officials.html | COLLEGE HONORS THREE; Sarah Lawrence Buildings Named for Officials | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/shifts-in-libya-cabinet-six-new-ministers-appointed-after-four-quit.html | SHIFTS IN LIBYA CABINET; Six New Ministers Appointed After Four Quit Posts | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/armory-fete-tonight-for-a-british-regiment.html | Armory Fete Tonight For a British Regiment | True | | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/budin-fined-100-on-minor-charge-he-and-2-gamblers-said-to-have.html | BUDIN FINED $100 ON MINOR CHARGE; He and 2 Gamblers Said to Have Offered $5,000 in Effort to Fix Game | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/drdjruzicka-photographer-90-deanr-ofamericanamateurs-shunned-costly.html | DR.D.J.RUZICKA, PHOTOGRAPHER, 90; ' Deanr ofAmericanAmateurs Shunned Costly Equipment in Favor of Good Taste | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/navy-flier-dies-in-jet-crash.html | Navy Flier Dies in Jet Crash | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/walter-pack.html | WALTER PACK | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/providence-gas-sells-bonds.html | Providence Gas Sells Bonds | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/a-fishing-record-breaks-water-at-san-juan-but-identity-is-still.html | A Fishing Record Breaks Water at San Juan but Identity Is Still Uncertain | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jack-continues-active-in-politics-as-he-awaits-retrial-next-week.html | Jack Continues Active in Politics As He Awaits Retrial Next Week; Borough Chief Hopes to Bring Out Big Vote in Harlem -- Finds Money Woes Pressing During Loss of City Pay | True | By Philip Benjamin | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/british-press-hails-macmillan-at-un.html | BRITISH PRESS HAILS MACMILLAN AT U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/boy-2-drowned-in-syracuse.html | Boy, 2, Drowned in Syracuse | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/girl-with-everything-princess-michiko.html | Girl With Everything Princess Michiko | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/sportswear-of-europe-styled-for-preteeners.html | Sportswear of Europe Styled for Pre-Teeners | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/leads-usiran-group-former-usis-man-named-by-foundation-here.html | LEADS U.S.-IRAN GROUP; Former U.S.I.S. Man Named by Foundation Here | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/michael-rennie-portrays-the-third-man.html | Michael Rennie Portrays 'The Third Man' | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/interest-rates-seen-steadying-economist-tells-banking-seminar-any.html | INTEREST RATES SEEN STEADYING; Economist Tells Banking Seminar Any Further Dip Would Be Slight | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neglect-charged-in-nonjet-safety-faa-official-urges-more-attention.html | NEGLECT CHARGED IN NON-JET SAFETY; F.A.A. Official Urges More Attention Be Given to Conventional Planes | True | By Edward Hudsonspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nixon-campaigning-upstate-says-kennedy-distorts-truth-vice.html | Nixon, Campaigning Upstate, Says Kennedy Distorts Truth; Vice President Keys His Challenge to Senator's Statement That the Soviet Union Leads in Power | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/eagles-vanquish-cowboys-by-2725-freeman-blocks-two-tries-for-extra.html | EAGLES VANQUISH COWBOYS BY 27-25; Freeman Blocks Two Tries for Extra Points -- Barnes Scores 2 Touchdowns | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/miss-paula-wolie-engaged-to-marry.html | Miss Paula Wolie Engaged to Marry | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/uar-lays-blasts-to-jordan.html | U.A.R. Lays Blasts to Jordan | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/osuna-beats-crawford-mexican-gains-semifinals-of-pacific-tennis.html | OSUNA BEATS CRAWFORD; Mexican Gains Semi-Finals of Pacific Tennis -- M'Kay Wins | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/macmillan-sees-hope.html | Macmillan Sees Hope | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/president-attends-mrs-douds-funeral.html | PRESIDENT ATTENDS MRS. DOUD'S FUNERAL | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/opera-the-mikado-gilbert-and-sullivan-work-is-presented-at-city.html | Opera: 'The Mikado'; Gilbert and Sullivan Work Is Presented at City Center With a Splendid Cast | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/merkel-landis.html | MERKEL LANDIS | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/kent-state-to-hold-tourney.html | Kent State to Hold Tourney | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/other-sales-mergers.html | OTHER SALES, MERGERS. | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/lovis-st1ch-artist-philatelist-was-62.html | LOVIS ST1CH, ARTIST, PHILATELIST, WAS 62 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/olympian-to-sue-coach-surinam-runner-who-slept-through-800-blames.html | OLYMPIAN TO SUE COACH; Surinam Runner Who Slept Through 800 Blames Aide | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/poland-complains-to-britain.html | Poland Complains to Britain | True | | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/kenya-aide-to-lecture-here.html | Kenya Aide to Lecture Here | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jet-engine-used-to-dry-off-road-exploit-at-rye-allows-final-paving.html | JET ENGINE USED TO DRY OFF ROAD; Exploit at Rye Allows Final Paving of Expressway Link | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/prince-of-norway-sees-trade-unity-tells-executives-here-he-expects.html | PRINCE OF NORWAY SEES TRADE UNITY; Tells Executives Here He Expects the O.E.C.D. to Aid 2 Economic Blocs | True | By Anna Petersen | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/scout-starts-hike-to-coast-with-200-and-50pound-pack.html | Scout Starts Hike To Coast With $200 And 50-Pound Pack | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/heydrich-money-confiscated.html | Heydrich Money Confiscated | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/penzance-listed-by-the-city-opera-thursday-performance-will-be.html | PENZANCE' LISTED BY THE CITY OPERA; Thursday Performance Will Be First at Center Since 1946 -- Other Programs | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/vacuum-cleaners-tested.html | Vacuum Cleaners Tested | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/9-killed-in-colombian-raid.html | 9 Killed in Colombian Raid | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/yugoslavia-stresses-titos-role-as-nonbloc-leader-at-un-belgrade.html | Yugoslavia Stresses Tito's Role As 'Non-Bloc' Leader at U.N.; Belgrade Newspapers Careful to Balance Their Praise With Criticism of Both Sides in East-West Struggle | True | By Paul Underwoodspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/west-germany-gets-post-in-atom-body.html | WEST GERMANY GETS POST IN ATOM BODY | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/philadelphia-orchestra-opens-on-grand-note-with-new-organ.html | Philadelphia Orchestra Opens On Grand Note With New Organ | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/brazil-winds-up-noisy-campaign-one-candidate-exhausted-other-laid.html | BRAZIL WINDS UP NOISY CAMPAIGN; One Candidate 'Exhausted,' Other Laid Up by Injury -- Nation Votes Monday | True | By Tad Szulcspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/josephine-c-brown-nursingofficial40.html | JOSEPHINE C. BROWN, NURSINGOFFICIAL40 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/reds-warn-of-full-break.html | Reds Warn of Full Break | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/church-to-mark-2-anniversaries.html | Church to Mark 2 Anniversaries | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/whittier-friends-worry-over-dick-hometown-group-finds-he-looks.html | WHITTIER FRIENDS WORRY OVER 'DICK'; Home-Town Group Finds He Looks Drawn and Unsure -- Nixon Will Win City | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/offering-of-rights-in-aldens-stated.html | OFFERING OF RIGHTS IN ALDEN'S STATED | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hurok-to-import-a-show-on-wilde-lists-macllammoirs-1man-program.html | HUROK TO IMPORT A SHOW ON WILDE; Lists MacLlammoir's 1-Man Program, Lauded in Dublin -- Siepi Eyes Broadway | True | By Louis Calta | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/johnson-issues-a-call-to-south-campaigning-in-tennessee-senator.html | JOHNSON ISSUES A CALL TO SOUTH; Campaigning in Tennessee, Senator Asks Loyalty to Democratic Party | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mrs-paul-block-jr-43-wife-of-toledo-publisher-dies-uwas-director-of.html | MRS. PAUL BLOCK JR., 43; Wife of Toledo Publisher Dies -uWas Director of Blade | True | Sp1/2ll to The New York TlmM. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/dodgers-triumph-over-cubs-7-to-5-season-attendance-mark-for.html | DODGERS TRIUMPH OVER CUBS, 7 TO 5; Season Attendance Mark for National League Team Is Set on the Coast | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/r-shifirf-reed-stockbroker-dies-former-president-of-bond-club.html | r Shifirf Reed) Stockbroker, Dies; Former President of Bond Club | True | Special to The New York Ilmni. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/two-in-crash-leave-moscow.html | Two in Crash Leave Moscow | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/argentina-arrests-16-dissolves-seven-organizations-said-to-be.html | ARGENTINA ARRESTS 16; Dissolves Seven Organizations Said to Be Communist | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mepham-triumphs-14-0.html | Mepham Triumphs, 14 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/free-china-praised-request-to-reserve-judgment-on-lei-chen-arrest.html | Free China Praised; Request to Reserve Judgment on Lei Chen Arrest Is Made | True | DAVID N. ROWE, | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ge-strike-voted-begins-tomorrow-union-calls-for-walkout-of-70000-at.html | G.E. STRIKE VOTED; BEGINS TOMORROW; Union Calls for Walkout of 70,000 at Fifty Plants -- New Talks Slated Today | True | By Stanley Levey | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/bus-crash-survivors-better.html | Bus Crash Survivors Better | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/canadas-wheat-output-sharply-above-forecast.html | Canada's Wheat Output Sharply Above Forecast | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/polio-cases-mount-131-of-paralytic-kind-listed-for-nation-last-week.html | POLIO CASES MOUNT; 131 of Paralytic Kind Listed for Nation Last Week | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/united-electric-coal.html | UNITED ELECTRIC COAL | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tv-sabotage-denied-nixons-aide-brushes-off-suggestion-on-makeup.html | TV 'SABOTAGE' DENIED; Nixon's Aide Brushes Off Suggestion on Make-Up | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/col-r-w-kenworthy.html | COL. R. W. KENWORTHY | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/japanese-royal-couple-tour-city-akihito-and-michiko-start-4day.html | Japanese Royal Couple Tour City; Akihito and Michiko Start 4-Day Visit by Shopping AKIHITO ARRIVES ON A 4-DAY VISIT | True | By Greg MacGregor | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/pentagon-is-using-new-fund-fought-by-the-president-allots-169.html | PENTAGON IS USING NEW FUND FOUGHT BY THE PRESIDENT; Allots 169 Million of Money Added to Defense Budget by Democratic Bloc ARMS SPENDING REVISED 107 Million Made Available for Expansion of Polaris Submarine Program PENTAGON USING EXTRA MILLIONS | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/princeton-wary-of-columbias-two-fine-passers.html | Princeton Wary of Columbia's Two Fine Passers | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/khrushchev-view-called-adamant-his-talks-with-macmillan-seen-as.html | KHRUSHCHEV VIEW CALLED ADAMANT; His Talks With Macmillan Seen as Offering Little Hope on Key Issues | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/kennedy-pleased-by-tour-of-state-says-crowds-in-two-cities-were.html | KENNEDY PLEASED BY TOUR OF STATE; Says Crowds in Two Cities Were Beyond Expectations -- Spends Day Resting | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/porter-hurd.html | PORTER HURD | True | Special to The New York Times.' | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/two-generals-die-as-plane-crashes-fort-ord-commandant-and-deputy.html | TWO GENERALS DIE AS PLANE CRASHES; Fort Ord Commandant and Deputy Among 6 Victims 2 Army Generals Are Killed In Planed Crash in California | True | By United Press International. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neutral-converts-sought-by-nasser.html | NEUTRAL CONVERTS SOUGHT BY NASSER | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/briton-pickets-us-embassy.html | Briton Pickets U.S. Embassy | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/quail-missile-in-long-flight.html | Quail Missile in Long Flight | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-appeals-ban-on-reactor-permit.html | U.S. APPEALS BAN ON REACTOR PERMIT | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nigerians-achieve-their-independence-nigeria-attains-independence.html | Nigerians Achieve Their Independence; Nigeria Attains Independence; Rockefeller Urges Close Ties | True | By Paul Hofmannspecial to the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/brigitte-bardot-improves.html | Brigitte Bardot Improves | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/chrysler-aide-out-in-conflict-charge.html | CHRYSLER AIDE OUT IN 'CONFLICT' CHARGE | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/in-defense-of-berlin.html | In Defense of Berlin | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/9thinning-rally-tops-red-sox-65-kubek-and-gonder-rookie-connect-as.html | 9TH-INNING RALLY TOPS RED SOX, 6-5; Kubek and Gonder, Rookie, Connect as Yanks Break Their Old Mark of 190 | True | By John Drebinger | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/estate-guarded-again-russian-to-go-to-li-at-noon-with-police-escort.html | ESTATE GUARDED AGAIN; Russian to Go to L.I. at Noon With Police Escort | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/giants-top-cards-21-jones-hurls-threehitter-as-he-turns-back-st.html | GIANTS TOP CARDS, 2-1; Jones Hurls Three-Hitter as He Turns Back St. Louis | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/endorsing-judges-commendation-of-liberal-backing-for-republican.html | Endorsing Judges; Commendation of Liberal Backing for Republican Queried | True | JOSEPH T. SHARKEY, | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/schering-is-freed-from-cuban-debt-court-releases-us-concern-on.html | SCHERING IS FREED FROM CUBAN DEBT; Court Releases U.S. Concern on Subsidiary's Liability SCHERING IS FREED FROM CUBAN DEBT | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/artificial-vaccine.html | Artificial Vaccine | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/czar-is-weighed-for-missile-work-gates-says-base-program-reforms.html | CZAR IS WEIGHED FOR MISSILE WORK; Gates Says Base Program Reforms Have Begun -- Invites Labor Leaders | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/panama-installs-chief-today.html | Panama Installs Chief Today | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/steel-scrap-price-declines.html | Steel Scrap Price Declines | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/bridge-issue-bids-are-slated-again-california-authority-plans-to-of.html | BRIDGE ISSUE BIDS ARE SLATED AGAIN; California Authority Plans to Offer 7 Million of Bonds on Oct. 18 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/gannett-estate-publisher-left-5628787-tax-appraisal-discloses.html | GANNETT ESTATE; Publisher Left $5,628,787, Tax Appraisal Discloses | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/store-union-elects-livingston-chosen-fop-sixth-term-by-district-65.html | STORE UNION ELECTS; Livingston Chosen fop Sixth Term by District 65 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/reno-hotel-sold-actor-and-investor-in-deal-to-buy-the-riverside.html | RENO HOTEL SOLD; Actor and Investor in Deal to Buy the Riverside | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/union-chiefs-refuse-loan-to-new-haven.html | UNION CHIEFS REFUSE LOAN TO NEW HAVEN | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/indiana-standard-to-be-reorganized.html | INDIANA STANDARD TO BE REORGANIZED | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mr-clarks-bequests.html | Mr. Clark's Bequests | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/quarrel-erupts-in-laos-regime-paratroop-captain-rejects-premiers.html | QUARREL ERUPTS IN LAOS' REGIME; Paratroop Captain Rejects Premier's Orders to Halt Fight Against Rightists | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-plans-refuge-in-jerseys-swamp-accepts-1000-acres.html | U.S. Plans Refuge In Jersey's Swamp; Accepts 1,000 Acres | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/calendar-heavy-for-new-weeks-private-bond-offerings-at.html | CALENDAR HEAVY FOR NEW ISSUES; Next Week's Private Bond Offerings at 170 Million CALENDAR HEAVY FOR NEW ISSUES | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/republic-corp-companies-issue-earnings-figures.html | REPUBLIC CORP.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/2-parties-bemoan-shortage-of-funds-both-major-parties-announce-that.html | 2 Parties Bemoan Shortage of Funds; Both Major Parties Announce That They Are Near Bankrupt | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/position-of-capitalist-nations.html | Position of Capitalist Nations | True | B. GARRISON LIPTON, M.D. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/new-risk-policies-on-autos-in-effect.html | NEW 'RISK' POLICIES ON AUTOS IN EFFECT | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/caracas-asks-action-will-seek-sanction-against-trujillo-in-oas.html | CARACAS ASKS ACTION; Will Seek Sanction Against Trujillo in O.A.S. | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/deflation-held-no-big-problem-monetary-fund-chief-sees-period-of.html | DEFLATION HELD NO BIG PROBLEM; Monetary Fund Chief Sees Period of Stable Prices, Not One of Decline | True | By Richard E. Mooneyspecial to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/brown-visits-yale-bowl.html | Brown Visits Yale Bowl | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/giants-rehearse-for-cards-game-team-departs-for-st-louis-today.html | GIANTS REHEARSE FOR CARDS' GAME; Team Departs for St. Louis Today -- Titans Ready for Engagement at Dallas | True | By Howard M. Tuckner | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/clark-gables-expect-child.html | Clark Gables Expect Child | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/wholesale-sales-up-volume-in-august-reported-11-above-july-level.html | WHOLESALE SALES UP; Volume in August Reported 11% Above July Level | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/philadelphia-strike-off.html | Philadelphia Strike Off | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/portuguese-booters-win-21.html | Portuguese Booters Win, 2-1 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/aetna-life-unit-fills-post.html | Aetna Life Unit Fills Post | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/belfast-draws-us-concern.html | Belfast Draws U.S. Concern | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jersey-flier-killed-off-cuba.html | Jersey Flier Killed Off Cuba | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/patterson-in-germany.html | Patterson in Germany | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/liberals-spurn-ban-on-aarms-in-britain.html | LIBERALS SPURN BAN ON A-ARMS IN BRITAIN | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/antinoise-agency-on-national-basis-proposed-to-mayor.html | Anti-Noise Agency On National Basis Proposed to Mayor | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/search-for-plane-fails-uar-craft-with-23-feared-down-in.html | SEARCH FOR PLANE FAILS; U.A.R. Craft With 23 Feared Down in Mediterranean | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/excello-corp-raises-earnings-ninemonth-profits-176-a-share-as.html | EX-CELL-O CORP. RAISES EARNINGS; Nine-Month Profits $1.76 a Share, as Against $1.33 for the 1959 Period | True | | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/spfrdmanj6-filhofficialdies-vice-president-and-director-of-warner.html | S.P.FRDMANJ6, FILHOFFICIAL_DIES; Vice President and Director of Warner Brothers Wrote Yale's'Doton the Field' | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hesitations-are-revealing-but-theres-a-code-of-ethics-involved.html | Hesitations Are Revealing, but There's a Code of Ethics Involved | True | By Albert H. Morehead | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-court-indicts-3-teamster-aides.html | U.S. COURT INDICTS 3 TEAMSTER AIDES | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/pollen-count.html | Pollen Count | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/rail-talks-held-in-capital.html | Rail Talks Held in Capital | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/policeman-accused-as-a-hitrun-driver.html | POLICEMAN ACCUSED AS A HIT-RUN DRIVER | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/gains-registered-by-ny-telephone.html | GAINS REGISTERED BY N.Y. TELEPHONE | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/september-car-output-topped-august-figure.html | September Car Output Topped August Figure | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/theatre-party-dec-20-will-aid-hemophilia-unit-metropolitan-chapter.html | Theatre Party Dec. 20 Will Aid Hemophilia Unit; Metropolitan Chapter to Gain by Musical -- Aides Are Listed | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/distributors-list-9-movie-bookings-onetheatre-reserved-seat-policy.html | DISTRIBUTORS LIST 9 MOVIE BOOKINGS; One-Theatre, Reserved Seat Policy Is Seen Making More Houses Available | True | By Eugene Archer | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/new-spray-varnish-has-multiple-uses.html | New Spray Varnish Has Multiple Uses | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/miami-sets-back-tar-heels-2912-johns-sophomore-excels-against-north.html | MIAMI SETS BACK TAR HEELS, 29-12; Johns, Sophomore, Excels Against North Carolina Before 40,252 Fans | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/levittown-division-wins-276.html | Levittown Division Wins, 27-6 | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/argentina-frees-german.html | Argentina Frees German | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/army-chief-says-reds-sent-letter-message-allegedly-signed-by-chou.html | ARMY CHIEF SAYS REDS SENT LETTER; Message, Allegedly Signed by Chou, Promised Funds and Possible Arms Help | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/no-waste-or-spill.html | No Waste or Spill | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/carriers-order-lake-ships-tied-action-countering-a-partial-strike.html | CARRIERS ORDER LAKE SHIPS TIED; Action, Countering a Partial Strike by Seamen, Will Affect 100 Vessels | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/fiurufleisher.html | FiuruFleisher | True | Special to The New York TlmM. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/adaptation-of-men-in-white-on-channel-2.html | Adaptation of 'Men in White' on Channel 2 | True | JOHN P. SHANLEY | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/early-birds-may-select-yule-cards.html | Early Birds May Select Yule Cards | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/big-nato-exercise-ends-in-atlantic-naval-maneuver-concludes-with-an.html | BIG NATO EXERCISE ENDS IN ATLANTIC; Naval Maneuver Concludes With an Air and Weapons Show Over Rough Seas | True | By Hanson W. Baldwin.special To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/british-fare-rise-set-union-castle-plans-increase-on-routes-to.html | BRITISH FARE RISE SET; Union Castle Plans Increase on Routes to Africa | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hospital-insurance-costs.html | Hospital Insurance Costs | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mcrory-acquires-auto-parts-chain-an-80-stake-in-oklahoma-tire.html | M'CRORY ACQUIRES AUTO PARTS CHAIN; An 80% Stake in Oklahoma Tire & Supply Purchased by Variety Concern COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/communists-at-the-un.html | Communists at the U.N. | True | RICHARD C. JOHNSON, | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/plant-in-scotland-slated-by-rootes-for-smaller-auto.html | Plant in Scotland Slated by Rootes For Smaller Auto | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/italian-car-sets-mark-10000kilometer-record-is-its-seventh-in-monza.html | ITALIAN CAR SETS MARK; 10,000-Kilometer Record Is Its Seventh in Monza Test | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/patented-navigating-mechanism-does-not-use-stars-or-compass-variety.html | Patented Navigating Mechanism Does Not Use Stars or Compass; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/hawaiians-to-vote-today.html | Hawaiians to Vote Today | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-champagne-at-a-milestone.html | U.S. CHAMPAGNE AT A MILESTONE | True | By James J. Nagle | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mother-leads-democratic-drive-from-bed-in-a-maternity-ward.html | Mother Leads Democratic Drive From Bed in a Maternity Ward | True | By Emma Harrison | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/nicaragua-clash-reported.html | Nicaragua Clash Reported | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/football-player-15-dies.html | Football Player, 15, Dies | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/excerpts-from-sukarnos-address-before-assembly-calling-for-transfer.html | Excerpts From Sukarno's Address Before Assembly Calling for Transfer of U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/polish-jews-give-torah-to-brethren-in-geneva.html | Polish Jews Give Torah To Brethren in Geneva | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/gilbert-t-c-lau-becomes-fiance-of-barbara-wei-graduate-of-columbia.html | Gilbert T. C. Lau Becomes Fiance Of Barbara Wei; Graduate of Columbia Law and Business to Wed Vassar Alumna | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/trycobs-spectacular-named-best-in-cocker-spaniel-show-black-and-tan.html | Try-Cob's Spectacular Named Best in Cocker Spaniel Show; Black and Tan Dog Captures Top Long Island Award -- Fancy Dancer Excels | True | By John Rendelspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/statement-on-voting-corrected.html | Statement on Voting Corrected | True | HAROLD A. BOSLEY, | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/judith-a-romer-robert-pagnucco-will-be-married-graduate-of-vermont.html | Judith A. Romer, Robert Pagnucco Will Be Married; Graduate of Vermont College and Student of Law-Engaged | True | Spedal to The N1/2w York Time!. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/seawolf-operational-nuclear-submarine-rejoins-fleet-with-new-plant.html | SEAWOLF OPERATIONAL; Nuclear Submarine Rejoins Fleet With New Plant | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/fred-allen-left-all-to-widow.html | Fred Allen Left All to Widow | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/rudolph-wrhel.html | RUDOLPH WRHEL | True | Swcha! to The New York limes. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/market-turns-up-after-bad-month.html | MARKET TURNS UP AFTER BAD MONTH | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/3-americans-convicted-jamaican-also-found-guilty-in-cult-murder.html | 3 AMERICANS CONVICTED; Jamaican Also Found Guilty in Cult Murder Case | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/castro-threatens-spies.html | Castro Threatens Spies | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/paris-is-ignoring-un-proceedings-position-reflects-opposition-to.html | PARIS IS IGNORING U.N. PROCEEDINGS; Position Reflects Opposition to Debate on Algeria -- Press Criticizes Stand | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/penalty-protested-on-firemens-jobs.html | PENALTY PROTESTED ON FIREMEN'S JOBS | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/allies-back-bonn-on-berlin-action-but-speed-of-plan-to-hit-east.html | ALLIES BACK BONN ON BERLIN ACTION; But Speed of Plan to Hit East German Economy Is Surprise to West | True | By William J. Jordenspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/delaying-expenses-for-a-day-fattened-1960-us-surplus-days-delay-in.html | Delaying Expenses For a Day Fattened 1960 U.S. Surplus; Day's Delay in Paying Expenses Fattened Surplus 151.5 Million | True | By C.p. Trussellspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/eisenhower-sets-talk-tomorrow-with-macmilla-menzies-to-join.html | EISENHOWER SETS TALK TOMORROW WITH MACMILLA; Menzies to Join Washington Meeting-- Early Renewal of Arms Parleys a Topic U.N. AFFAIRS ON AGEND President Asks Unity Agains Red Concepts in Speech in Chicago on Way to Denver 3 LEADERS PLAN TO DISCUSS ARMS Early Resumption of Parleys Between East and West to Be Topic in Meeting | True | By Felix Belair Jr.special To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/10-arab-states-ask-un-debate-on-oman.html | 10 ARAB STATES ASK. U.N. DEBATE ON OMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/americans-total-at-merion-is-616-all-us-players-break-par.html | AMERICANS TOTAL AT MERION IS 616; All U.S. Players Break Par -- Britain-Ireland Shares Second With Australia | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/habry-wurman-cigar-executive-o-o-bayuk-company-president-dies-at.html | HABRY WURMAN, CIGAR EXECUTIVE; o o o Bayuk Company President Dies at 64o Was Expert on Production Methods | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ranlom-song-4-wins-pace.html | Ranlom Song, $4, Wins Pace | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/award-is-offered-for-home-building.html | AWARD IS OFFERED FOR HOME BUILDING | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/budding-cowboy-in-the-bronx-can-break-in-ponies-like-a-pro.html | Budding Cowboy in the Bronx Can Break In Ponies Like a Pro | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mrs-kennedy-notes-fatherson-difference.html | Mrs. Kennedy Notes Father-Son Difference | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/text-of-eisenhowers-chicago-talk.html | Text of Eisenhower's Chicago Talk | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/food-news-treats-low-in-calories.html | Food News: Treats Low In Calories | True | By Ruth Casa-Emellos | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/robert-w-muns.html | ROBERT W. MUNS | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/georgia-paper-backs-nixon.html | Georgia Paper Backs Nixon | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/taiwan-recognizers-new-states.html | Taiwan Recognizers New States | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/local-air-travel-shows-rise.html | Local Air Travel Shows Rise | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/protests-growing-on-algeria-curbs.html | PROTESTS GROWING ON ALGERIA CURBS | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/activity-is-slow-for-municipals-government-market-dullest-of-the.html | ACTIVITY IS SLOW FOR MUNICIPALS; Government Market Dullest of the Week -- Two-Year U.S. Notes Foreseen | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/valley-stream-north-victor.html | Valley Stream North Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/market-scores-a-sharp-advance-621point-rise-in-average-equals-best.html | MARKET SCORES A SHARP ADVANCE; 6.21-Point Rise in Average Equals Best Gain of Year -- Trading Is Active 850 ISSUES UP, 196 OFF Steel, Electronic, Drug and Auto Stocks Strongest -- A.T. & T. Adds 2 1/8 MARKET SCORES A SHARP ADVANCE | True | By Richard Rutter | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-16-no-title.html | Article 16 -- No Title | True | By John P. Callahan | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/674-policemen-off-for-yom-kippur-all-who-sought-time-given-it.html | 674 POLICEMEN OFF FOR YOM KIPPUR; All Who Sought Time Given It -- Non-Jewish Members Agree to Switch Duty | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/braves-set-back-pirates-13-to-2-buhl-pitches-a-fivehitter-and.html | BRAVES SET BACK PIRATES, 13 TO 2; Buhl Pitches a Five-Hitter and Defeats Champions Fourth Time in Row | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-asks-citizens-not-to-visit-cuba-new-warning-urges-halt-in.html | U.S. ASKS CITIZENS NOT TO VISIT CUBA; New Warning Urges Halt in Pleasure Trips There U.S. ASKS CITIZENS NOT TO VISIT CUBA | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/city-strengthens-tenement-curbs-mayor-signs-law-requiring-houses.html | CITY STRENGTHENS TENEMENT CURBS; Mayor Signs Law Requiring Houses With 9 to 13 Flats to Employ Janitors 8,086 UNITS AFFECTED Wagner Also Approves Bill Raising Pay of Jurors From $3 to $6 a Day | True | By Charles G. Bennett | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tv-animated-cartoon-the-flintstones-in-debut-on-channel-7-telephone.html | TV: Animated Cartoon; ' The Flintstones' in Debut on Channel 7 -- 'Telephone Hour' Premiere | True | By Jack Gould | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/tito-to-see-mrs-roosevelt.html | Tito to See Mrs. Roosevelt. | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/red-china-active-in-computer-race-russians-reported-amazed-by.html | RED CHINA ACTIVE IN COMPUTER RACE; Russians Reported Amazed by Mastery of Technology -- Europe's Gains Cited | True | By Walter Sullivan | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/more-funds-allocated.html | More Funds Allocated | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/museum-music-series-tickets-on-sale-for-10-groups-of-metropolitan.html | MUSEUM MUSIC SERIES; Tickets on Sale for 10 Groups of Metropolitan Programs | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/man-ruled-vagrant-in-his-own-office.html | MAN RULED VAGRANT IN HIS OWN OFFICE | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/payasyougo-dropped-white-plains-to-repeal-law-adopted-15-years-ago.html | PAY-AS-YOU-GO DROPPED; White Plains to Repeal Law Adopted 15 Years Ago | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/britain-slates-bonds-invites-foreign-buyers-for-issue-redeemable-in.html | BRITAIN SLATES BONDS; Invites Foreign Buyers for Issue Redeemable in 2008 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/westchester-gets-idea-clinic-data-joint-conference-submits-700.html | WESTCHESTER GETS 'IDEA CLINIC' DATA; Joint Conference Submits 700 Proposals After Two Years of Sessions GOAL IS MODERNIZATION Education, Tax Structures, Planning and Cultural Aspects Considered | True | By Merrill Folsomspecial To The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/jane-ruud-is-married-to-charles-e-lowe-jr.html | Jane Ruud Is Married To Charles E. Lowe Jr. | True | Special to The New York TImn. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/stevenson-hits-gop-says-deterrence-is-needed-but-wont-assure-peace.html | STEVENSON HITS G.O.P.; Says Deterrence Is Needed but Won't Assure Peace | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/belmont-will-start-identifying-big-double-winners-on-monday.html | Belmont Will Start Identifying Big Double Winners on Monday | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/3-gis-sentenced-for-deals-in-turkey.html | 3 G.I.'S SENTENCED FOR DEALS IN TURKEY | True | | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/danish-rulers-to-tour-king-and-queen-due-to-arrive-in-los-angeles.html | DANISH RULERS TO TOUR; King and Queen Due to Arrive in Los Angeles Tuesday | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/ship-unions-hail-picket-decision-still-face-damage-suit-but-join.html | SHIP UNIONS HAIL PICKET DECISION; Still Face Damage Suit, but Join Owners in Praising Madison Bell Ruling | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/us-flour-to-aid-ceylon-agreement-signed-to-finance-development.html | U.S. FLOUR TO AID CEYLON; Agreement Signed to Finance Development Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/exmayor-on-li-found-dead.html | Ex-Mayor on L.I. Found Dead | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/prices-of-cotton-turn-irregular-futures-close-7-points-off-to-14-up.html | PRICES OF COTTON TURN IRREGULAR; Futures Close 7 Points Off to 14 Up -- Best Gain Is in Distant July | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/shares-in-london-on-lower-ground-industrials-off-on-a-broad-front-a.html | SHARES IN LONDON ON LOWER GROUND; Industrials Off on a Broad Front -- Average Sheds 2.7 Points to 322.9 | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/cairo-hails-nasser-as-a-hero-and-leader-of-un-peace-move-uar.html | Cairo Hails Nasser as a Hero And Leader of U.N. Peace Move; U.A.R. President Pictured by His Press as the Long-Awaited Mediator for Eisenhower-Khrushchev Meeting | True | By Jay Walzspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/orange-eleven-expected-to-get-stiff-test-army-to-play-at-california.html | Orange Eleven Expected to Get Stiff Test -- Army to Play at California -- Pitt Will Invade Oklahoma | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/blanton-gains-lead-with-6under-par-66.html | BLANTON GAINS LEAD WITH 6-UNDER-PAR 66 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/susan-woodworth-engaged.html | Susan Woodworth Engaged | True | Sp1/2ll to Th* New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/18-million-in-contracts-let.html | 18 Million in Contracts Let | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/move-in-un-puts-us-on-defensive-but-capital-opinion-is-split-on.html | MOVE IN U.N PUTS U.S ON DEFENSIVE; But Capital Opinion Is Split on Whether Eisenhower Will See Khrushchev Neutralists' Resolution at U.N. Places U.S. on the Defensive | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/team-golf-taken-by-westchester-victories-over-new-jersey-and-long.html | TEAM GOLF TAKEN BY WESTCHESTER; Victories Over New Jersey and Long Island Retain Women's Trophy | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/royal-ballet-offers-giselle.html | Royal Ballet Offers 'Giselle' | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/colombia-warns-moscow-on-cuba-turbay-tells-us-american-republics.html | COLOMBIA WARNS MOSCOW ON CUBA; Turbay Tells U.N. American Republics Will Resist Any Soviet Intervention | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mrs-daniel-isenfield-heads-new-school-fete.html | Mrs. Daniel Isenfield Heads New School Fete | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/civilian-flier-is-found-dead.html | Civilian Flier Is Found Dead | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/alliance-is-told-of-move.html | Alliance Is Told of Move | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/-dr-frederick-smith.html | : DR. FREDERICK SMITH | True | . | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/riverdale-defeats-stony-brook-by-130.html | RIVERDALE DEFEATS STONY BROOK BY 13-0 | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/farm-prices-rose-1-in-latest-month-costs-were-steady-farm-prices.html | Farm Prices Rose 1% in Latest Month; Costs Were Steady; FARM PRICES ROSE BY 1% FOR MONTH | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/stratton-in-forced-landing.html | Stratton in Forced Landing | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/rumanian-renews-his-bid-for-a-balkan-entente-party-leader-says.html | Rumanian Renews His Bid for a Balkan Entente; Party Leader Says Members Could Remain in NATO and Warsaw Pact | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/i-i-miss-barbara-s-kelly-engaged-to-lieutenant.html | I I Miss Barbara S. Kelly Engaged to Lieutenant | True | I Swclal to The Ktv York T(mM | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/mary-jean-edwards-to-wed.html | Mary Jean Edwards to Wed | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/road-asks-to-cut-runs-hobokenspring-valley-line-affected-by-request.html | ROAD ASKS TO CUT RUNS; Hoboken-Spring Valley Line Affected by Request | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/schloredt-receives-citation.html | Schloredt Receives Citation | True | | 1988-08-01 | RE0000392070 | RE0000392070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/helping-downtown.html | Helping Downtown | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/south-africans-clash-anew.html | South Africans Clash Anew | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/e-c-giddings-56-dead-vice-president-of-the-former-capital-transit-c.html | E. C. GIDDINGS, 56, DEAD; Vice President of the Former Capital Transit Company | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/new-allegheny-service-set.html | New Allegheny Service Set | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/15story-house-in-brooklyn-deal-buyers-resell-building-on-hanson.html | 15-STORY HOUSE IN BROOKLYN DEAL; Buyers Resell Building on Hanson Place -- Parcel on Lenox Road Sold | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/art-without-passion.html | Art: Without Passion | True | By Stuart Preston | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/cottonseed-oil-stages-a-rally-options-rise-10-to-20-points-copper.html | COTTONSEED OIL STAGES A RALLY; Options Rise 10 to 20 Points -- Copper, Rubber, Coffee and Eggs Advance | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/bonn-orders-end-of-trade-if-reds-keep-berlin-curb-serves-east.html | BONN ORDERS END OF TRADE IF REDS KEEP BERLIN CURB; Serves East Germany With 3 Months' Notice That It Is, Voiding Accord Bonn to Sever Trade With Reds Unless Berlin Curbs Are Lifted | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/wholesale-prices-rose-01-in-week.html | WHOLESALE PRICES ROSE 0.1% IN WEEK | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/neutrals-call-for-parley.html | Neutrals' Call for Parley | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/3-suffolk-children-die-in-fire-at-home.html | 3 SUFFOLK CHILDREN DIE IN FIRE AT HOME | True | Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/alfredo-segre.html | ALFREDO SEGRE | True | t Special to The New York Times. | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/preference-kept-in-gospel-hymns-poll-of-protestants-puts-rugged.html | PREFERENCE KEPT IN GOSPEL HYMNS; Poll of Protestants Puts 'Rugged Cross' First and 'Friend in Jesus' Second | True | By George Dugan | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-01 | 1960-10-01 | https://www.nytimes.com/1960/10/01/archives/catholics-to-give-blood.html | Catholics to Give Blood | True | | 1988-08-01 | RE0000392070 | RE0000392070 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/upstate-gop-elects.html | Upstate G.O.P. Elects | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-rockaway-127-victor.html | East Rockaway 12-7 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-debate-in-retrospect-although-there-were-no-fireworks.html | THE 'DEBATE' IN RETROSPECT; Although There Were No Fireworks, Broadcasters Merit Commendation for First Kennedy–Nixon Appearance | True | By Jack Gould | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/press-and-candidates-in-the-campaign.html | Press and Candidates in the Campaign | True | By James Reston | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-threat.html | NEW THREAT' | True | RALPH OBER. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-23-no-title.html | Article 23 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/from-the-launching-pad-a-resounding-blast-countdown-for-decision-by.html | From the Launching Pad, a Resounding Blast; COUNTDOWN FOR DECISION. By Maj. Gen. John B. Medaris, U.S. Army, Ret. With Arthur Gordon. Illustrated. 303 pp. New York: G. P. Putnam's Sons. $5. | True | By S.l.a. Marshall | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/orioles-set-back-senators-3-to-2-estrada-tops-league-after-18th.html | ORIOLES SET BACK SENATORS, 3 TO 2; Estrada Tops League After 18th Victory -- Baltimore Gets Its Runs in 4th | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-tv-week.html | THE TV WEEK | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/action-in-maryland-by-antietam-creek-by-don-robertson-268-pp.html | Action in Maryland; By ANTIETAM CREEK. By Don Robertson. 268 pp. Englewood Cliffs, N.J.: Prtntice-Hall. $3.95. | True | By Kenneth Fearing | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/overcoming-childhoods-tears.html | Overcoming Childhood's Tears | True | By Allan Fromme | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/frank-hoctor.html | FRANK HOCTOR | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-view-on-bias-criticized-africans-at-un-mention-incidents.html | KHRUSHCHEV VIEW ON BIAS CRITICIZED; Africans at U.N. Mention Incidents Here, but Feel Charge Is Overstated | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-captures-world-golf-by-42-strokes-australia-next-with-876-and.html | U.S. Captures World Golf by 42 Strokes; Australia Next With 876 and Britain Third at 881 U.S. GOLFERS WIN BY LARGE MARGIN | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/orr-leads-flyers-to-166-success-his-pass-aids-chaminade-hempstead.html | ORR LEADS FLYERS TO 16-6 SUCCESS; His Pass Aids Chaminade -- Hempstead High Downs East Meadow, 21 to 14 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/florida-state-wins-whiteheads-touchdown-turns-back-wake-forest-by.html | FLORIDA STATE WINS; Whitehead's Touchdown Turns Back Wake Forest by 14-6 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/father-escorts-marilyn-johnson-at-her-marriage-roanoke-girl-bride.html | Father Escorts Marilyn Johnson At Her Marriage; Roanoke Girl Bride of Cranston Williams Jr., a Newspaper Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roosevelt-grave-visited-by-tito-yugoslav-says-president-strove-for.html | ROOSEVELT GRAVE VISITED BY TITO; Yugoslav Says President Strove for Peace -- Mrs. Roosevelt Is His Guide | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/coin-caricatures-khrushchev.html | Coin Caricatures Khrushchev | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-jews-mark-day.html | Soviet Jews Mark Day | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patterns-of-prejudice-discrimination-usa-by-jacob-k-javits-310-pp.html | Patterns Of Prejudice; DISCRIMINATION -- U.S.A. By Jacob K. Javits. 310 pp. New york: Harcourt, Brace & Co. $4.95. | True | By Anthony Lewis | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/john-smith-in-london.html | JOHN SMITH IN LONDON | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/boat-show-on-the-seine-draws-ohs-and-ahs-from-americans.html | Boat Show on the Seine Draws Oh's and Ah's From Americans | True | By Milton Brackerspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/teaneck-routs-fair-lawn-346-ridgewood-mahwah-triumph-bergenfield.html | Teaneck Routs Fair Lawn, 34-6; Ridgewood, Mahwah Triumph; Bergenfield Tops Hasbrouck Heights -- Dumont Beats Ridgefield Park -- Passaic Valley Scores, 73-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rents-here-found-over-us-average-local-rate-put-at-25-cents-a.html | RENTS HERE FOUND OVER U.S. AVERAGE; Local Rate Put at 25 Cents a Square Foot Monthly in New Apartments DIFFERENCES ARE WIDE Survey Shows That Scales in Other Cities Follow No Regional Pattern RENTS HERE FOUND OVER U.S. AVERAGE | True | By Edmond J. Bartnett | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harry-philbus-arab-expert-dies-british-author-was-moslem-convertuhe.html | HARRY PHILBUS, ARAB EXPERT, DIES; British Author Was Moslem ConvertuHe Advised King Ibn Saud for 30 Years | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/2-lawyers-seek-mrs-rogers-post-bay-state-district-to-have-new-name.html | 2 LAWYERS SEEK MRS. ROGERS' POST; Bay State District to Have New Name in House for First Time Since 1913 | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suzanne-n-turtle-greenwich-bride.html | Suzanne N. Turtle Greenwich Bride | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-public-found-upset-but-inert-traveler-hears-complaints-over.html | U.S. PUBLIC FOUND UPSET BUT INERT; Traveler Hears Complaints Over State of Union but Few Are Eager to Help | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ship-graveyard-studied.html | Ship 'Graveyard' Studied | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gregory-h-wulster-weds-mary-p-ford.html | Gregory H. Wulster Weds Mary P. Ford | True | Sp1/2ll to The New York Tlml/2. l | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shirt-maker-ends-an-eventful-year-manhattan-gets-new-chief-moves-an.html | SHIRT MAKER ENDS AN EVENTFUL YEAR; Manhattan Gets New Chief, Moves and Sets Sales Mark in Period | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/october-scene-home-gardeners-welcome-the-season-of-berries-nuts-and.html | OCTOBER SCENE; Home Gardeners Welcome the Season Of Berries, Nuts and Foliage | True | By R.r.thomasson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rush-in-stretch-decides-feature-widower-creed-prevails-in-last.html | RUSH IN STRETCH DECIDES FEATURE; Widower Creed Prevails in Last Stages -- Circo, Is First in Trot at $7,10 | True | By Frank M. Blunkspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brenda-bolton-jeremy-biggs-are-wed-here-former-ballerina-bride-at.html | Brenda Bolton, Jeremy Biggs Are Wed Here; Former Ballerina Bride at St. Bartholomew's of Yale Graduate | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/religious-zionists-seeking-members.html | RELIGIOUS ZIONISTS SEEKING MEMBERS | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-larrabee-1955-debutante-scarsdale-bride-congregational-church.html | Miss Larrabee, 1955 Debutante,; Scarsdale Bride; Congregational Church Scene of Wedding to Robert Bottome Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/algerians-to-see-soviet-premier-khrushchev-invites-rebels-to-glen.html | ALGERIANS TO SEE SOVIET PREMIER; Khrushchev Invites Rebels to Glen Cove This Noon -- Setback for France | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-e-paul-shaw.html | MRS. E. PAUL SHAW | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dissidence-in-france-ban-on-intellectuals-for-their-views-on.html | Dissidence in France; Ban on Intellectuals for Their Views on Algeria Discussed | True | CLAUDE BOURDET. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brooklyn-library-has-record-year.html | BROOKLYN LIBRARY HAS RECORD YEAR | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/merle-moses-bride-of-hamilton-bowser.html | Merle Moses Bride Of Hamilton Bowser | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/investing-is-easy-while-in-europe-americans-residing-abroad-find.html | INVESTING IS EASY WHILE IN EUROPE; Americans Residing Abroad Find Few Difficulties in Trading Shares | True | By Martin Gansbergspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gay-group.html | GAY GROUP | True | By Martha Pratt Haislip | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/peiping-combats-unrest-of-youth-magazine-calls-hard-work-and.html | PEIPING COMBATS UNREST OF YOUTH; Magazine Calls Hard Work and Sacrifices Necessary to Resist Imperialists | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/3-parties-pressing-for-funds-in-state-parties-are-pressing-for.html | 3 Parties Pressing For Funds in State; Parties Are Pressing for Ready Cash | True | By Charles Grutzner | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/joan-willenbrok-lbleonard-jr-engaged-to-wed-mtmolyokealumna-and.html | Joan Willenbrok, L.B.Leonard Jr. Engaged to Wed; Mt.MolyokeAlumna and Harvard Graduate to Marry in December | True | Swelal to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/upturn-is-seen-in-homebuilding-construction-is-on-rise-in-nation-as.html | UPTURN IS SEEN IN HOMEBUILDING; Construction Is on Rise in Nation as Mortgage Supply Increases UPTURN IS SEEN IN HOMEBUILDING | True | By Glenn Fowler | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miniature-daffodils.html | MINIATURE DAFFODILS | True | R.R. THOMASSON. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stevenson-tour-of-coast-hailed-but-californias-democrats-concede.html | STEVENSON TOUR OF COAST HAILED; But California's Democrats Concede Week's Stumping Did Not Assure Victory | True | By Gladwin Hillspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/akihito-stays-overtime-at-zoo-astounds-curators-in-the-bronx-by-his.html | Akihito Stays Overtime at Zoo; ' Astounds' Curators in the Bronx by His Avid Interest | True | By Greg MacGregor | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/duke-runs-subdue-maryland-20-to-7.html | DUKE RUNS SUBDUE MARYLAND, 20 TO 7 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pittsburgh-host-for-first-2-days-pirates-seek-revenge-for-fourgame.html | PITTSBURGH HOST FOR FIRST 2 DAYS; Pirates Seek Revenge for Four-Game Sweep by Yanks in 1927 Series | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/west-coast-battle-renewed-clash-on-school-policy-threatens.html | WEST COAST BATTLE; Renewed Clash on School Policy Threatens Improvement Program | True | By Fred M. Hechinger | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/what-the-tests-do-not-test-never-hove-so-many-been-tested-so-much-a.html | What the Tests Do Not Test; Never how so many been tested so much as today's students. Here is a look at the faults and virtues of our testing system, and where it may all lead. What the Tests Do Not Test | True | By Grace and Fred M. Hechinger | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-48-no-title.html | Article 48 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-burgeois-bride-of-joseph-randazza.html | Miss Burgeois Bride Of Joseph Randazza | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/computers-bound-for-medical-role-symposium-shows-range-of-research.html | COMPUTERS BOUND FOR MEDICAL ROLE; Symposium Shows Range of Research the 'Brains' Could Be Used For | True | By Harold M. Schmeck Jr. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dale-elliott-fills-new-post.html | Dale, Elliott Fills New Post | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/irish-drama-festival.html | IRISH DRAMA FESTIVAL | True | By Isolde Farrell | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/managua-accuses-havana-says-cubans-downed-cargo-liner.html | MANAGUA ACCUSES HAVANA ON PLANE; Says Cubans Downed Cargo Liner -- Passenger Craft Reported in Escape | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/glaseppe-cardinal-fietta-dead-veteran-vatican-diplomat-76-prelate.html | Glaseppe Cardinal Fietta Dead; Veteran Vatican Diplomat, 76; Prelate Served Many Years as Church Representative to Latin-American Lands | True | Special (o The Men- York Tim<-1/2 | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hurricane-relief-gains-in-florida-2million-red-cross-plan-for.html | HURRICANE RELIEF GAINS IN FLORIDA; 2-Million Red Cross Plan for Victims Is Started -- 200 Experts Assist | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vmi-beats-richmond-keydets-take-216-decision-as-dyer-completes-14.html | V.M.I. BEATS RICHMOND; Keydets Take 21-6 Decision as Dyer Completes 14 Passes | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/becket-by-chance-becket-by-chance.html | BECKET BY CHANCE; BECKET BY CHANCE | True | By Jean Anouilh | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/why-we-are-as-we-are-the-cultural-life-of-the-new-nation-17761830.html | why We Are as We Are; THE CULTURAL LIFE OF THE NEW NATION: 1776-1830. By Russel Blaine Nye. Illustrated. 324 pp. New York: Harper & Bros. $5. | True | By Louis B. Wright | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hobart-scores-upset-defeats-rochester-60-on-plunge-by-russell.html | HOBART SCORES UPSET; Defeats Rochester, 6-0, on Plunge by Russell | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/allen-f-jaquith-i.html | ALLEN F. JAQUITH I | True | soecial to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/midget-car-driver-killed.html | Midget Car Driver Killed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/futures-brokers-plagued-by-lows-but-the-trouble-is-volume-not.html | FUTURES BROKERS PLAGUED BY LOWS; But the Trouble Is Volume, Not Prices, as Trading Here Shows Decline FUTURES BROKERS PLAGUED BY LOWS | True | By George Auerbach | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cliffside-park-wins-20-0.html | Cliffside Park Wins, 20 -- 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-26-no-title.html | Article 26 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harvard-is-upset-ravenel-injured.html | HARVARD IS UPSET; RAVENEL INJURED | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/when-the-doctor-turned-detective-mostly-murder-by-sir-sydney-smith.html | when the Doctor Turned Detective; MOSTLY MURDER. By Sir Sydney Smith. Foreword by Eric Stanley Gardner. Illustrated. 318 pp. New York: David McKay Company. $4.95. | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wall-st-weighs-insurance-plan.html | Wall St. Weighs Insurance Plan | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/minneapolis.html | Minneapolis | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/leonard-bernstein-ill-forced-to-quit-concert.html | Leonard Bernstein Ill; Forced to Quit Concert | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/religious-debate-questioned.html | Religious Debate Questioned | True | MURRAY BALLANTYNE. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tests-for-alumni-children.html | TESTS FOR ALUMNI CHILDREN | True | F.M.H. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-30-no-title.html | Article 30 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/i-u-lieut-robert-copeland-to-wed-ann-warshaw.html | I u Lieut. Robert Copeland To Wed Ann Warshaw | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shortage-of-roads-drives-british-columbians-to-boating-cruising-on.html | Shortage of Roads Drives British Columbians to Boating; Cruising on Sunday Is Gaining Favor in Province But Rush to Sea Is Slowed by Lack of Marinas | True | By Roland Wildspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/clay-in-pro-debut-oct-29.html | Clay in Pro Debut Oct. 29 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/painting-was-his-life-mortal-victory-a-biography-of-paul-cfzanne-by.html | Painting Was His Life; MORTAL VICTORY: A Biography of Paul Cfzanne. By Lawrence Hanson. Illustated. 245 pp. New York: Holt, Rinehart & Winston. &4.50. | True | By Dore Ashton | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/20yearold-class-d-umpire-finds-life-is-full-of-decisions.html | 20-Year-Old Class D Umpire Finds Life Is Full of Decisions | True | By Frank Litskyspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/observations-on-the-british-screen-scene.html | OBSERVATIONS ON THE BRITISH SCREEN SCENE | True | By Stephen Watts | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-saga-of-a-stapler-the-universality-of-medicine-shown-by-odyssey.html | The Saga of a Stapler; The Universality of Medicine Shown By Odyssey of Novel Suturing Device | True | By Howard A. Rusk, M.d. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nigerian-nation-mainly-agrarian-newly-independent-state-produces-a.html | NIGERIAN NATION MAINLY AGRARIAN; Newly Independent State Produces a Wide Range of Raw Commodities NIGERIAN NATION MAINLY AGRARIAN | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/passon-stars-for-bergenfield.html | Passon Stars for Bergenfield | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/theatre-parties-dec-2-and-6-will-benefit-museum-of-city.html | Theatre Parties Dec. 2 and 6 Will Benefit Museum of City | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/edward-merchant.html | EDWARD MERCHANT | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-varies-his-tactics-to-keep-the-west-off-balance-soviet.html | KHRUSHCHEV VARIES HIS TACTICS TO KEEP THE WEST OFF BALANCE; Soviet Premier Uses Bluster and Persuasion to Win Concessions And to Gain Advantage in Propaganda Contest for the Neutrals | True | By Harry Schwartz | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-leaman-richard-burton-are-betrothed-alumna-of-mt-holyoke.html | Miss Leaman, Richard Burton Are Betrothed; Alumna of Mt. Holyoke Engaged to a Medical Student at Harvard | True | Special to Th1/2 New York TUnei. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rye-victor-256-for-28th-in-row-hayes-gets-2-touchdowns-against.html | RYE VICTOR, 25-6, FOR 28TH IN ROW; Hayes Gets 2 Touchdowns Against Horace Greeley -- Port Chester Wins | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/our-busted-political-parties.html | Our Busted Political Parties | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/treasure-chest.html | Treasure Chest | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/coop-set-in-mamaroneck.html | Co-Op Set in Mamaroneck | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ford-grant-made-syracuse-gets-350000-for-pakistani-training-project.html | FORD GRANT MADE; Syracuse Gets $350,000 for Pakistani Training Project | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-hampton-fete-will-be-continued.html | EAST HAMPTON FETE WILL BE CONTINUED | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/perezrocca-take-garden-mat-event.html | PEREZ-ROCCA TAKE GARDEN MAT EVENT | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/un-force-struggles-to-hold-congo-together-delicate-role-it-must.html | U.N. FORCE STRUGGLES TO HOLD CONGO TOGETHER; DELICATE ROLE It Must Avoid Ties To Any Faction UNUSUAL ARMY Aim Is Restraint -- Not Victory | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-suter-wed-in-japan.html | Miss Suter Wed in Japan | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pasta-plus-legumes.html | Pasta Plus Legumes | True | By Craig Claiborne | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-blast.html | Khrushchev Blast | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/both-parties-eye-doubtful-states-few-areas-are-seen-as-safe-for.html | BOTH PARTIES EYE DOUBTFUL STATES; Few Areas Are Seen as Safe for Either Nominee -- TV Debate Impact Weighed | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/michelle-b-patterson-bride-of-f-f-flaherty.html | Michelle B. Patterson Bride of F. F. Flaherty | True | Spedl*l to The Hew York Time*.* l | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bridge-doubling-the-low-bids-this-is-a-good-players-way-to-make.html | BRIDGE: DOUBLING THE LOW BIDS; This Is a Good Player's Way to Make Points Economically | True | By Albert Morehead | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/race-quickens.html | Race Quickens | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tufts-defeats-bates-mclucas-and-deveau-share-honors-in-4312-victory.html | TUFTS DEFEATS BATES; McLucas and Deveau Share Honors in 43-12 Victory | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hofstra-beats-upsala-20-6.html | Hofstra Beats Upsala, 20 -- 6 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-irwin.html | ROBERT IRWIN | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/science-notes-new-reactor.html | SCIENCE NOTES: NEW REACTOR | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/red-china-hinders-nepaltibet-trade.html | RED CHINA HINDERS NEPAL-TIBET TRADE | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/amherst-conquers-delaware-14-to-12.html | AMHERST CONQUERS DELAWARE, 14 TO 12 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/susan-marvel-c-m-cutler-jr-plan-marriage-senior-at-northwestern-and.html | Susan Marvel, C. M. Cutler Jr. Plan Marriage; Senior at Northwestern , and '60 Graduate of Williams Betrothed | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hollywood-moves-new-departure-in-plan-to-film-play-in-new-york-with.html | HOLLYWOOD MOVES; New Departure in Plan to Film Play In New York With Broadway Cast | True | By Murray Schumach | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/howard-zims-have-child.html | Howard Zims Have Child | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harsh-poetry-in-southern-portugal.html | HARSH POETRY IN SOUTHERN PORTUGAL | True | By John H. Lerch | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/barbara-guilfoyle-weds-college-aide.html | Barbara Guilfoyle Weds College Aide | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-day-nursery-to-gain.html | Jersey Day Nursery to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cuba-has-no-comment.html | Cuba Has No Comment | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/israelis-foster-gains-for-burma-families-from-asia-learn-varied.html | ISRAELIS FOSTER GAINS FOR BURMA; Families From Asia Learn Varied Ways to Develop New Life on Frontier | True | By Lawrence Fellowsspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hawkeyes-score-42to0-triumph-mauren-paces-iowa-attack-minnesota-and.html | HAWKEYES SCORE 42-TO-0 TRIUMPH; Mauren Paces Iowa Attack - - Minnesota and Illinois Also Win Easily | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/travelers-in-space-said-to-face-upset-to-bodily-rhythms.html | Travelers in Space Said to Face Upset To Bodily Rhythms | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/guggenheim-art-intrigues-nehru.html | GUGGENHEIM ART INTRIGUES NEHRU | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alexander-yarnall-investment-banker.html | ALEXANDER YARNALL, INVESTMENT BANKER | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/boston.html | Boston | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dallas.html | Dallas | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-notes-classroom-and-campus-stanford-adds-a-far-eastern-campus.html | NEWS NOTES; CLASSROOM AND CAMPUS; Stanford Adds a Far Eastern Campus; New Course Studies Disarmament | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/2-musicians-accused-young-women-held-in-bomb-plot-at-eastman-school.html | 2 MUSICIANS ACCUSED; Young Women Held in Bomb Plot at Eastman School | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/when-wind-and-sail-were-masters-tall-ships-and-great-captains-by.html | When Wind and Sail Were Masters; TALL SHIPS AND GREAT CAPTAINS. By A.B.C. Whipple. Illustrated. 216 pp. New York: Harper & Bros. $4.95. | True | By Thomas Caldecot Chubb | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-question-which-one-of-you-is-you-the-buried-day-by-c-day-lewis.html | The Question: 'Which One of You Is You?'; THE BURIED DAY. By C. Day Lewis. 243 pp. New York: Harper & Bros. $3.95. | True | By David Daiches | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/debate-panel-named-five-to-take-part-in-second-nixonkennedy-program.html | DEBATE PANEL NAMED; Five to Take Part in Second Nixon-Kennedy Program | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/portrait-of-a-general-the-yanks-are-coming-the-story-of-gen-john-j.html | Portrait of a General; THE YANKS ARE COMING: The Story of Gen. John J. Pershing. By the Editors of The Army Times. Illustrated. 182 pp. New York: G. P. Putnam's Sons. $5.95. | True | By Pierce G. Fredericks | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-42-no-title.html | Article 42 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/banker-will-get-rights-award.html | Banker Will Get Rights Award | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mimeograph-and-rifle-replace-political-power-in-congo-chaos.html | Mimeograph and Rifle Replace Political Power in Congo Chaos; Kasavubu, Lumumba and Mobutu Wage Word War Protected by Own Troops in Vacuum of Governmental Control | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fiscal-harmony-urged-on-nations-return-to-rules-of-game-under-the.html | FISCAL HARMONY URGED ON NATIONS; Return to 'Rules of Game' Under the Gold Standard Is Latest Suggestion OTHER FACTORS NOTED New Demands Ignore Past Experience and the Light Flow of 'Hot Money' Fiscal Harmony Among Nations Urged, Reviving 'Rules of Game' | True | By Albert L. Kraus | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/uuuuuu-ann-m-crawford-engaged.html | [uuuuuu Ann M. Crawford Engaged | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mcgaha-of-toronto-cited.html | McGaha of Toronto Cited | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/revolutionary-cargo-container-gaining-favor-among-shippers.html | Revolutionary Cargo Container Gaining Favor Among Shippers | True | By John P.callahan | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wisconsin-defeats-marquette-35-to.html | WISCONSIN DEFEATS MARQUETTE, 35 TO | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tough-splinters.html | TOUGH SPLINTERS | True | his article. DANA C. BATES. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/defense-appeal-sets-fete.html | Defense Appeal Sets Fete | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/intellectual-center.html | Intellectual Center | True | LEON DENNEN. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suzanneparsfield-is-future-bride-of-henry-ingram-smith-alumna.html | SuzanneParsfield Is Future Bride Of Henry Ingram; Smith, Alumna Fiancee of Senior at Allegheny uNuptials Dec. 17 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-tally-fiancee-of-mead-ferguson.html | Mary Tally Fiancee Of Mead Ferguson | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-hubbard-skidmore-1959-becomes-bride-uuuuuuuu-father-escorts.html | Miss Hubbard, Skidmore 1959, Becomes Bride \ uuuuuuuu, u; Father Escorts Her at Marriage to Roger Trueman Wickers | True | l SpeciaHo The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/salut-to-danidh-design.html | Salut to Danidh Design | True | By Cynthia Kellogg | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-35-no-title.html | Article 35 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/reports-on-business-in-us-new-york.html | Reports on Business in U.S.; New York | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/state-is-training-leaders-in-coops-aim-of-program-is-to-teach.html | STATE IS TRAINING LEADERS IN CO-OPS; Aim of Program is to Teach Tenant-Owners How to Manage Efficiently | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/quakers-un-tax-spreads-to-coast-meeting-in-california-backs-plan.html | QUAKERS' U.N. TAX SPREADS TO COAST; Meeting in California Backs Plan for Voluntary Levy That Began in Illinois | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/british-liberals-wooing-laborites-grimond-urges-party-to-win.html | BRITISH LIBERALS WOOING LABORITES; Grimond Urges Party to Win Wavering Voters -- Notes Socialists' Disputes | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/janeabarrett-j-p-cortellesi-are-wed-here-manhattanville-and-city.html | JaneA.Barrett, J. P. Cortellesi Are Wed Here; Manhattanville and City Graduates Married in St. Ignatius Loyola's | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tar-heel-nine-divides-north-carolina-tops-fordham-54-bows-to-st.html | TAR HEEL NINE DIVIDES; North Carolina Tops Fordham, 5-4, Bows to St. John's, 4-0 | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/101-police-promoted-for-excellent-work.html | 101 Police Promoted For 'Excellent' Work | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/window-lookers-warmed-by-shops-trend-toward-comfortable-entrance.html | WINDOW LOOKERS WARMED BY SHOPS; Trend Toward Comfortable Entrance Ways and Other Open Areas Is Noted | True | By J.e. McMahon | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pie-for-khrushchev-halts-traffic-here-pie-for-khrushchev.html | Pie for Khrushchev Halts Traffic Here; Pie for Khrushchev Intercepted, Bomb Squad Finds It Is Edible | True | By Murray Illson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ian-m-ball-marries-mrs-lee-lewis-cody.html | Ian M. Ball Marries Mrs. Lee Lewis Cody | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/missile-site-sought-upstate-base-is-considered-house-member-says.html | MISSILE SITE SOUGHT; Upstate Base Is Considered, House Member Says | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helicopters-and-planes-improve-and-speed-timber-cultivation-forest.html | Helicopters and Planes Improve And Speed Timber Cultivation; FOREST INDUSTRY TAKES TO THE AIR | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/200-top-industrialists-to-discuss-economics.html | 200 Top Industrialists To Discuss Economics | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-50-no-title.html | Article 50 -- No Title | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-8-no-title.html | Article 8 -- No Title | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/venerable-annapolis-is-staging-prelude-to-61.html | VENERABLE ANNAPOLIS IS STAGING 'PRELUDE TO '61' | True | By Ruth Keith | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fighting-a-crippler.html | Fighting a Crippler | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nutley-sets-back-east-orange-186-wolfarth-and-weis-tally-for-maroon.html | NUTLEY SETS BACK EAST ORANGE, 18-6; Wolfarth and Weis Tally for Maroon -- Montclair Scores Over Irvington, 47-12 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/phylikyupetersen.html | PhylikyuPetersen | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/7-buried-in-blast-are-saved.html | 7 Buried in Blast Are Saved | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-foliage-run-rail-excursions-slated-next-sunday-husking-bee.html | THE FOLIAGE RUN; Rail Excursions Slated Next Sunday -- Husking Bee Trips Set Oct. 15, 22 | True | By Ward Allan Howe | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kansas-bows-147-orange-eleven-wins-with-pass-offense-in-second-half.html | KANSAS BOWS, 14-7; Orange Eleven Wins With Pass Offense in Second Half SYRACUSE'S RALLY NIPS KANSAS, 14-7 | True | By Louis Effratspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/slowing-the-tourist-pace-pennsylvania-inn-seeks-to-introduce-guests.html | SLOWING THE TOURIST PACE; Pennsylvania Inn Seeks To Introduce Guests To Sights in Area | True | By Robert Berkvist | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/laos-says-rebels-in-samneua-quit-army-reports-last-rightist.html | LAOS SAYS REBELS IN SAMNEUA QUIT; Army Reports Last Rightist Holdouts in Province Are Supporting Premier | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sandra-e-nielsen-betrothed-to-cadet.html | Sandra E. Nielsen Betrothed to Cadet | True | Special to The New York TImel | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/scholarship-unit-of-mills-college-will-gain-oct-31-party-at.html | Scholarship Unit Of Mills College Will Gain Oct. 31; Party at 'Invitation to a March' Will Further Education Training | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/5th-symphony-ball-slated.html | 5th Symphony Ball Slated | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/puerto-rican-fishing-has-lots-of-fish-lots-of-nourishment-too-few.html | Puerto Rican Fishing Has Lots of Fish, Lots of Nourishment, Too Few Boats | True | By John W. Randolphspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/school-complexion.html | School Complexion | True | ANNETTE REDDINGAH FENNELL. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/photography-group-plans-two-benefits.html | Photography Group Plans Two Benefits | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lehighs-aerials-top-colgate-3922-clarks-4-touchdowns-pace-upset.html | LEHIGH'S AERIALS TOP COLGATE, 39-22; Clark's 4 Touchdowns Pace Upset -- Three Engineers Share Passing Chores | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/barbara-estrin-engaged.html | Barbara Estrin Engaged | True |  | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-toast-to-moderation-social-drinking-how-to-enjoy-drinking-without.html | A Toast to Moderation; SOCIAL DRINKING: How to Enjoy Drinking Without Being Hurt by It. By Giorgio Lolli, M.D. 317 pp. Cleveland and New York: The World Publishing Company. $4.50. TO KNOW THE DIFFERENCE. By Albert D. Ullman. 239 pp. New York: St. Martin's Press. $4.75. | True | By George Mayberry | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-46-no-title.html | Article 46 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tracking-a-mass-murderer-minister-of-death-the-adolf-eichmann-story.html | Tracking a Mass Murderer; MINISTER OF DEATH: THE Adolf Eichmann Story. By Quentin Reynolds, Ephraim Katz and Zwy Al-douby. Illustrated. 246 pp. New York: The Viking Press. $5. | True | By William L Shirer | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-b-fish-to-wed-miss-marcia-morgan.html | Robert B. Fish to Wed | Miss Marcia Morgan; | True | special to Tlie New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/somodio-stops-ishikawa.html | Somodio Stops Ishikawa | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/70000-strike-ge-after-talks-fail-55-plants-affected-across-the.html | 70,000 STRIKE G.E. AFTER TALKS FAIL; 55 Plants Affected Across the Nation -- Early Parley Regarded as Unlikely 70,000 STRIKE G.E. AFTER TALKS FAIL | True | By Stanley Levey | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blue-cross-unit-maps-aid-for-aged-asks-ohio-to-approve-rate-cuts.html | BLUE CROSS UNIT MAPS AID FOR AGED; Asks Ohio to Approve Rate Cuts and Paid-Up Policy for Long-Time Members | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/chant-of-the-islands-is-gay-one-new-spirit-is-in-the-air-as-hawaii.html | CHANT OF THE ISLANDS IS GAY ONE; New Spirit Is in the Air As Hawaii Observes Annual Aloha Week | True | By Charles H. Turner | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cinematic-closeup-sunrise-at-campobello-play-versus-film.html | CINEMATIC CLOSE-UP.; ' Sunrise at Campobello' Play versus Film | True | By Bosley Crowther | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/evision-of-tolls-in-seaway-looms-shipping-circles-feel-some-a.html | EVISION OF TOLLS IN SEAWAY LOOMS; Shipping Circles Feel Some a Change Is Inevitable -- Revenues Too Low | True | By George Horne | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/14305-at-fairleigh-dickinson.html | 14,305 at Fairleigh Dickinson | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/texas-is-170-victor.html | Texas Is 17-0 Victor | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/berlo-wins-in-late-surge-and-ties-beldame-record-berlo-triumphs-in.html | Berlo Wins in Late Surge And Ties Beldame Record; BERLO TRIUMPHS IN RICH BELDAME | True | By Joseph C. Nichols | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/walter-hawkins-banker-dies-at-54-vice-president-of-chemical-bank.html | WALTER HAWKINS, BANKER, DIES AT 54; Vice President of Chemical Bank -- Aided in Lincoln Square Development | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/son-to-mrs-henry-dane.html | Son to Mrs. Henry Dane | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/joan-budny-is-wed-to-anthony-jenkins.html | Joan Budny Is Wed To Anthony Jenkins | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rally-by-indians-nips-white-sox-98-cleveland-overcomes-an-81.html | RALLY BY INDIANS NIPS WHITE SOX, 9-8; Cleveland Overcomes an 8-1 Deficit and Chicagoans Fall to Third Place | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/maine-in-front-270-currys-61yard-scoring-dash-marks-game-with.html | MAINE IN FRONT, 27-0; Curry's 61-Yard Scoring Dash Marks Game With Vermont | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/russell-munson-jr-marries-jane-sealy.html | Russell Munson Jr. \ Marries Jane Sealy | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/atomic-research-gains-in-eur0pe-6-nations-pool-resources-in-an.html | ATOMIC RESEARCH GAINS IN EUR0PE; 6 Nations Pool Resources in an Attempt to Control the Fusion Process | True | By Walter Sullivanspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/florida-upsets-ga-tech-18-to-17-dodd-son-of-losing-coach.html | FLORIDA UPSETS GA. TECH, 18 TO 17; Dodd, Son of Losing Coach, Instrumental in Victory -- Liberatore Also Excels | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stocks-show-decline-despite-sharp-rally-on-friday-news.html | Stocks Show Decline Despite Sharp Rally on Friday -- News Disappointing | True | By John G. Forrest | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-nation.html | THE NATION | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jobs-for-handicapped-urged.html | Jobs for Handicapped Urged | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-39-no-title.html | Article 39 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/susan-horsf-ield-is-married-here-tojohnostersd-st-thomas-church-is.html | Susan Horsf ield Is Married Here ToJohnOsterSd; St. Thomas Church Is Scene of Wedding u5 Attend Bride | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/defender-of-the-downtrodden-the-worlds-of-chippy-patterson-by.html | Defender of the Downtrodden; THE WORLDS OF CHIPPY PATTERSON. By Arthur H. Lewis. 311 pp. New York: Harcourt, Brace & Co. $5. | True | By Richard Powell | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/western-maryland-bows-2612.html | Western Maryland Bows, 26-12 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-43-no-title.html | Article 43 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-force-downs-stanford-by-329-mayos-pitchouts-passes-pace-victors.html | AIR FORCE DOWNS STANFORD BY 32-9; Mayo's Pitchouts, Passes Pace Victors -- McDonough, Quinlan Excel on Ground | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/theatre-benefit-planned-nov-22-for-lincoln-hall-showing-of.html | Theatre Benefit Planned Nov. 22 For Lincoln Hall; Showing of 'Unsinkable Molly Brown' Will Aid Boys' Home | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-art-fete-to-open.html | Jersey Art Fete to Open | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tea-to-open-asthma-drive.html | Tea to Open Asthma Drive | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bergen-flower-show-oct-7.html | Bergen Flower Show Oct. 7 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/conservation-fight-for-parks-white-house-must-end-battle-between.html | CONSERVATION: FIGHT FOR PARKS; White House Must End Battle Between Two Federal Services | True | By John B. Oakes | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-holly-rich-married-upstate-to-yale-alumnus-bride-attended-by-7.html | Miss Holly Rich Married Upstate To Yale Alumnus; Bride Attended by 7 at Wedding in Buffalo to E. Clifford Hall Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/politically-chic.html | POLITICALLY CHIC? | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/choosing-names.html | CHOOSING NAMES | True | PROF. MORRIS SILVERMAN. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mit-begins-plan-to-help-africans-8-alumni-to-spend-2-years-in.html | M.I.T. BEGINS PLAN TO HELP AFRICANS; 8 Alumni to Spend 2 Years in Economic Development Work in 3 Territories | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mudie-sets-pace-win-196-triumph-arterback-gets-54-yards-on-ground.html | MUDIE SETS PACE WIN 19-6 TRIUMPH; arterback Gets 54 Yards on Ground and Completes 7 Passes for Rutgers | True | By Deane McGowenspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-york-new-york-its-a-cinema-town.html | New York, New York, It's a Cinema Town | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/we-must-not-let-moscow-set-our-pace-this-is-the-warning-from-an.html | We Must Not Let Moscow Set Our Pace'; This is the warning from an observer who notes that our tendency to compare ourselves with the Russians has become a national -- and dangerous -- compulsion. Comparisons With Russia | True | By Charles Frankel | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vienna-may-build-us-prefab-units-city-sending-two-officials-to.html | VIENNA MAY BUILD U.S. PREFAB UNITS; City Sending Two Officials to Inspect Metal Homes for Suburban Project | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/100000-project-enlivens-corner-9-centuryold-structures-are.html | $100,000 PROJECT ENLIVENS CORNER; 9 Century-Old Structures Are Converted for Use as Stylish Shops LANDLORD SAVES 'VILLAGE' CORNER | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ordering-volume-slow-last-week-promotional-and-holiday-lines-spotty.html | ORDERING VOLUME SLOW LAST WEEK; Promotional and Holiday Lines Spotty, Resident Buying Offices Report | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/princeton-booters-win-triumph-over-columbia-50-van-ameronger-excels.html | PRINCETON BOOTERS WIN; Triumph Over Columbia, 5-0 -- Van Ameronger Excels | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alfred-watson.html | ALFRED WATSON | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/minnesota-triumphs-420.html | Minnesota Triumphs, 42-0 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wesleyan-defeats-bowdoin-16-to-14.html | WESLEYAN DEFEATS BOWDOIN, 16 TO 14 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LICIA ALBANESE. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/village-in-valais-the-fountain-of-arethusa-by-maurice-zermatten.html | Village In Valais; THE FOUNTAIN OF ARETHUSA. By Maurice Zermatten. Translated by Anne and Christopher Fremantle from the French, "La Fontaine d'Arethuse." 235 pp. New York: Doubleday & Co. $3.95. | True | By Morris Gilbert | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/black-hawk-six-wins-30.html | Black Hawk Six Wins, 3-0 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/radar-antenna-to-gauge-altitude.html | Radar Antenna to Gauge Altitude | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shippensburg-on-top-1413.html | Shippensburg on Top, 14-13 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/laurette-nov17-to-assist-work-of-day-nursery-bethlehem-agency-will.html | 'Laurette' Nov.17 To Assist Work Of Day Nursery; Bethlehem Agency Will Benefit by Showing at Martin Beck | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wanted-more-and-more-buyers-for-more-and-more-goods-the-waste.html | Wanted: More and More Buyers for More and More Goods; THE WASTE MAKERS. By Vance Packard. 340 pp. New York: David McKay Company. $4.50. | True | By A.c. Spectorsky | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/state-is-lagging-on-its-plans-for-civil-war-centennial-fete.html | State Is Lagging on Its Plans For Civil War Centennial Fete | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roi-ottley-dies-wrote-on-negro-reporter-for-chicago-tribune.html | ROI OTTLEY DIES; WROTE ON NEGRO; Reporter for Chicago Tribune Compiled a History of His Race in United States | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/funnyman-albums.html | FUNNYMAN ALBUMS | True | By Thomas Lask | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-25-no-title.html | Article 25 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-cautioned-by-berlin-mayor-brandt-says-action-against-west.html | SOVIET CAUTIONED BY BERLIN MAYOR; Brandt Says Action Against West May Peril Peace -- Pledges Firm Stand | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hammarskjold-firm-in-his-post-his-popularity-is-high-despite-soviet.html | HAMMARSKJOLD FIRM IN HIS POST; His Popularity Is High Despite Soviet Efforts to Depose Him | True | By Lindesay Parrott | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/henry-klein-to-wed-miss-liza-levine.html | Henry Klein to Wed Miss Liza Levine | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/background-for-today-an-illustrated-history-of-russia-by-joel.html | Background for Today; AN ILLUSTRATED HISTORY OF RUSSIA. By Joel Carmichael. Edited by Georges and Rozamond Bernier. Illustrated. 306 pp. New York: Reynal & Co. $20. | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-scored-on-sugar-aflcio-protests-order-for-dominican-stock.html | U.S. SCORED ON SUGAR; A.F.L.-C.I.O. Protests Order for Dominican Stock | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/auburn-subdues-kentucky-by-107-dyas-ailing-fullback-kicks-28yard.html | AUBURN SUBDUES KENTUCKY BY 10-7; Dyas, Ailing Fullback, Kicks 28-Yard Field Goal Late in 4th Quarter for Margin | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sullivan-excels-leads-strong-ground-attack-of-princeton-in-ivy.html | SULLIVAN EXCELS; Leads Strong Ground Attack of Princeton in Ivy Triumph PRINCETON ROUTS COLUMBIA, 49 TO 0 | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/paperbacks-in-review-new-titles-1-paperbacks-in-review.html | Paperbacks in Review: New Titles; 1 Paperbacks in Review | True | By Raymond Walters Jr. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helen-a-hench-richard-taf-t-jr-will-be-married-senior-at-goucher-an.html | Helen A. Hench, Richard Taf t Jr. Will Be Married; Senior at Goucher and an Annapolis First Classman Engaged | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shafer-yawl-takes-white-trophy-race.html | SHAFER YAWL TAKES WHITE TROPHY RACE | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/splitlevel-home-comes-in-5-styles.html | SPLIT-LEVEL HOME COMES IN 5 STYLES | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/india-trade-deficit-brings-import-curbs.html | INDIA TRADE DEFICIT BRINGS IMPORT CURBS | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ceylon-chief-invited-polish-premier-asks-visit-by-mrs-bandaranaike.html | CEYLON CHIEF INVITED; Polish Premier Asks Visit by Mrs. Bandaranaike | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/in-october-a-list-of-events-anniversaries-and-other-notable-dates.html | In October, A list of events, anniversaries and other notable dates coming up this month. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/japanese-reactor-kindled.html | Japanese Reactor Kindled | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/seven-gold-smugglers-jailed.html | Seven Gold Smugglers Jailed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-40-no-title.html | Article 40 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/william-mackey-becomes-fiance-of-winnie-crane-lawyer-here-to-marry.html | William Mackey Becomes Fiance Of Winnie Crane; Lawyer Here to Marry Research Technician uNuptials in Spring uiuiuiu | True | Special tq The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/conrad-johnson-lawyer-is-dead-alderman-in-193435-was-on-state.html | CONRAD JOHNSON, LAWYER, IS DEAD; Alderman in 1934-35 Was on State Unemployment Insurance Appeal Unit | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ford-challenges-gm-in-australia-falcon-compact-put-on-sale-to-vie.html | FORD CHALLENGES G.M. IN AUSTRALIA; Falcon Compact Put on Sale to Vie With Best-Selling Holden Models | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/father-escorts-pamela-battey-at-her-nuptials-colorado-alumna-wed.html | Father Escorts Pamela Battey At Her Nuptials; Colorado Alumna Wed o'in Old Greenwich to Dr. Jere H. Mitchell | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/penn-gets-grant-of-million.html | Penn Gets Grant of Million | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-47-no-title.html | Article 47 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hamilton-wins-4612-dick-blessings-aerials-spark-victory-over-rpi.html | HAMILTON WINS, 46-12; Dick Blessing's Aerials Spark Victory Over R.P.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nc-state-downish-virginia-by-267-gabriel-runs-for-2-scores-and.html | N.C. STATE DOWNISH VIRGINIA BY 26-7; Gabriel Runs for 2 Scores and Passes to Gibson and Vollmar for 2 More 00 | True | | | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lumumba-is-blamed-belgian-prince-attributes-the-crisis-in-congo-to.html | LUMUMBA IS BLAMED; Belgian Prince Attributes the Crisis in Congo to Him | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lafayette-wins-2014-downs-muhlenberg-on-pass-from-dill-to-mcclure.html | LAFAYETTE WINS, 20-14; Downs Muhlenberg on Pass From Dill to McClure | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/excerpts-from-speeches-by-wadsworth-and-khrushchev-on-communist.html | Excerpts From Speeches by Wadsworth and Khrushchev on Communist China | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/norway-eases-auto-purchases.html | Norway Eases Auto Purchases | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marble-polished-on-float.html | Marble Polished on Float | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fire-delays-west-side-irt.html | Fire Delays West Side IRT | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/annehhenszey-will-be-married-to-kenneth-pyle-1959-skidtaore-alumna.html | AnneH.Henszey Will Be Married To Kenneth Pyle; 1959 Skidtaore Alumna Is Betrothed to 1958 Graduate, of Harvard | True | Specil (6 Hit New York Time* | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/some-inside-pitches-on-baseball-a-bigleague-player-offers-somc.html | Some Inside Pitches on Baseball; A big-league player offers some personal views on the changes that have accompanied, and help to account for. the rampant popularity of the All-American Game. Some Inside Pitches on Baseball | True | By Jim Brosnan | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/emma-haywood-married.html | Emma Haywood Married | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-warns-un-of-war-peril-over-china-issue-premier-halted-in.html | KHRUSHCHEV WARNS U.N. OF WAR PERIL OVER CHINA ISSUE; Premier Halted in Assembly as He Denounces U.S. and Scorns Its Allies HINTS AT A WITHDRAWAL Wadsworth, 'a Bit Shocked' at Outburst, Says It Dims Prospect of Peace Talk BOLAND CUTS OFF RUSSIAN'S TIRADE Premier Scorns U.S. Allies -- Wadsworth Deplores Effect on Peace Aims | True | By Lindesay Parrottspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-silverstein-engaged-to-wed-medical-student-sophomore-at-hunter.html | Miss Silverstein Engaged to Wed Medical Student; ' Sophomore at Hunter and Norman Sohn of N. Y. U. Will Marry | True | Special to The New York TimM. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/illinois-routs-west-va.html | Illinois Routs West Va. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/society-for-blind-to-gain.html | Society for Blind to Gain | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-vegetarians.html | THE VEGETARIANS | True | SYMON GOULD. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vietnam-reds-report-gains.html | Vietnam Reds Report Gains | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dalai-lama-appeals-to-un.html | Dalai Lama Appeals to U.N. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dr-ja-worthington.html | DR. J.A. WORTHINGTON | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-kaiser-edifice-opened-in-oakland-kaiser-center-dominates-the.html | New Kaiser Edifice Opened in Oakland; Kaiser Center Dominates the Oakland Skyline | True | By Lawrence E. Daviesspecial to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/son-to-mrs-gerald-crane.html | Son to Mrs. Gerald Crane | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gary-fromm-to-marry-sandra-mae-berkman.html | Gary Fromm to Marry Sandra Mae Berkman | True | goticlal to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cornell-bows-in-rugby-60.html | Cornell Bows in Rugby, 6-0 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/many-subscribe-to-party-oct-11-in-aid-of-job-handicapped-will-gain.html | Many Subscribe To Party Oct. 11 In Aid of J.O.B.; Handicapped Will Gain at Performance by Nichols and May | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nigerian-premier-sees-tests-ahead-support-for-un-on-congo-expected.html | NIGERIAN PREMIER SEES TESTS AHEAD; Support for U.N. on Congo Expected by Delegates at Independence Fete | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bowling-green-2112-victor.html | Bowling Green 21-12 Victor | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/25490-disabled-get-jobs-through-state.html | 25,490 DISABLED GET JOBS THROUGH STATE | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/baseball-stock-tied-to-pennant.html | BASEBALL STOCK TIED TO PENNANT | True | By James F. Lynch | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/11th-fan-ball-scheduled-for-oct-28-benefit-at-plaza-for-childrens.html | 11th Fan Ball Scheduled for Oct. 28; Benefit at Plaza for Children's Cancer Fund of America | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-world.html | THE WORLD | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tigers-top-athletics-fernandez-drives-in-4-runs-in-64-victory-over.html | TIGERS TOP ATHLETICS; Fernandez Drives in 4 Runs in 6-4 Victory Over Daley | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/auto-race-taken-by-maggiacomo-poughkeepsie-driver-aided-by-moody.html | AUTO RACE TAKEN BY MAGGIACOMO; Poughkeepsie Driver, Aided by Moody, Completes 359 Laps in Little LeMans | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-34-no-title.html | Article 34 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/king-outpoints-terabusi.html | King Outpoints Terabusi | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/central-state-scores-168.html | Central State Scores, 16-8 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/random-views-from-a-local-vantage-point.html | RANDOM VIEWS FROM A LOCAL VANTAGE POINT | True | By A.h. Weiler | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sculptureground.html | Sculpture-Go-Round | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/yale-sinks-brown-on-line-play-90-balme-pyle-bursick-excel-in.html | YALE SINKS BROWN ON LINE PLAY, 9-0; Balme, Pyle, Bursick Excel in Forward Wall -- Hard Scores in Third Period YALE SINKS BROWN ON LINE PLAY, 9-0 | True | By Robert L. Teaguespecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-armies-meet.html | The Armies Meet | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/older-people-and-jobs.html | Older People and Jobs | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-grotto-to-wed-miss-vivian-martin.html | /. A. Grotto to Wed Miss Vivian Martin | True | Special to The New York Time*. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/utah-state-trips-denver.html | Utah State Trips Denver | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vivian-resnick-betrothed.html | Vivian Resnick Betrothed | True | Special to The New York TimM. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/navy-wins-dinghy-regatta.html | Navy Wins Dinghy Regatta | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mobile-homes-included-in-state-housing-code.html | Mobile Homes Included In State Housing Code | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/throngs-in-midwest-hail-nixon-defense-of-foreign-policy-throngs.html | Throngs in Midwest Hail Nixon Defense Of Foreign Policy; THRONGS APPLAUD NIXON IN MIDWEST | True | By Warren Weaver Jr.special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-blind-artist-in-a-crucial-time-he-plays-at-games.html | THE BLIND ARTIST; In a Crucial Time He Plays at Games | True | By John Canaday | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/vienna-socialists-bar-otto-forever-say-they-will-never-permit.html | VIENNA SOCIALISTS BAR OTTO FOREVER; Say They Will Never Permit Return to Austria After Lecture on Monarchy | True | By M.s. Handlerspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/returns-to-capital.html | Returns to Capital | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/moscow-stresses-ties.html | Moscow Stresses Ties | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stephen-g-wray.html | STEPHEN G. WRAY | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/l-k-sheridan-mary-j-diegtel-to-be-married-fordham-alumnus-is-fiance.html | L. K. Sheridan, Mary J. Diegtel To Be Married; Fordham Alumnus Is Fiance of a Senior at Marymount, | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-phyllis-leder-prospective-bride.html | Miss Phyllis Leder prospective Bride | True | o t, iิิิิิิิ o o Special to The NCR York TImei. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/red-bank-ymca-will-gain-on-oct-15.html | Red Bank Y.M.C.A. Will Gain on Oct. 15 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/virginia-reeves-bride-of-harry-g-waltner-3d.html | Virginia Reeves Bride Of Harry G. Waltner 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ann-e-willis-fiancee-i-of-a-h-brockelman-jr-j.html | Ann E. Willis Fiancee I Of A. H. Brockelman Jr. j | True | SD1i2I1 to The New York Ttmei : | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wolf-boy-of-india-remains-a-mystery.html | WOLF BOY' OF INDIA REMAINS A MYSTERY | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helicopter-revenue-gains.html | Helicopter Revenue Gains | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/six-nursing-scholarships-set.html | Six Nursing Scholarships Set | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/colby-sinks-mariners-30-14.html | Colby Sinks Mariners, 30 -- 14 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/manhasset-beats-westbury.html | Manhasset Beats Westbury | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/czechs-cut-civil-servants.html | Czechs Cut Civil Servants | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/problem-of-the-interregnum-the-transition-from-one-administration.html | Problem of the Interregnum; The transition from one Administration to another is still largely a matter of improvisation. A more realistic -- and more efficient -- approach is possible. Problem of the Interregnum | True | By Henry F. Graff | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/galleries-offer-oneman-shows-first-american-exhibition-of-work-of.html | GALLERIES OFFER ONE-MAN SHOWS; First American Exhibition of Work of Tadeucz Kantor Among Week's Openings | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dance-ashton-two-further-demonstration-of-genius-by-royal-ballets.html | DANCE: ASHTON; Two Further Demonstration of Genius By Royal Ballet's Choreographer | True | By John Martin | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-28-no-title.html | Article 28 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bigger-and-better.html | BIGGER (AND BETTER?) | True | THOMAS WELCH. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/port-agency-details-stand-on-rail-rates-coast-guard-gets-generator.html | Port Agency Details Stand on Rail Rates -- Coast Guard Gets Generator | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sculptureground-cont.html | Sculpture-Go-Round (Cont.) | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/british-missile-for-germans.html | British Missile for Germans | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cwilson-roberts-dies-oldest-graduate-of-temples-law-school-was-84.html | C. WILSON ROBERTS DIES; Oldest Graduate of Temple's Law School Was 84 | True | Special lo The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/primary-price-effects-of-booms-held-small.html | Primary Price Effects Of 'Booms' Held Small | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miners-strike-in-chile-7000-walk-out-at-anaconda-pits-60-raise.html | MINERS STRIKE IN CHILE; 7,000 Walk Out at Anaconda Pits -- 60% Raise Sought | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hawaii-weaves-her-enchantments-for-aloha-week.html | HAWAII WEAVES HER ENCHANTMENTS FOR ALOHA WEEK | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-bilevel-ranch-shown-in-jersey-model-priced-from-31900-is-opened.html | A BI-LEVEL RANCH SHOWN IN JERSEY; Model Priced From $31,900 Is Opened in Glen Rock -- Other Homes Displayed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/business-backs-space-research-harvard-survey-indicates-majority.html | BUSINESS BACKS SPACE RESEARCH; Harvard Survey Indicates Majority Would Continue at Price of Tax Cut | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/scoreboard.html | SCOREBOARD | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/holiday-picture-buoys-distillers-industry-expects-season-to-be-one.html | HOLIDAY PICTURE BUOYS DISTILLERS; Industry Expects Season to Be One of Its Best HOLIDAY PICTURE BUOYS DISTILLERS | True | By James J. Nagle | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/diane-deangelis-wed-to-philip-d-rupert-jr.html | Diane DeAngelis Wed To Philip D. Rupert Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/polo-semifinals-listed-for-blind-brook-today.html | Polo Semi-Finals Listed For Blind Brook today | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dr-walter-clark-oriental-linguist.html | DR. WALTER CLARK, ORIENTAL LINGUIST | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pearl-graney-wins-pace.html | Pearl Graney Wins Pace | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/deplorable.html | DEPLORABLE! | True | ALMINA WALLACE | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/builders-placing-of-bedrooms-allows-for-use-as-living-areas.html | Builders' Placing of Bedrooms Allows for Use as Living Areas; BEDROOMS PLACED FOR CONVERSION | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/exturkish-aide-dies-former-istanbul-police-chief-has-heart-attack.html | EX-TURKISH AIDE DIES; Former Istanbul Police Chief Has Heart Attack in Jail | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/carol-h-frost-1955-debutante-bay-state-bride-graduate-nurse-is-wed.html | Carol H. Frost, 1955 Debutante, Bay State Bride; Graduate Nurse Is Wed to Richard P. Paine in Worcester Church | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bicycle-in-china-a-status-symbol-living-standards-are-rising-but.html | BICYCLE IN CHINA A STATUS SYMBOL; Living Standards Are Rising but Workers Earn Little and Food Is Scarce | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-stirs-doubts-on-economic-aim-europeans-question-delay-by.html | U.S. STIRS DOUBTS ON ECONOMIC AIM; Europeans Question Delay by Washington on New 21-Nation Organization | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cornell-comeback-tops-bucknell-157.html | CORNELL COMEBACK TOPS BUCKNELL 15-7 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cultural-center-for-youth-plans-a-fete-on-nov-9-international.html | Cultural Center For Youth Plans A Fete on Nov. 9; International Agency in Jerusalem to Honor Sweden at 4th Ball | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/doctor-to-the-zulus-the-man-next-to-me-an-adventure-in-african.html | Doctor to the Zulus; THE MAN NEXT TO ME. An Adventure in African Medical Practice. By Anthony Barter. Illustrated. 175 pp. New York: Harper & Bros. $3.50. | True | By John Barkham | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/daring-move-aids-15to14-triumph-watts-streaks-around-right-end-in.html | DARING MOVE AIDS 15-TO-14 TRIUMPH; Watts Streaks Around Right End in Play That Helps Oklahoma Down Pitt | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/perennial-juvenile-dennis-day-tells-about-years-with-benny.html | PERENNIAL JUVENILE; Dennis Day Tells About Years With Benny | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-design-due-in-air-propeller-variable-camber-would-let-curvature.html | NEW DESIGN DUE IN AIR PROPELLER; Variable Camber Would Let Curvature Be Adjusted While in Flight | True | By Edward Hudson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gain-is-architectural-term.html | Gain' Is Architectural Term | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/capital-sees-no-possibility-of-ussoviet-talks-now-washington-sees.html | Capital Sees No Possibility Of U.S.-Soviet Talks Now; Washington Sees No Possibility Of a Khrushchev Meeting Now | True | By William J. Jordanspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jordan-recognizes-kassims-iraqi-rule.html | JORDAN RECOGNIZES KASSIM'S IRAQI RULE | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/judith-ann-beier-to-wed.html | Judith Ann Beier to Wed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housing-mission-to-peru-group-of-americans-advises-on-government.html | HOUSING MISSION TO PERU; Group of Americans Advises on Government Projects | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housing-in-arts-many-mansions.html | HOUSING IN ART'S MANY MANSIONS | True | By Stuart Preston | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/geraldine-t-kelley-to-marry-in-april.html | Geraldine T. Kelley To Marry in April | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brotherhood-dinner-oct-10.html | Brotherhood Dinner Oct. 10 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-force-colonel-bans-coeducational-buses.html | Air Force Colonel Bans Coeducational Buses | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-37-no-title.html | Article 37 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-38-no-title.html | Article 38 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tourist-scores-soviet-oakland-man-says-officials-at-border-gave-him.html | TOURIST SCORES SOVIET; Oakland Man Says Officials at Border Gave Him Serum | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/east-side-scores-250.html | East Side Scores, 25-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-world-of-music-birthdays-whittall-foundation-and-its-benefactor.html | THE WORLD OF MUSIC: BIRTHDAYS; Whittall Foundation And Its Benefactor Have Anniversaries | True | By Allen Hughes | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-story-of-an-artist-in-society-a-sketch-of-my-life-by-thomas.html | The Story of an Artist in Society; A SKETCH OF MY LIFE By Thomas Mann. Translated from the German by H.T. Lowe-Porter. 87 pp. New York: Alfred A. Knopf. $3. LETTERS TO PAUL AMANN. (1915-1952) By Thomas Mann. Edited by Herbert Wegener. Translated from the German by Richard and Clara Winston. 183 pp. Middletown, Conn.: Wesleyan University Press. $3.75. PAST AND PRESENT. By Monika Mann. Translated by Frances F. Reid and Ruth Hein from the German, "Vergangenes and Gegenwartiges." 175 pp. New York: St. Martin's Press. $4. | True | By Frederic Morton | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-products-shown-polaroids-tensecond-film-takes-spotlight-at.html | NEW PRODUCTS SHOWN; Polaroid's Ten-Second Film Takes Spotlight at Cologne Exhibition | True | By Jacob Deschin | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-44-no-title.html | Article 44 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/last-time-around.html | Last Time Around | True | By Arthur Daley | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/neutralists-assert-their-power-at-un-political-middle-ground.html | NEUTRALISTS ASSERT THEIR POWER AT U.N.; Political Middle Ground Between East and West Becomes Larger With Addition of New Nations | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lamentably-intelligent-sowing-an-autobiography-of-the-years-1880-to.html | Lamentably Intelligent'; SOWING: An Autobiography of the Years 1880 to 1904. By Leonard Woolf. 224 pp. New York: Harcourt. Brace & Co. $4.50. | True | By Walter Allen | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tilton-on-top-140.html | Tilton on Top, 14-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/canadas-highway-11-old-and-new-blended-on-laurentian-road.html | CANADA'S HIGHWAY 11; Old and New Blended On Laurentian Road | True | By Charles J. Lazarus | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/reception-here-to-honor-heads-of-33-colleges-presidents-of-schools.html | Reception Here To Honor Heads of 33 Colleges; Presidents of Schools in United Negro Fund to Be Feted Tuesday | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ga-bullwinkel-jr-weds-beverly-granvillesmith.html | G.A. Bullwinkel Jr. Weds Beverly Granville-Smith | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-leighton-seeks-divorce.html | Miss Leighton Seeks Divorce | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/li-school-of-nursing-to-benefit-on-nov-12.html | L.I. School of Nursing To Benefit on Nov. 12 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/georgia-m-lane-becomes-bride-of-john-f-storm-wed-in-clinton-conn-to.html | Georgia M. Lane Becomes Bride Of John F. Storm; Wed in Clinton, Conn., to Petroleum Engineer, a Princeton Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/education-in-the-congo.html | EDUCATION IN THE CONGO | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/guy-parsons-jr-becomes-fiance-of-miss-cochran-navy-ensign-to-marry.html | Guy Parsons Jr. Becomes Fiance Of Miss Cochran; Navy Ensign to Marry a 1960 Graduate of Bennett College | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/leaders-at-the-un-unique-galaxy-has-added-interest-but-has-slowed.html | Leaders at the U.N.; Unique Galaxy Has Added Interest But Has Slowed the Heavy Schedule | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hailed-in-farewell-spartacus-gets-praise-of-pleased-director.html | HAILED IN FAREWELL; 'Spartacus' Gets Praise of Pleased Director | True | By Eugene Archer | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rocket-to-carry-tv-will-permit-scientists-to-see-operation-in-flight.html | ROCKET TO CARRY TV; Will Permit Scientists to See Operation in Flight | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/connecticut-ends-county-functions-state-takes-over-last-few.html | CONNECTICUT ENDS COUNTY FUNCTIONS; State Takes Over Last Few Activities of Traditional Government Divisions | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/texas-club-to-hold-card-party-oct-21.html | Texas Club to Hold Card Party Oct. 21 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/savannah-news-backs-nixon.html | Savannah News Backs Nixon | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/13-industry-park-is-nearing-reality-13-industrypark-hearing-reality.html | 13 Industry Park Is Nearing Reality; 13 INDUSTRYPARK HEARING REALITY | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gas-turbine-engine-for-trucks-is-seen.html | GAS TURBINE ENGINE FOR TRUCKS IS SEEN | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/directors-defend-study-of-elderly-attitude-survey-on-health-plan-is.html | DIRECTORS DEFEND STUDY OF ELDERLY; Attitude Survey on Health Plan Is Called Up to Date in Letter to The Times | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-set-to-press-latin-tax-reform-changes-believed-essential-to.html | U.S. SET TO PRESS LATIN TAX REFORM; Changes Believed Essential to Congressional Support of Development Plan | True | By E.w. Kenworthyspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/facts-in-the-ge-dispute.html | Facts in the G.E. Dispute | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kennedy-dazzles-women-on-tours-gets-greetings-such-as-are-accorded.html | KENNEDY DAZZLES WOMEN ON TOURS; Gets Greetings Such as Are Accorded Stars of TV -- Senator Is Bewildered | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/africans-defying-south-africa-ban-resume-political-activity-in.html | AFRICANS DEFYING SOUTH AFRICA BAN; Resume Political Activity In Clandestine Ways Despite the Prohibitions of it | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ann-green-is-married-to-dr-carvel-collins.html | Ann Green Is Married To Dr. Carvel Collins | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-tv-and-radio-gadgetry-no-hands-computer-writes-a-tv-western.html | NEWS OF TV AND RADIO: GADGETRY; No Hands! Computer Writes a TV Western For C.B.S. -- Items | True | By Val Adams | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-27-no-title.html | Article 27 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hawthorne-record-set.html | Hawthorne Record Set | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mich-state-beats-michigan-24-to-17-charons-touchdown-near-end.html | MICH. STATE BEATS MICHIGAN, 24 TO 17; Charon's Touchdown Near End Culminates Decisive Rally in Second Half | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cotton-surplus-no-problem-now-stocks-have-been-reduced-to-level.html | COTTON SURPLUS NO PROBLEM NOW; Stocks Have Been Reduced to Level Needed in Case of a Crop Failure RIGID CURBS A FACTOR Stable Level of Domestic Use and Drive to Lift Exports Also Cited COTTON SURPLUS NO PROBLEM NOW | True | By J.h. Carmical | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-24-no-title.html | Article 24 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/david-blairs-have-child.html | David Blairs Have Child | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/australian-unit-to-hold-benefit-on-anniversary-nov-4-fete-will-mark.html | Australian Unit To Hold Benefit On Anniversary; Nov. 4 Fete Will Mark 21st Birthday and Aid Field Service | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/edward-e-febick.html | EDWARD E. FEBICK | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/haynulee.html | HaynuLee | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/adslia-zablotski-married.html | Adslia Zablotski Married | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rogersubaron.html | RogersuBaron | True | SPKUI to The N1/2w York Time*. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/newfield-tops-riverhead.html | Newfield Tops Riverhead | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/goodrich-picks-unit-officer.html | Goodrich Picks Unit Officer | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brooklyn-runner-wins-witte-of-st-francis-high-sets-mark-at.html | BROOKLYN RUNNER WINS; Witte of St. Francis High Sets Mark at Schenectady | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/business-notes.html | BUSINESS NOTES | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/baldwinwallace-gains-tie.html | Baldwin-Wallace Gains Tie | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/uuuuuuuui-maria-t-hero-is-bride-of-matias-chlapowski.html | uuuuuuuui I Maria T. Hero Is Bride Of Matias Chlapowski | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kalbfell-knocks-out-jackson.html | Kalbfell Knocks Out Jackson | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/deborah-bryant-affianced.html | Deborah Bryant Affianced | True | Special to Tne New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suzanne-e-burnham-wed.html | Suzanne E. Burnham Wed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/holloway-capers-english-actor-to-open-oneman-show-highlighting.html | HOLLOWAY CAPERS; English Actor to Open One-Man Show Highlighting Fifty-Year Career | True | By Murray Illson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/universitys-hopes-rise-in-salvador.html | UNIVERSITY'S HOPES RISE IN SALVADOR | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/june-m-caserta-engaged.html | June M. Caserta Engaged | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/concert-at-met-by-philharmonic-of-israel-slated-oct-16-event-to.html | Concert at 'Met' By Philharmonic Of Israel Slated; Oct. 16 Event to Benefit the American-Israel Cultural Foundation | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/junior-auxiliary-of-hospital-here-sets-fete-oct-14-st-regis-dinner.html | Junior Auxiliary Of Hospital Here Sets Fete Oct. 14; St. Regis Dinner Dance Will Aid Nursery of New York Infirmary | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/billy-graham-chided-east-german-theologian-said-to-decry-us.html | BILLY GRAHAM CHIDED; East German Theologian Said to Decry U.S. Evangelist | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/oystermen-win-again.html | Oystermen Win Again | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-cargo-enough-to-give-port-rank-54-million-a-year-in-duties.html | AIR CARGO ENOUGH TO GIVE PORT RANK; 54 Million a Year in Duties Exceeded Only at Two Other, Cities in U.S. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/poodle-takes-prize-in-obedience-trial.html | POODLE TAKES PRIZE IN OBEDIENCE TRIAL | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jersey-entrant-beats-768-rivals-ch-sam-of-blaircourt-gains-a.html | JERSEY ENTRANT BEATS 768 RIVALS; Ch. Sam of Blaircourt Gains a Best-in-Show Award Third Time This Year | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/london-commuters-served.html | London Commuters Served | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/staten-island-wins-royal-exiles-beaten-by-78-runs-in-cricket-match.html | STATEN ISLAND WINS; Royal Exiles Beaten by 78 Runs in Cricket Match | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/records-cultural-exchange-series.html | RECORDS; 'CULTURAL EXCHANGE' SERIES | True | By Raymond Ericson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/russian-adamant-on-us-apology-khrushchev-will-press-his-summit.html | RUSSIAN ADAMANT ON U.S. APOLOGY; Khrushchev Will Press His Summit Conditions Even if President Drops His | True | By Harrison E. Salisburyspecial to the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/khrushchev-laments-lack-of-mineral-water.html | Khrushchev Laments Lack of Mineral Water | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jane-b-collins-wed-in-florida-to-john-aurell-daughter-of-governor.html | Jane B. Collins, Wed in Florida To John Aurell; Daughter of Governor Is Tallahassee Bride of an Army Aide | True | Sp | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/arkansas-triumphs-7-0.html | Arkansas Triumphs, 7 -- 0 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/garden-and-home-show-set-for-westchester-run.html | Garden and Home Show Set for Westchester Run | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-del-bello-marymount58-becomes-bride-father-escorts-her-at.html | Miss Del Bello, Marymount'58, Becomes Bride; Father Escorts Her at Wedding in Yonkers t To Thomas Shea Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/southern-courage.html | SOUTHERN COURAGE | True | KATHLEEN BOND. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/detroit-sinks-xavier-wins-266-as-lusky-passes-for-pair-of.html | DETROIT SINKS XAVIER; Wins, 26-6, as Lusky Passes for Pair of Touchdowns | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/a-spaceage-fair-will-open-on-l1-westbury-event-will-include.html | A SPACE-AGE FAIR WILL OPEN ON L.I.; Westbury Event Will Include Displays Ranging From Cattle to Satellites | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | i Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/karen-e-davis-will-be-married-to-john-mayer-oberlin-college-senior.html | Karen E. Davis Will Be Married To John Mayer; Oberlin College Senior Engaged to Honors Graduate There | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sports-news.html | Sports News | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/buffalo-scores-2112-bulls-beat-temple-to-break-twogame-losing.html | BUFFALO SCORES, 21-12; Bulls Beat Temple to Break Two-Game Losing Streak | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/oct-13-luncheon-will-be-benefit-for-marymount-annual-fete-is.html | Oct. 13 Luncheon Will Be Benefit For Marymount; Annual Fete Is Planned by Mother's Club of College to Aid Fund | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-grain-hit-in-central-asia-kazakhstans-virgin-lands-areas.html | SOVIET GRAIN HIT IN CENTRAL ASIA; Kazakhstan's Virgin Lands Areas Suffer Heavy Loss as Harvesting Lags | True | By Osgood Caruthersspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jews-to-rejoice-in-harvest-fete-succoth-festival-opening-wednesday.html | JEWS TO REJOICE IN HARVEST FETE; Succoth Festival, Opening Wednesday, Also Recalls Travail of Israelites | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/psychology-head-named.html | Psychology Head Named | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-the-rialto.html | NEWS OF THE RIALTO | True | By Lewis Funke | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/personality-top-man-takes-over-the-helm-wh-walters-led-diamond.html | Personality: Top Man Takes Over the Helm; W.H. Walters Led Diamond National Through Rebirth Earnings, Dividends and Sales Up Since '59 Consolidation | True | By John J. Abele | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/baylor-turns-back-lsu-73-and-ends-jinx-before-59000.html | Baylor Turns Back L.S.U., 7-3, And Ends Jinx Before 59,000 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/polish-motion-fails-at-parley-in-vienna.html | POLISH MOTION FAILS AT PARLEY IN VIENNA | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brewster-checks-exeter.html | Brewster Checks Exeter | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/psychiatrist-killed-in-li-auto-mishap.html | PSYCHIATRIST KILLED IN L.I. AUTO MISHAP | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/design-course-set-for-home-buyers.html | DESIGN COURSE SET FOR HOME BUYERS | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cravenufernandez.html | CravenuFernandez | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/li-colony-shows-3-bedroom-ranch-splitfoyer-model-part-of-70unit.html | L.I. COLONY SHOWS 3-BEDROOM RANCH; Split-Foyer Model Part of 70-Unit Community -- Other Offerings | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nothing-on-the-air.html | NOTHING ON THE AIR | True | J.H.RUSSELL | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-chester-whitelaw-wilson-will-be-married-senior-at-syracuse-u.html | Miss Chester, Whitelaw Wilson Will Be Married; Senior at Syracuse U. Fiancee of Assistant Admissions Aide | True | Sp1/2ll to The New York Tlm.H. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/glossary-of-important-tests.html | GLOSSARY OF IMPORTANT TESTS | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rider-college-soccer-victor.html | Rider College Soccer Victor | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/west-orange-fete-is-set.html | West Orange Fete Is Set | True | special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-31-no-title.html | Article 31 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ladies-auxiliary-of-hospital-sets-oct-20-benefit-st-vincents.html | Ladies Auxiliary Of Hospital Sets Oct. 20 Benefit; St. Vincent's, Harrison, Will Gain by Fashion Show and Luncheon | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/james-sinclair-is-dead-at-68-president-of-luckenbach-line-steamship.html | James Sinclair Is Dead at 68; President of Luckenbach Line; Steamship Company Official Joined Firm in 1943 -- Advised City on Port | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/saleswoman-supreme-it-isnt-all-mink-by-ginette-spanier-with-an.html | Saleswoman Supreme; IT ISN'T ALL MINK. By Ginette Spanier. With an introduction by Noel Coward. Illustrated. 233 pp. New York: Random House. $3.95. | True | By Gloria Emerson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marine-memorabilia.html | Marine Memorabilia | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/trinity-wins-266-szumczyk-scores-twice-as-st-lawrence-is-routed.html | TRINITY WINS, 26-6; Szumczyk Scores Twice as St. Lawrence Is Routed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/two-parties-push-registration-bid-gop-maps-new-rural-and-suburban.html | TWO PARTIES PUSH REGISTRATION BID; G.O.P. Maps New Rural and Suburban Drive -- Labor's Help Cheers Democrats | True | By Peter Braestrupspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/monetary-fears-lift-gold-shares-monetary-fears-lift-gold-shares.html | Monetary Fears Lift Gold Shares; MONETARY FEARS LIFT GOLD SHARES | True | By Elizabeth M. Fowler | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/butlers-streak-ended-246.html | Butler's Streak Ended, 24-6 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-other-nato-travel-body-considers-ways-to-win-more-tourist-trade.html | THE OTHER N.A.T.O.; Travel Body Considers Ways to Win More Tourist Trade for U.S. | True | By Paul Showers | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-moves-steadily-to-close-gap-in-space-race-despite-technical.html | U.S. MOVES STEADILY TO CLOSE GAP IN SPACE RACE; Despite Technical Leadership, It Has Not Won in Propaganda | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marble-finish-new-paint-is-applied-as-twostep-process.html | MARBLE FINISH; New Paint Is Applied As Two-Step Process | True | By Bernard Gladstone | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/religion-worries-nassau-district-many-voters-in-fifth-upset-by.html | RELIGION WORRIES NASSAU DISTRICT; Many Voters in Fifth Upset by Attacks on Kennedy -- Area Is 45% Catholic | True | By Roy R. Silverspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-louise-serri-becomes-affianced.html | Mary Louise Serri Becomes Affianced | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patricia-bayley-affianced.html | Patricia Bayley Affianced | True | SMClal to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-nato-group-set-up.html | New NATO Group Set Up | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/taiwan-to-begin-publishers-trial-5judge-military-court-will-hear.html | TAIWAN TO BEGIN PUBLISHER'S TRIAL; 5-Judge Military Court Will Hear Sedition Charges as Case Opens Tomorrow | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/moments-of-revelation-the-pattern-of-perfection-by-nancy-hale-248.html | Moments of Revelation; THE PATTERN OF PERFECTION. By Nancy Hale. 248 pp. Boston: Little, Brown & Co. $4. | True | By Thomas E. Cooney | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/historical-society-to-gain.html | Historical Society to Gain | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/william-hagey-weds-i-miss-patricia-a-prow.html | William Hagey Weds I Miss Patricia A. Prow | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/steeple-is-preserved-wooden-top-of-mt-vernon-city-hall-clad-in.html | STEEPLE IS PRESERVED; Wooden Top of Mt. Vernon City Hall Clad in Metal | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-board-hears-vast-route-case-oral-arguments-concluded-on.html | AIR BOARD HEARS VAST ROUTE CASE; Oral Arguments Concluded on Long-Haul Services Across Southern U.S. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bonn-lifts-uar-quota.html | Bonn Lifts U.A.R. Quota | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/colonials-bow-199-william-and-mary-rallies-to-beat-george.html | COLONIALS BOW, 19-9; William and Mary Rallies to Beat George Washington | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/columbia-offering-adult-honors-plan.html | COLUMBIA OFFERING ADULT HONORS PLAN | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/proreds-agree-to-talk.html | Pro-Reds Agree to Talk | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/graham-due-here-in-spanish-drive-700-bilingual-new-yorkers-trained.html | GRAHAM DUE HERE IN SPANISH DRIVE; 700 Bi-Lingual New Yorkers Trained to Aid Evangelist -- Crusade Set Friday | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bangkok-hails-pone-flyweight-champion-returns-home-to-heros-welcome.html | BANGKOK HAILS PONE; Flyweight Champion Returns Home to Hero's Welcome | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/seahawks-score-36to0-victory-johnston-runs-and-cavallis-passes.html | SEAHAWKS SCORE 36-TO-0 VICTORY; Johnston Runs and Cavalli's Passes Spark Wagner -- Colby Wins, 30-14 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pope-john-receives-thai-king-and-queen.html | POPE JOHN RECEIVES THAI KING AND QUEEN | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bowaters-to-dedicate-tree-seedling-nursery.html | Bowaters to Dedicate Tree Seedling Nursery | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/wolfram-scores-twice.html | Wolfram Scores Twice | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/texas-a-m-on-top-beats-trinity-140-as-byer-and-craig-tally-in-2d.html | TEXAS A. & M. ON TOP; Beats Trinity, 14-0, as Byer -- and Craig Tally in 2d Half | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/uns-secretariat-precedent-at-1945-conference-for-khrushchev.html | U.N.'s Secretariat; Precedent at 1945 Conference for Khrushchev Proposal Recalled | True | STEPHEN M. SCHWEBEL. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-29-no-title.html | Article 29 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/clarinet-prodigy-on-the-speedy-climb-of-stanley-drucker.html | CLARINET PRODIGY; On the Speedy Climb Of Stanley Drucker | True | By John Briggs | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-liberty-uptown.html | Miss Liberty -- Uptown | True | By Goy Talese | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bandit-shoots-kidnaps-driver-captured-at-queens-restaurant.html | Bandit Shoots, Kidnaps Driver; Captured at Queens Restaurant | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/advertising-contest-to-spur-tv-research-scholars-invited-to-plan.html | Advertising Contest to Spur TV Research; Scholars Invited to Plan Projects on Human Behavior Prizes to Be Given, 18 Best Papers to Be Published | True | By Robert Alden | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/short-takes.html | SHORT TAKES | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-books-for-the-younger-readers-library.html | New Books for the Younger Readers' Library | True | By Carolyn H. Lavender | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-41-no-title.html | Article 41 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pakistan-sees-threat-activity-of-afghan-troops-on-border-watched.html | PAKISTAN SEES THREAT; Activity of Afghan Troops on Border Watched | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/union-beats-alfred-dutchmen-win2113-for-first-victory-since-1957.html | UNION BEATS ALFRED; Dutchmen Win,21-13, for First Victory Since 1957 Season | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/unit-is-formed-to-help-benefit-for-boys-club-junior-aides-to-assist.html | Unit Is Formed To Help Benefit For Boys Club; Junior Aides to Assist Planning of 12th Fete des Roses on Oct. 13 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/flora-pearlman-engaged.html | Flora Pearlman Engaged | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fire-island-to-get-a-boating-centep-residential-community-will.html | FIRE ISLAND TO GET A BOATING CENTEP; Residential Community Will, Include Marina, Homes and Apartments | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/batteries-in-blue-grape-and-canister-the-story-of-the-field.html | Batteries in Blue; GRAPE AND CANISTER: The Story of the Field Artillery of the Army of the Potomic, 1861-1865. By L. Van Loon Naisawald. Illustrated. 593 pp. New York: Oxford University Press. $10. | True | By W.a. Swanberg | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-horace-j-mcafee-raises-funds-in-big-way-volunteer-for-youth.html | Mrs. Horace J. McAfee Raises Funds in Big Way; Volunteer for Youth Service Working on 3 Projects | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-mcdonagh-married.html | Mary McDonagh Married | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stephens-sloop-class-a-winner-mustang-defeats-seal-in-last-chance.html | STEPHENS' SLOOP CLASS A WINNER; Mustang Defeats Seal in Last Chance Regatta -- Ace First in Class B | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/crash-survivors-in-germany.html | Crash Survivors in Germany | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/child-to-mrs-gignoux-3d.html | Child to Mrs. Gignoux 3d | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/spiking.html | Spiking | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-b-darling-is-married-to-laurence-isley-hewes-3d.html | Mary B. Darling Is Married To Laurence Isley Hewes 3d | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lodge-aids-ticket-in-westchester-study-finds-foreign-policy-is-big.html | LODGE AIDS TICKET IN WESTCHESTER; Study Finds Foreign Policy Is Big Factor in Campaign Along With Religion | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/camera-notes-fastest-lens-and-other-items-in-canon-show.html | CAMERA NOTES; Fastest Lens and Other Items in Canon Show | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/opinion-of-the-week-at-home-and-abroad.html | Opinion of the Week: At Home and Abroad | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nieporte-at-136-paces-coast-golf.html | NIEPORTE, AT 136, PACES COAST GOLF | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Ivor Brown | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rising-wafers-of-lake-in-haiti-put-us-navy-on-defensive-overflow.html | Rising Wafers of Lake in Haiti Put U.S. Navy on Defensive; Overflow Cats Off Peninsula and Nothing the Service Does Seems to Help | True | By John W. Finneyspecial To the New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tax-rules-eased-on-storm-losses-federal-pamphlet-guides-home-owners.html | TAX RULES EASED ON STORM LOSSES; Federal Pamphlet Guides Home Owners on Changes in the Filing of Claims | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cheerful-promise-species-tulips-planted-now-assure-a-bright-show-in.html | CHEERFUL PROMISE; Species Tulips Planted Now Assure A Bright Show in Early Spring | True | By Alys Sutcliffe | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fete-to-aid-sisterhood-of-central-synagogue.html | Fete to Aid Sisterhood Of Central Synagogue | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tenn-miss-state-play-scoreless-tie.html | TENN., MISS. STATE PLAY SCORELESS TIE | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/campaign-issues-in-the-words-of-the-two-candidates.html | CAMPAIGN ISSUES IN THE WORDS OF THE TWO CANDIDATES | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/liberals-in-drive-for-registration-plan-meeting-of-7500-shop.html | LIBERALS IN DRIVE FOR REGISTRATION; Plan Meeting of 7,500 Shop Stewards -- Seek to Raise Eligibility in Unions | True | By Douglas Dales | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/seasons-tuneup-sound-of-philharmonic-getting-ready-evokes.html | SEASON'S TUNE-UP; Sound of Philharmonic Getting Ready Evokes Excitement and Anticipation | True | By Harold C. Schonberg | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/unions-now-face-tougher-management-decision-to-strike-general.html | UNIONS NOW FACE TOUGHER MANAGEMENT; Decision to Strike General Electric Is Seen Leading To a Basic Test of the Balance of Power | True | By A.h. Raskin | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-finds-ships-for-show-in-cuba-red-ensign-is-on-display.html | SOVIET FINDS SHIPS FOR 'SHOW IN CUBA; Red Ensign Is on Display -- Vessels of Other Lands Fill Gap in Fleet | True | By Edward A.morrow | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gunnery-blanks-westminster.html | Gunnery Blanks Westminster | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/worlld-court-forum-plainfield-plans-discussion-on-functions-of.html | WORLLD COURT FORUM; Plainfield Plans Discussion on Functions of Agency | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mineola-church-consecrated.html | Mineola Church Consecrated | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harold-rapps-have-child.html | Harold Rapps Have Child | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/paper-output-ratio-916.html | Paper Output Ratio 91.6% | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fairfield-county-rates-peace-high-sampling-finds-voters-are.html | FAIRFIELD COUNTY RATES PEACE HIGH; Sampling Finds Voters Are Weighing Candidates on Foreign Policy Issue | True | By Richard H. Parkespecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/finns-at-polls-today-532-municipal-councils-will-be-chosen-in-2day.html | FINNS AT POLLS TODAY; 532 Municipal Councils Will Be Chosen in 2-Day Voting | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rabbi-decries-stress-on-edifice-as-sapping-strength-of-faith.html | Rabbi Decries Stress on Edifice As Sapping Strength of Faith | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/well-suited.html | WELL SUITED | True | ELEANOR LANGDON. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/robert-kalls-have-son.html | Robert Kalls Have Son | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dusty-ballads-the-troubadour-by-louis-vacrek-286-pp-new-york.html | Dusty Ballads; THE TROUBADOUR. By Louis Vacrek. 286 pp. New York: William Sloene. Associstes. $3.9S. | True | By Lenard Kaufman | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lawrence-gardens-renting.html | Lawrence Gardens Renting | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/episcopalians-to-move.html | Episcopalians to Move | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-theodore-ferris.html | MRS. THEODORE FERRIS | True | snpcisl In The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/britain-off-day-light-time.html | Britain Off Day light Time | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/margaret-davidson-fiancee-of-henry-bolway-merritt.html | Margaret Davidson Fiancee Of Henry Bolway Merritt | True | Special to The New York TImei | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/in-defense-of-mr-bennett.html | In Defense of Mr. Bennett | True | ISIDOR SHAFFER. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/meeting-doubted-at-un.html | Meeting Doubted at U.N. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/waltz-favorite-wins-boardwalk-battle-neck-is-second-and-rick-city.html | WALTZ, FAVORITE, WINS BOARDWALK; Battle Neck Is Second and Rick City 3d in $29,800 Atlantic City Race | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/colorado-wins-277-defeats-kansas-state-eleven-with-superior-line.html | COLORADO WINS, 27-7; Defeats Kansas State Eleven With Superior Line Play | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/theatre-fete-lifted-for-education-unit.html | Theatre Fete Lifted For Education Unit | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/chicago.html | Chicago | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/10-seized-in-paris-for-algeria-view-policemen-raid-offices-of-3.html | 10 SEIZED IN PARIS FOR ALGERIA VIEW; Policemen Raid Offices of 3 Leftist Periodicals -- Plot Laid to Intellectuals | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/missouri-scores-larose-sets-pace-on-offense-and-defense-against.html | MISSOURI SCORES; LaRose Sets Pace on Offense and Defense Against Penn State MISSOURI UPSETS PENN STATE, 21-8 | True | By Gordon S. White, Jr.special To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-hampshire-on-top-mezquita-is-standout-in-136-conquest-of-rhode.html | NEW HAMPSHIRE ON TOP; Mezquita Is Standout in 13-6 Conquest of Rhode Island | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/june-dillman-is-a-sulky-woman-which-means-she-will-be-driving-in.html | June Dillman Is a Sulky Woman; Which Means She Will Be Driving in Yonkers Event | True | By Howard M.tuckner | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-thriftway-first-nitrogen-too-also-scores-in-a-governors-cup.html | MISS THRIFTWAY FIRST; Nitrogen Too Also Scores in a Governor's Cup Heat | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/harry-a-denehy-weds-miss-anne-m-althisar.html | Harry A. Denehy Weds Miss Anne M. Althisar | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/views-from-an-italian-terrace-in-his-talk-inimitable-max-recalled-a.html | VIEWS FROM AN ITALIAN TERRACE; In His Talk 'Inimitable Max' Recalled A Vanished Era's Great and Near-Great PORTRAIT OF MAX: An Intimate Memoir of Sir Max Beerbohm. By S.N. Behrman. Illustrated. 317 pp. New York: Random House. $6. View From an Italian Terrace | True | By Peter Quennell | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-49-no-title.html | Article 49 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/greeks-bar-turks-plea-claim-for-damages-pressed-in-border-isle.html | GREEKS BAR TURK'S PLEA; Claim for Damages Pressed in Border Isle Incident | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/news-of-the-world-of-stamps-philatelic-foundation-opens-lecture.html | NEWS OF THE WORLD OF STAMPS; Philatelic Foundation Opens Lecture Series for Collectors | True | By Kent B. Stiles | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/puppet-treat.html | Puppet Treat | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/milliken-tops-wayne-207.html | Milliken Tops Wayne, 20-7 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/big-lesson-from-a-small-nation-denmark-an-orderly-land-and-a.html | Big Lesson From a Small Nation; Denmark -- an orderly land, and a prosperous one -- has qualities, an American finds, that bear examination by other countries. Big Lesson From a Small Nation | True | By Henry Steele Commager | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/of-two-words.html | OF TWO WORDS | True | NATHANIEL N. WAGNER, PH. D. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fall-rambling-along-the-delaware.html | FALL RAMBLING ALONG THE DELAWARE | True | By Thomas H. Knepp | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/that-one-year-of-pro-football-often-turns-into-a-long-career.html | That 'One Year' of Pro Football Often Turns Into a Long Career | True | By Perian Conerlynorth American Newspaper Alliance. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blair-routed-450-by-lawrenceville-loomis-500-victor.html | Blair Routed, 45-0, By Lawrenceville; Loomis 50-0 Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-horace-grant-has-son.html | Mrs. Horace Grant Has Son | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/brazilians-elect-chief-tomorrow-three-men-seek-presidency-no.html | BRAZILIANS ELECT CHIEF TOMORROW; Three Men Seek Presidency -- No Immediate Change Expected in Policies | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patricia-green-syracuse-1954-to-be-married-betrothed-to-nicholas.html | Patricia Green, Syracuse 1954, To Be Married; Betrothed to Nicholas Holt, Princeton '50s Wedding Next Month | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/eleanor-mottola-affianced.html | Eleanor Mottola Affianced | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ohio-state-sinks-so-calif-20-to-0-ferguson-leads-buckeyes-with.html | OHIO STATE SINKS SO. CALIF, 20 TO 0; Ferguson Leads Buckeyes With Three Touchdowns Before 83,204 Fans | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/governors-to-see-mayor-on-crisis-in-the-new-haven-but-rockefeller.html | GOVERNORS TO SEE MAYOR ON 'CRISIS' IN THE NEW HAVEN; But Rockefeller Rejects Bid by Ribicoff for 3-State Commuter Talks New WIDE SURVEY ORDERED 8 Officials to Make It -- Albany Questions Plan for a New Authority GOVERNORS TO SEE MAYOR ON 'CRISIS' | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ceylon-to-fight-immigrant-flood-illegal-entries-from-india-worry.html | CEYLON TO FIGHT IMMIGRANT FLOOD; Illegal Entries From India Worry Regime -- Troops to Guard the Coast | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/helen-c-shannon-wed-to-dr-robert-richards.html | Helen C. Shannon Wed To Dr. Robert Richards | True | Special to The New York Timw? I | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-high-cost-of-campaigning-large-and-small-donors-pressed-to-help.html | THE HIGH COST OF CAMPAIGNING; Large and Small Donors Pressed To Help Pay Mounting Bills | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/library-systems-growing-in-state-56-of-62-counties-now-are-served.html | LIBRARY SYSTEMS GROWING IN STATE; 56 of 62 Counties Now Are Served -- New Law Is Viewed as Incentive | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/state-department-aide.html | State Department Aide | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bonn-surprised-by-unity-on-reds-socialist-leaders-on-hand-as.html | BONN SURPRISED BY UNITY ON REDS; Socialist Leaders on Hand as Cabinet Breaks With East German Regime | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-32-no-title.html | Article 32 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-trees-for-nassau-2242-planned-in-program-resulting-from.html | NEW TREES FOR NASSAU; 2,242 Planned in Program Resulting From Hurricane | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/soviet-publishes-praise-from-us-letters-said-to-have-been-written.html | SOVIET PUBLISHES PRAISE FROM U.S.; Letters Said to Have Been Written to Khrushchev Cited as Support | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sarah-r-folsom-r-m-lichenstein-wed-in-alabama-exgovernorsdaughter-m.html | Sarah R Folsom, R. M. Lichenstein Wed in Alabama; Ex-Governor's Daughter Married at Home to a Princeton Graduate | True | Soecial to The Mew York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/minor-candidate-works-hard-too-socialist-labors-hass-runs-dignified.html | MINOR CANDIDATE WORKS HARD, TOO; Socialist Labor's Hass Runs 'Dignified' Campaign and a Lonely One | True | By Austin C. Wehrweinspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-difference.html | The Difference | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/newark-museum-events-7-problems-will-be-held-starting-this-month.html | NEWARK MUSEUM EVENTS; 7 Problems Will Be Held Starting This Month | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fair-opens-in-danbury-15000-turn-out-on-first-day-of-a-nineday-run.html | FAIR OPENS IN DANBURY; 15,000 Turn Out on First Day of a Nine-Day Run | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/lumumba-shift-reported.html | Lumumba Shift Reported | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nigeria-contrast-to-the-congo-the-latest-state-to-achieve.html | Nigeria: Contrast to the Congo; The latest state to achieve independence in 'Africa's year,' it has had a course of practical training in self-government. Nigeria: Contrast to the Congo | True | By Arch Parsons | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nancy-j-wharton-wed-to-bank-aide.html | Nancy J. Wharton Wed to Bank Aide | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mary-fennelly-peter-sullivan-wed-in-jersey-bride-attended-by-4-at.html | Mary Fennelly, Peter Sullivan Wed in Jersey; Bride Attended by 4 at Marriage to Veteran, Hamilton Graduate | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/youth-versus-age-a-trend-to-the-younger-candidates-is-stirring.html | Youth Versus Age; A Trend to the Younger Candidates Is Stirring Republican Apprehension | True | By Arthur Krock | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/james-wareham-selected-to-head-horse-show-unit-he-will-serve-again.html | James Wareham Selected to Head Horse Show Unit; He Will Serve Again as the General Chairman of Entertainment | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/montana-sinks-idaho.html | Montana Sinks Idaho | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fight-kills-boy-in-westchester-17yearold-dies-in-fight-with-lad-18.html | FIGHT KILLS BOY IN WESTCHESTER; 17-Year-Old Dies in Fight With Lad, 18, at House Party of Sorority | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/judith-sargent-pembroke-58-is-future-bride-she-is-fiancee-of-lieut.html | Judith Sargent, Pembroke '58, Is Future Bride; She Is Fiancee of Lieut. William Weaver 3d of Navy, Williams '58 i ___ | True | Special to The New York Times | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/us-radar-scans-communist-areas-missilewarning-system-at-thule-is.html | U.S. RADAR SCANS COMMUNIST AREAS; Missile-Warning System at Thule Is Put in Operation on a 24-Hour Basis U.S. Radar Is Now Scanning Communist Areas | True | By Richard Witkin | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/library-will-start-free-art-lectures.html | LIBRARY WILL START FREE ART LECTURES | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/from-maine-to-virginia-soul-of-the-lion-a-biography-of-joshua-l.html | From Maine To Virginia; SOUL OF THE LION: A Biography of Joshua L. Chamberlain. By Willard M. Wallace. Illustrated. 357 pp. New York: Thomas Nelson & Sons. $5. | True | By T. Harry Williams | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/doris-e-case-is-betrothed.html | Doris E. Case Is Betrothed | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jane-raunheim-engaged.html | Jane Raunheim Engaged | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/jasha-drabek-to-wed-miss-helen-shortlidge.html | Jasha Drabek to Wed Miss Helen Shortlidge: | True | SpwIa'Mo Thi'New York Times. ' | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/1st-army-dons-green-casts-off-olive-drab.html | 1st Army Dons Green, Casts Off Olive Drab | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/adelphi-nine-on-top-scores-7-unearned-runs-in-beating-city-college.html | ADELPHI NINE ON TOP; Scores 7 Unearned Runs in Beating City College, 10-3 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/next-stops-stardom.html | Next Stops Stardom | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/clemson-in-rally-tops-va-tech-137.html | CLEMSON, IN RALLY, TOPS VA. TECH, 13-7 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hakuhoran.html | HakuHoran | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/delegates-of-2-billion.html | Delegates of 2 Billion | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-role-is-given-to-public-housing-it-serves-as-a-construction.html | NEW ROLE IS GIVEN TO PUBLIC HOUSING; It Serves as a Construction Guinea Pig for Efficiency and Economy Study STATE WEIGHS REPORT Recommendations Such as Skip-Stop Elevators May Aid Private Builders, Too NEW ROLE IS GIVEN TO PUBLIC HOUSING | True | By Walter H. Stern | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/flux-and-freedom.html | Flux and Freedom | True | MORTON DEUTSCH. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/student-is-fiance-of-nancy-winsor.html | Student Is Fiance of Nancy Winsor | True | Special to The New York TImei. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alan-block-fiance-i-of-patricia-rubin.html | Alan Block Fiance i Of Patricia Rubin | True | Special to The New York TImei II | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/charles-g-webeft.html | CHARLES G. WEBEft | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cigarette-deals-sought-overseas-us-concerns-hope-to-lift-volume-by.html | CIGARETTE DEALS SOUGHT OVERSEAS; U.S. Concerns Hope to Lift Volume by Licensing Foreign Companies CIGARETTE DEALS SOUGHT OVERSEAS | True | By Alexander R. Hammer | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fresh-air-fund-names-patrons-for-fete-friday-many-in-society-to-aid.html | Fresh Air Fund Names Patrons For Fete Friday; Many in Society to Aid Design Event in 7th Regiment Armory | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/textile-boom-advances-gain-reported-in-cottoncloth-output-in-nonred.html | TEXTILE BOOM ADVANCES; Gain Reported in Cotton-Cloth Output in Non-Red Nations | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pirates-vern-law-has-injured-ankle.html | PIRATES' VERN LAW HAS INJURED ANKLE | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bridge-to-span-tva-dam.html | Bridge to Span T.V.A. Dam | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/more-medical-units-sought-for-congo.html | MORE MEDICAL UNITS SOUGHT FOR CONGO | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/woman-in-south-is-110.html | Woman in South Is 110 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/los-angeles-going-up-instead-of-out-repeal-of-buildingheight-limit.html | LOS ANGELES GOING UP INSTEAD OF OUT; Repeal of Building-Height Limit Led to Boom in Skyscrapers | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fire-bomb-burns-boy-police-say-he-was-in-gang-with-explosives-in.html | FIRE BOMB BURNS BOY; Police Say He Was in Gang With Explosives in Queens | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/middlesex-in-front-300.html | Middlesex in Front, 30-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dayton-tops-villanova-flyers-take-140-decision-as-gniazdowski.html | DAYTON TOPS VILLANOVA; Flyers Take 14-0 Decision as Gniazdowski Stands Out | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hoover-spurs-police-work.html | Hoover Spurs Police Work | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/virus-and-cancer-links-between-the-two-offer-new-clues-to-combating.html | VIRUS AND CANCER; Links Between the Two Offer New Clues to Combating Disease | True | By William L. Laurence | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/if-mr-khrushchev-succeeded.html | If Mr. Khrushchev Succeeded | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mlle-bardot-has-relapse.html | Mlle. Bardot Has Relapse | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alice-a-woodward-smith-58-is-bride.html | Alice A. Woodward, Smith '58, Is Bride | True | KoK-ial to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/shields-aileen-17second-victor-skipper-recaptures-lead-in.html | SHIELDS' AILEEN 17-SECOND VICTOR; Skipper Recaptures Lead in International Series -- Corwin Also Scores | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/selling-of-children-exists-in-hong-kong.html | SELLING OF CHILDREN EXISTS IN HONG KONG | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-45-no-title.html | Article 45 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/darien-to-weigh-electoral-plan-hearing-to-be-held-oct-10-on-changes.html | DARIEN TO WEIGH ELECTORAL PLAN; Hearing to Be Held Oct. 10 on Changes in Voting for Town Meeting Members | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/slope-solution-a-decorative-planting-balks-soil-erosion.html | SLOPE SOLUTION; A Decorative Planting Balks Soil Erosion | True | By Carolyn S. Hirsch | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sukarno-sees-sihanouk-indonesian-and-cambodian-leaders-discuss-far.html | SUKARNO SEES SIHANOUK; Indonesian and Cambodian Leaders Discuss Far East | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pat-obrien-looks-back-but-not-for-long-as-agle-trouper-prepares-to.html | PAT O'BRIEN LOOKS BACK; But Not for Long As Agile Trouper Prepares to Bring New Series to TV | True | By John P. Shanley | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/curbs-on-malayan-tin-lifted.html | Curbs on Malayan Tin Lifted | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/27-survive-air-crash-but-pilot-of-light-plane-that-struck-airliner.html | 27 SURVIVE AIR CRASH; But Pilot of Light Plane That Struck Airliner Is Killed | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rosellen-mccoll-bride-of-lieut-wa-winsatt.html | Rosellen McColl Bride of Lieut. W.A. Winsatt | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/blue-ridge-addition-fifteenmile-segment-is-built-near-roanoke.html | BLUE RIDGE ADDITION; Fifteen-Mile Segment Is Built Near Roanoke | True | By George Kegley | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/land-reform-law-offered-for-peru.html | LAND REFORM LAW OFFERED FOR PERU | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pakistanis-face-exacting-period-his-spectacular-work-done-ayub.html | PAKISTANIS FACE EXACTING PERIOD; His Spectacular Work Done, Ayub Keeps Martial Rule to Press for Harder Gains | True | By Paul Grimesspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/patrick-left-286000-estate.html | Patrick Left $286,000 Estate | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/venetian-objects-to-be-sold-here-dinolevi-furnishings-to-be.html | VENETIAN OBJECTS TO BE SOLD HERE; Dinolevi Furnishings to Be Auctioned at Parke-Bernet -- Other Events Noted | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/panama-installs-president-chiari-better-relations-with-us-in.html | PANAMA INSTALLS PRESIDENT CHIARI; Better Relations With U.S. in Prospect, New Head of Government Says | True | By Juan de Onisspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/voters-in-indiana-ponder-economy-shifting-3d-district-shows-concern.html | VOTERS IN INDIANA PONDER ECONOMY; Shifting 3d District Shows Concern Over Joblessness -- And Also Higher Taxes | True | By Damon Stetsonspecial To The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/negroes-to-picket-in-new-rochelle-marchers-at-school-seek-balanced.html | NEGROES TO PICKET IN NEW ROCHELLE; Marchers at School Seek Balanced Integration on a City-Wide Pattern | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hammarskjold-under-fire.html | HAMMARSKJOLD UNDER FIRE | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-jane-watton-wed-to-james-horan-here.html | Mrs. Jane Watton Wed To James Horan Here | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/new-gm-warranties-all-its-1961-cars-covered-for-12000-miles-or-12.html | NEW G.M. WARRANTIES; All Its 1961 Cars Covered for 12,000 Miles or 12 Months | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/laughing-boy-behan-pokes-fun-at-many-things-is-he-also-victimizing.html | LAUGHING BOY; Behan Pokes Fun at Many Things -- Is He Also Victimizing Himself? | True | By Howard Taubman | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/morton-in-fund-reply-says-democrats-are-using-old-saw-of-being.html | MORTON IN FUND REPLY; Says Democrats Are Using 'Old Saw of Being Broke' | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pirates-triumph-over-braves-73-friend-wins-18th-with-aid-from-face.html | PIRATES TRIUMPH OVER BRAVES, 7-3; Friend Wins ,18th With Aid From Face -- Groat's Hit Helps Defeat Spahn | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ohagunumenestrena.html | O'HagunuMenestrena | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-architect-as-a-prophet.html | THE ARCHITECT AS A PROPHET | True | By Ada Louise Huxtable | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pingry-is-196-winner.html | Pingry Is 19-6 Winner | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/tb-drive-renames-leader.html | TB Drive Renames Leader | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/fast-backs-lift-cardinals-hopes-doublewing-attack-poses-problems.html | FAST BACKS LIFT CARDINALS' HOPES; Double-Wing Attack Poses Problems for Giants -- Injuries Hurt Titans | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hamilton-wins-4612-blessing-accounts-for-three-tallies-in-rout-of.html | HAMILTON WINS, 46-12; Blessing Accounts for Three Tallies in Rout of R.P.I. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/an-examination-of-how-weather-and-inventories-are-affecting.html | An Examination of How Weather and Inventories Are Affecting Retailers | True | By Herbert Koshetz | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/63-scout-jamboree-slated-for-athens.html | 63 SCOUT JAMBOREE SLATED FOR ATHENS | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/ej-neary-dead-veterans-expert-first-head-of-state-division-was-67.html | E.J. NEARY DEAD; VETERANS EXPERT; First Head of State Division Was 67 -- Former Nassau County District Attorney | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/coast-guard-wins-72-checks-norwich-on-trainor-touchdown-in-4th.html | COAST GUARD WINS, 7-2; Checks Norwich on Trainor Touchdown in 4th Period | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/taiwan-bars-cut-in-military-force.html | TAIWAN BARS CUT IN MILITARY FORCE | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/housewife-in-texas-explains.html | Housewife In Texas Explains | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/air-controls-sought-line-informs-denmark-and-sweden-of-crowding.html | AIR CONTROLS SOUGHT; Line Informs Denmark and Sweden of Crowding | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hungarian-fires-on-austrians.html | Hungarian Fires on Austrians | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gettysburg-routs-juniata.html | Gettysburg Routs Juniata | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/success-is-but-one-spoke-in-fortunes-turning-wheel-the-anteroom-by.html | Success Is But One Spoke in Fortune's Turning Wheel; THE ANTE-ROOM. By Lovat Dickson. 270 pp. New York: Athineum. $5. | True | By Robertson Davies | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/southern-connecticut-wins.html | Southern Connecticut Wins | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cameras-in-court-a-growing-debate-the-publics-right-to-know-comes.html | Cameras in Court? -- A Growing Debate; The public's 'right to know' comes up against the defendant's right to a fair trial. Cameras in Court? | True | By Ahthohy Lewis | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/katharine-d-bickmore-bride-of-l-e-wagner.html | Katharine D. Bickmore Bride of L. E. Wagner | True | PprelaI to The ;!<w York Tim*. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/trees-for-shade-selected-types-suit-a-home-landscape.html | TREES FOR SHADE; Selected Types Suit A Home Landscape | True | By M.w. Staples | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/health-projects-get-229-million-11743-us-grants-made-for-medical.html | HEALTH PROJECTS GET 229 MILLION; 11,743 U.S. Grants Made for Medical Research in Last Fiscal Year | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hifi-simplification-badly-needed.html | HI-FI: SIMPLIFICATION BADLY NEEDED | True | By R.s. Lanier | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/c-brucegardner-british-industrialist-directed-postwar-production.html | C. BRUCE-GARDNER; British Industrialist Directed Postwar Production Shift | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/last-days-of-the-jungly-wallah-set-the-necklace-of-kali-by-robert.html | Last Days of the Jungly Wallah Set; THE NECKLACE OF KALI. By Robert Towcit. 343 pp. New York: Hitcourt, Brace & Co. $4.95. | True | By Mary Johnson Tweedy | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/stravinskygesualdo-new-work-is-a-transformation-of-old-ones-by.html | STRAVINSKY-GESUALDO; New Work Is a Transformation of Old Ones By 16th-Century Modernist | True | By Virgil Thomson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/cuban-newsmen-go-to-moscow.html | Cuban Newsmen Go to Moscow | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bombers-triumph-over-red-sox-31-stafford-coates-and-turley-excel.html | BOMBERS TRIUMPH OVER RED SOX, 3-1; Stafford, Coates and Turley Excel, but Yanks Fail to Hit Any More Homers YANKEES VICTORS OVER RED SOX, 3-1 | True | By John Drebinger | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bethrfellman-will-be-married-to-alan-bahler-alumna-of-simmons-is.html | BethR.Fellman Will Be Married To Alan Bahler; Alumna of Simmons Is Engaged to Teacher uDecember Nuptials | True | SMCIM to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/campaign-focus-put-on-new-york-top-nominees-will-press-quest-in.html | CAMPAIGN FOCUS PUT ON NEW YORK; Top Nominees Will Press Quest in State and City for Key Electoral Vote | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kennedy-outlines-program-to-court-east-europe-bloc-would-encourage.html | KENNEDY OUTLINES PROGRAM TO COURT EAST EUROPE BLOC; Would Encourage the Poles and Others to Break Away From Soviet Influence KENNEDY OFFERS EAST EUROPE PLAN | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/morocco-speeds-schools-for-all-program-started-to-give-nation-full.html | MOROCCO SPEEDS SCHOOLS FOR ALL; Program Started to Give Nation Full Education Facilities by 1963 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/polands-youths-back-in-college-setting-familiar-to-us-but-the.html | POLAND'S YOUTHS BACK IN COLLEGE; Setting Familiar to U.S. but the Textbooks Offer a Political Message | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/freighter-begins-runs-cunards-alaunia-on-maiden-voyage-to-montreal.html | FREIGHTER BEGINS RUNS; Cunard's Alaunia on Maiden Voyage to Montreal | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/william-garrison-engineer-was-67.html | WILLIAM GARRISON, ENGINEER, WAS 67 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/peerless-tenor.html | PEERLESS TENOR | True | JIM ANDERSON. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alfred-s-bryant-becomes-fiance-of-miss-jackson-graduate-of-yale-law.html | Alfred S. Bryant Becomes Fiance Of Miss Jackson; Graduate of Yale Law, an ExrEnsign, to Wed Alumna of Hollins | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/suspect-is-seized-in-4-office-rapes-arrested-by-a-patrolman-who.html | SUSPECT IS SEIZED IN 4 OFFICE RAPES; Arrested by a Patrolman Who Recalls Face From a Burglary in 1959 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/georgia-defeats-so-carolina-386-bulldogs-turn-4-fumbles-into-scores.html | GEORGIA DEFEATS SO. CAROLINA, 38-6; Bulldogs Turn 4 Fumbles Into Scores and Avenge Only 1959 Setback | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/marichal-giants-defeats-cards-72-rookie-posts-sixth-victory-loss.html | MARICHAL, GIANTS, DEFEATS CARDS, 7-2; Rookie Posts Sixth Victory -- Loss Locks St. Louis Behind Braves in Third | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/solly-hemus-picks-pirates.html | Solly Hemus Picks Pirates | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/medals-for-scientists-franklin-institute-will-honor-3-at-bell.html | MEDALS FOR SCIENTISTS; Franklin Institute Will Honor 3 at Bell Laboratories | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/springfield-downs-williams-20-to-18.html | SPRINGFIELD DOWNS WILLIAMS, 20 TO 18 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-36-no-title.html | Article 36 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/pascack-valley-easy-victor.html | Pascack Valley Easy Victor | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/does-a-short-compact-car-need-a-newer-and-longer-garage-size-of-a.html | Does a Short, Compact Car Need A Newer and Longer Garage?; SIZE OF A GARAGE POSES A PROBLEM | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/arovnd-the-garden.html | AROVND THE GARDEN | True | By Joan Lee Faust | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/alabama-wins-21-0.html | Alabama Wins, 21 -- 0 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/russians-copying-madison-avenue-advertising-once-shunned-as.html | RUSSIANS COPYING MADISON AVENUE; Advertising, Once Shunned as Capitalist Device, Is Spurred to Lift Sales | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/leases-play-vital-role-without-them-builders-of-skyscrapers-would.html | Leases Play Vital Role; Without Them, Builders of Skyscrapers Would Run Into Mortgage Difficulties ROLE OF LEASES IS A CRUCIAL ONE | True | By Thomas W. Ennis | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/miss-diane-hodsfson-will-be-bride-in-fall.html | Miss Diane Hodsfson Will Be Bride in Fall | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/amityville-tops-port-jefferson-leftenant-is-star-in-190-victory.html | AMITYVILLE TOPS PORT JEFFERSON; Leftenant Is Star in 19-0 Victory -- Greenport Beats Westhampton, 13 to 0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/margrethe-to-study-princess-leaves-denmark-for-cambridge-university.html | MARGRETHE TO STUDY; Princess Leaves Denmark for Cambridge University | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/no-russian-delegation.html | No Russian Delegation | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/storm-overturns-auto-but-driver-sets-mark.html | Storm Overturns Auto, But Driver Sets Mark | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/walkout-delays-pan-am-flights-2-canceled-here-in-wildcat-strike-of.html | WALKOUT DELAYS PAN AM FLIGHTS; 2 Canceled Here in Wildcat Strike of Engineers -- Union Urges Return | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hackley-stops-st-pauls-186-on-2-lastperiod-touchdowns.html | Hackley Stops St. Paul's, 18-6, On 2 Last-Period Touchdowns | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/good-neighbor-policy-for-hawaii-outlying-islands-making-concerted.html | GOOD NEIGHBOR POLICY FOR HAWAII; Outlying Islands Making Concerted Bid to Woo Tourist Business | True | By Ed Engfedow | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/rail-switchmen-agree-on-a-pact-union-settles-with-concerns-in-west.html | RAIL SWITCHMEN AGREE ON A PACT; Union Settles With Concerns in West and South After Walkout Is Enjoined | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kressumarkley.html | KressuMarkley | True | Special to The New Yorfc Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/passaic-valley-wins-60.html | Passaic Valley Wins, 6-0 | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/iowa-state-scores-over-nebraska-107.html | IOWA STATE SCORES OVER NEBRASKA, 10-7 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/hockey-allstars-top-canadiens-21.html | HOCKEY ALL-STARS TOP CANADIENS, 2-1 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/nursery-school-to-benefit.html | Nursery School to Benefit | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/whitney-olson-alien-m-clark-wed-in-suburbs-i-_____-bride.html | Whitney, Olson, Alien M. Clark Wed in Suburbs i _____ ; Bride Attended by 5 at Larchmont Wedding to. Advertising Man | True | i Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-glover-has-child.html | Mrs. Glover Has Child | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/salute-to-danish-design-cont.html | Salute to Danish Design (Cont.) | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/greek-lina-offers-service.html | Greek Lina Offers Service | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/help-the-un.html | HELP THE U.N.' | True | ALLEN KLEIN. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/french-kill-24-algerians.html | French Kill 24 Algerians | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/bulgarian-group-in-havana.html | Bulgarian Group in Havana | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/roberta-irwin-is-married.html | Roberta Irwin Is Married | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mendele.html | Mendele | True | HENRY POPKIN. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/i-louise-i-zeller-1954-debutante-is-future-bride-1-colby-alumna.html | I Louise I. Zeller, 1954 Debutante, Is Future Bride; 1 Colby Alumna Engaged to Joseph Curley Jr., Ex-Navy Officer | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/journey-into-space-the-un-a-visitors-impressions-suggest-a-world.html | Journey Into Space (The U.N.); A visitor's impressions suggest such as an astronaut one day may know. Journey Into Space (the U.N.) | True | By James Morris | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/phils-and-roberts-turn-back-reds-73.html | PHILS AND ROBERTS TURN BACK REDS, 7-3 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/sandrahutchins-w-a-hogan-jr-marry-in-south-museum-of-art-aide-is.html | SandraHutchins, W. A. Hogan Jr. Marry in South; Museum of Art Aide Is Wed in Charlotte, N. C., to a'Yale Alumnus | True | Special to The New York TltnM. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392069 | RE0000392069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/dartmouth-tops-penn-in-upset-150-kinderdinetopersels-pass-good-for.html | DARTMOUTH TOPS PENN IN UPSET, 15-0; Kinderdine-to-Persels Pass Good for 39-Yard Tally -- Rozycki Also Scores DARTMOUTH TOPS PENN IN UPSET,15-0 | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/planetarium-set-for-big-expansion-10year-plan-provides-for-more.html | PLANETARIUM SET FOR BIG EXPANSION; 10-Year Plan Provides for More Space and Classes -- Institution Is 25 | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/boston-university-is-victor-20-to-14-over-holy-cross.html | Boston University Is Victor, 20 to 14, Over Holy Cross | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/family-homes-in-rosedale.html | Family Homes in Rosedale | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/kalonji-asks-congo-federation-with-autonomy-for-provinces-kasai.html | Kalonji Asks Congo Federation With Autonomy for Provinces; Kasai Leader Says He Has the Backing of Kasavubu -- Demands Final Ouster of Lumumba From Premiership | True | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/gardens-bees-a-ps-times-three-selected-verse-from-three-decades.html | Gardens, Bees, A & P's; TIMES THREE: Selected Verse From Three Decades, with Seventy New Poems. By Phyllis McGinley. Foreword by W.H. Auden. 304 pp. New York: The Viking Press. $5. | True | By Walker Gibson | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/mrs-weinbaum-has-son.html | Mrs. Weinbaum Has Son | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/martha-bush-married-to-george-herkner-jr.html | Martha Bush Married To George Herkner Jr. | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/article-33-no-title.html | Article 33 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-02 | 1960-10-02 | https://www.nytimes.com/1960/10/02/archives/courses-on-plants-se-botanic-garden-will-give-horticultural-classes.html | COURSES ON PLANTS SE; Botanic Garden Will Give Horticultural Classes | True | | 1988-08-01 | RE0000392069 | RE0000392069 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/food-wonderful-dishes-of-vienna-americans-long-for-taste-of-austria.html | Food: Wonderful Dishes of Vienna; Americans Long for Taste of Austria, Caterers Find Love of Rich Meals Is Reflected in Party Dishes | True | By June Owen | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/booksuauthors.html | BooksuAuthors | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mr-nixon-opposed-past-campaign-record-criticized-value-of.html | Mr. Nixon Opposed; Past Campaign Record Criticized, Value of Experience Questioned | True | EDWARD HATTERAS | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/examination-finds-that-onefourth-of-personal-income-base-is-claimed.html | Examination Finds That One-Fourth Of Personal Income Base Is Claimed; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lutheran-scores-religious-enmity-dr-ruff-in-editorial-says-loud.html | LUTHERAN SCORES RELIGIOUS ENMITY; Dr. Ruff, in Editorial, Says 'Loud Talk' of Campaign Ignores Basic Bond | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/aaron-benjamin.html | AARON BENJAMIN | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/parcel-enlarged-near-lincoln-sqowner-buys-building-and-garags-to.html | PARCEL ENLARGED NEAR LINCOLN SQ.; Owner Buys Building and Garags to Add to Plot -- Office Structures Sold | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/charges-exchanged-party-chiefs-lay-the-blame-for-red-expansion.html | CHARGES EXCHANGED; Party Chiefs Lay the Blame for Red Expansion | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/governor-made-holy-day-offer-rabbi-says-national-guard-was.html | GOVERNOR MADE HOLY DAY OFFER; Rabbi Says National Guard Was Considered as Aid to Police on Yom Kippur | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/cheesesaving-tip.html | Cheese-Saving Tip | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/memorial-trophies-being-established-to-honor-2-new-york-players.html | Memorial Trophies Being Established to Honor 2 New York Players | True | By Albert H. Morehead | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/transport-captain-retires-in-jersey.html | TRANSPORT CAPTAIN RETIRES IN JERSEY | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/giants-win-82-from-cardinals-mays-hits-his-29th-homer-as-mccormick.html | GIANTS WIN, 8-2, FROM CARDINALS; Mays Hits His 29th Homer as McCormick Gains 15th Victory -- Phils Score | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/yonkers-races-tonight-will-help-corum-fund.html | Yonkers Races Tonight Will Help Corum Fund | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/theatre-tonight.html | Theatre Tonight | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/rockefeller-returns-today.html | Rockefeller Returns Today | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/macmillan-briefs-nehru-on-meeting.html | MACMILLAN BRIEFS NEHRU ON MEETING | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/school-transfers-on-board-to-accept-applications-beginning-today.html | SCHOOL TRANSFERS ON; Board to Accept Applications Beginning Today | True | | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/poll-finds-nixon-gain-reports-california-is-running-4839-for-vice.html | POLL FINDS NIXON GAIN; Reports California Is Running 48-39 for Vice President | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/community-group-to-work-for-aged.html | COMMUNITY GROUP TO WORK FOR AGED | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/briton-will-play-andrew-jackson-heritage-play-to-deal-with-his.html | BRITON WILL PLAY ANDREW JACKSON; ' Heritage' Play to Deal With His Early Years -- 'Price Is Right' Adds Feature | True | By Val Adams | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/preminger-to-film-new-novel.html | Preminger to Film New Novel | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/winchell-returns.html | Winchell Returns | True | J.P.S. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/syracuse-navy-and-army-excel-orangemens-victory-over-kansas-hailed.html | SYRACUSE, NAVY AND ARMY EXCEL; Orangemen's Victory Over Kansas Hailed -- Big Ten Teams Show Strength | True | By Joseph M. Sheehan | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dock-agency-asks-aid-in-crime-fight-calls-on-management-and-labor.html | DOCK AGENCY ASKS AID IN CRIME FIGHT; Calls on Management and Labor for Positive Action -- Some Progress Noted | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/alert-chargers-whip-bills-2410-los-angeles-scores-after-4.html | ALERT CHARGERS WHIP BILLS, 24-10; Los Angeles Scores After 4 Interceptions -- Broncos Down Raiders, 31 to 14 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/policeman-on-rampage-kicks-lieutenant-and-punches-others-at-station.html | POLICEMAN ON RAMPAGE; Kicks Lieutenant and Punches Others at Station | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/rise-is-checked-in-cotton-prices-week-of-futures-trading-finds.html | RISE IS CHECKED IN COTTON PRICES; Week of Futures Trading Finds Fiber Six Points Off to 30 Points Up | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nicaragua-ratifies-accord-on-customs-in-central-america.html | Nicaragua Ratifies Accord on Customs In Central America | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/2-women-die-in-road-crash.html | 2 Women Die in Road Crash | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/profits-increase-at-cannon-mills-sixmonth-earnings-273-a-share.html | PROFITS INCREASE AT CANNON MILLS; Six-Month Earnings: $2.73 a Share, Compared With $1.30 in '59 Period | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/henry-st-group-picks-2-shows-as-fall-benefits-parties-are-scheduled.html | Henry St. Group Picks 2 Shows As Fall Benefits; Parties Are Scheduled Oct. 28 and Dec. 8 to Aid Settlement | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/herbert-schwarz-expert-on-bees-77.html | HERBERT SCHWARZ, EXPERT ON BEES, 77 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/soviet-skirts-to-be-shorter.html | Soviet Skirts to Be Shorter | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/clapp-wins-4mile-run-harris-is-second-in-handicap-crosscountry.html | CLAPP WINS 4-MILE RUN; Harris Is Second in Handicap Cross-Country Event | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-appeal-to-incantations.html | The Appeal to Incantations | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/phoenix-steel-buys-plant.html | Phoenix Steel Buys Plant | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/gail-meyer-a-student-wed-to-richard-elden.html | Gail Meyer, a Student, Wed to Richard Elden | True | uuuuuuu Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/caspers-205-leads-hesperia-open-golf.html | CASPER'S 205 LEADS HESPERIA OPEN GOLF | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/akihito-becomes-a-yankee-rooter-prince-and-princess-qualify-as-fans.html | AKIHITO BECOMES A YANKEE ROOTER; Prince and Princess Qualify as Fans -- Stengel Gives and Gets Autograph | True | By Greg MacGregor | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kansas-city-wins-from-tigers-2-to-1.html | KANSAS CITY WINS FROM TIGERS, 2 TO 1 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/wadsworth-delivers-letters.html | Wadsworth Delivers Letters | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/little-progress-made-in-europe-on-effort-to-unite-trade-blocs-many.html | Little Progress Made in Europe On Effort to Unite Trade Blocs; Many Officials Working on Problems, but to Slight Avail -- Each Nation Waits for Action by Another PROGRESS SLIGHT FOR TRADE UNITY | True | By Edwin L. Dale Jr.special To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/law-to-hurl-in-opener-ankle-reported-better.html | Law to Hurl in Opener; Ankle Reported Better | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kuomintang-asks-taiwan-reforms-seeks-increased-efficiency-of-regime.html | KUOMINTANG ASKS TAIWAN REFORMS; Seeks Increased Efficiency of Regime and Tighter Party Discipline | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/stocks-edge-off-on-london-board-but-week-of-trading-sees.html | STOCKS EDGE OFF ON LONDON BOARD; But Week of Trading Sees Considerable Firmness Despite Bad News | True | By Thomas P. Ronanspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/a-dying-patient-fights-for-vote-victim-of-multiple-sclerosis-in.html | A DYING PATIENT FIGHTS FOR VOTE; Victim of Multiple Sclerosis in City Institution Wants to Cast Ballot for Friend | True | By Clayton Knowles | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/first-it-was-birds-and-now-its-kites-plaguing-idlewild.html | First It Was Birds And Now It's Kites Plaguing Idlewild | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/neutrality-is-scored-bonnell-calls-it-unpopular-in-nations-and.html | NEUTRALITY IS SCORED; Bonnell Calls It Unpopular in Nations and Individuals | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/iona-prep-upsets-st-francis-136-garrison-scores-twice-on-passes.html | IONA PREP UPSETS ST. FRANCIS, 13-6; Garrison Scores Twice on Passes From Schupp -- Hemmar Registers | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/onetenth-of-a-nation.html | One-Tenth of a Nation | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/wollman-roller-season-ends.html | Wollman Roller Season Ends | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/business-factors-fills-posts.html | Business Factors Fills Posts | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-14-no-title.html | Article 14 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-candidates.html | The Candidates | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/plane-clues-near-elba-some-airliner-traces-found-5-americans-were.html | PLANE CLUES NEAR ELBA; Some Airliner Traces found -- 5 Americans Were Aboard | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/stamford-center-acquired.html | Stamford Center Acquired | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/i-miss-leinwand-married.html | I Miss Leinwand Married | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kadar-tours-new-york-city-calm-broken-by-sirens-and-shouts-at.html | KADAR TOURS NEW YORK; City Calm Broken by Sirens and Shouts at Hungarian | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/but-you-cant-eat-the-moon.html | But You Can't Eat the Moon | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/home-financing-role-since-war-discussed.html | Home Financing Role Since War Discussed | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mr-midnight-takes-horse-show-honors.html | MR. MIDNIGHT TAKES HORSE SHOW HONORS | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/iraq-frees-two-editors.html | Iraq Frees Two Editors | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-7-no-title.html | Article 7 -- No Title | True | By United Press International. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/echo-measuring-sunlights-force-satellite-also-provides-first.html | ECHO MEASURING SUNLIGHT'S FORCE; Satellite Also Provides First Calculations of Density of the Atmosphere | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/conditions-cited-eisenhower-decision-disclosed-after-talk-with.html | CONDITIONS CITED; Eisenhower Decision Disclosed After Talk With Macmillan AWAITS A CHANGE IN RUSSIAN STAND Letter to 5 Leaders Notes Willingness to Talk if U.S. Conditions Are Met | True | By Dana Adams Schmidtspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/choate-skirts-disaster-in-football-distaff-support-for-kent-only.html | Choate Skirts Disaster in Football; Distaff Support for Kent Only Adds to Opponents' Glee Boys With Poise Set for Fine Season, Coach Insists | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/democrats-fake-hit-gop-says-plea-of-poverty-hides-rivals-big.html | DEMOCRATS 'FAKE' HIT; G.O.P. Says Plea of Poverty Hides Rivals' Big Spending | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/a-cooperative-hospital-plan.html | A Cooperative Hospital Plan | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/union-accepts-offer-pact-covers-9000-machinists-in-local-at-convair.html | UNION ACCEPTS OFFER; Pact Covers 9,000 Machinists in Local at Convair | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/billion-in-cash-transferred.html | Billion in Cash Transferred | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/clyde-trees-dies-medal-executive-headofmedallicarteo75-was-a-member.html | CLYDE TREES DIES; MEDAL EXECUTIVE; HeadofMedallicArtCo.,75, Was a Member of the City's Art Commission | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/taiyo-whales-take-pennant.html | Taiyo Whales Take Pennant | True | | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/decor-dictionary.html | Decor Dictionary | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ruth-wolfers-is-married.html | Ruth Wolfers Is Married | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/unitas-passes-for-four-scores-as-colts-trounce-bears-427.html | Unitas Passes for Four Scores As Colts Trounce Bears, 42-7; Quarterback Ties Own Mark -- Victors' Defense Excels With 7 Interceptions | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/st-marys-ties-lady-of-valley-plays-00-deadlock-before-3000-emerson.html | ST. MARY'S TIES LADY OF VALLEY; Plays 0-0 Deadlock Before 3,000 -- Emerson Rally Topples St. Cecilia | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/leftist-tv-union-strikes-in-paris-actors-protest-government.html | LEFTIST TV UNION STRIKES IN PARIS; Actors Protest Government Sanctions on Opponents of Policy in Algeria | True | By W. Granger Blairspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/does-khrushchev-plan-a-un-walkout.html | Does Khrushchev Plan a U.N. Walkout? | True | By C.L. Sulzberger | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/hopes-maintained-for-steel-upturn-industry-still-is-expecting-an-in.html | HOPES MAINTAINED FOR STEEL UPTURN; Industry Still Is Expecting an Increase in Order Volume This Month EYES ON AUTO MAKERS But New Business So Far Fails to Back Up Slight Rise in Optimism | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/pooh-worshipers-worry-a-writer-a-j-russell-tells-of-fears-and.html | POOH WORSHIPERS WORRY A WRITER; A. J. Russell Tells of Fears and Problems in Adapting 'Winnie-the-Pooh' for TV | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/venezuela-signs-pact-stand-against-oil-concerns-lacks-only-saudi.html | VENEZUELA SIGNS PACT; Stand Against Oil Concerns Lacks Only Saudi Arabia | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/three-perish-in-fire-greatgrandmother-and-two-children-die-in.html | THREE PERISH IN FIRE; Great-Grandmother and Two Children Die in Buffalo | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/duchess-of-bedford.html | DUCHESS OF BEDFORD | True | Special to The New York Times. I | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/rise-in-net-posted-for-county-trust.html | RISE IN NET POSTED FOR COUNTY TRUST | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-york-city-banks-show-dip-in-demand-and-time-deposits.html | New York City Banks Show Dip In Demand and Time Deposits | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/brazilians-elect-a-president-today.html | BRAZILIANS ELECT A PRESIDENT TODAY | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/candid-camera-fun.html | Candid Camera' Fun | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/africa-tribal-data-stolen-from-auto-luggage-untouched.html | Africa Tribal Data Stolen From Auto; Luggage Untouched | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/israeli-court-acts-on-rabbi.html | Israeli Court Acts on Rabbi | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/world-farm-income-up-but-un-survey-finds-us-and-canada-figures-down.html | WORLD FARM INCOME UP; But U.N. Survey Finds U.S. and Canada Figures Down | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-stafford-bride-of-ralph-meerwarth.html | Miss Stafford Bride Of Ralph Meerwarth | True | Special to The Xew York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/frederick-mcormick-i.html | FREDERICK M'CORMICK I | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/banshee-is-victor-over-1225-rivals-bassethound-scores-at-old.html | BANSHEE IS VICTOR OVER 1,225 RIVALS; Bassethound Scores at Old Westbury -- Two Poodles Among Beaten Finalists | True | By John Rendelspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/israeli-issues-denial-premier-says-new-inquiry-is-not-linked-to.html | ISRAELI ISSUES DENIAL; Premier Says New Inquiry Is Not Linked to Lavon | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-yorkers-win-at-st-louis-3514-shaw-passes-for-2-scores-to.html | NEW YORKERS WIN AT ST. LOUIS, 35-14; Shaw Passes for 2 Scores to Morrison and 2 to Rote -- Triplett Aids Attack | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/javits-asks-gop-to-center-on-city.html | JAVITS ASKS G.O.P. TO CENTER ON CITY | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/times-sq-blast-hurts-6-in-panic.html | TIMES SQ. BLAST HURTS 6 IN PANIC | True | By Thomas Buckley | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/joan-g-metzner-bride-of-robert-larry-jinks.html | Joan G. Metzner Bride of Robert Larry Jinks | True | Special to The New York Times. I | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/paraplegic-loses-auto-veterans-specially-built-car-stolen-and.html | PARAPLEGIC LOSES AUTO; Veteran's Specially Built Car Stolen and Wrecked | True | | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/jay-paley-75-dies-a-founder-of-cbs-_-_-_-_-1.html | JAY PALEY, 75, DIES; A FOUNDER OF C.B.S. ! _ _ _ _ . 1 | True | Special to Thn New Yerl | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/red-mass-sung-at-st-patricks-wagner-and-lefkowitz-lead-juridical.html | RED MASS SUNG AT ST. PATRICK'S; Wagner and Lefkowitz Lead Juridical Procession to Altar -- Spellman Presides | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/envoys-sent-to-samnena.html | Envoys Sent to Samnena | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/trygve-lie-backs-un-chiefs-aims-exsecretary-is-confident.html | TRYGVE LIE BACKS U.N. CHIEF'S AIMS; Ex-Secretary Is Confident Hammarskjold Can Retain Post Despite Attacks | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tito-ends-mission-to-un-tomorrow-yugoslavs-praise-his-efforts-with.html | TITO ENDS MISSION TO U.N. TOMORROW; Yugoslavs Praise His Efforts With Khrushchev and Neutralist Nations TITO'S U.N. VISIT ENDS TOMORROW | True | By Jack Raymond | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/grain-list-shows-a-mixed-pattern-wheat-oats-and-rye-gain-as-com.html | GRAIN LIST SHOWS A MIXED PATTERN; Wheat, Oats and Rye Gain as Com and Soybeans Come Under Pressure | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/policy-change-is-urged-planning-group-calls-on-us-to-take.html | POLICY CHANGE IS URGED; Planning Group Calls on U.S. to Take Initiative in World | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tv-satirizing-matters-of-the-heart-art-carney-stars-in-channel-2.html | TV: Satirizing Matters of the Heart; Art Carney Stars in Channel 2 Revue | True | By Jack Gouldj.g. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/sec-counsel-to-resign.html | S.E.C, Counsel to Resign | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/parley-is-sought-on-negro-pupils-naacp-asks-new-rochelle-school.html | PARLEY IS SOUGHT ON NEGRO PUPILS; N.A.A.C.P. Asks New Rochelle School Board to Negotiate on Attendance Policy PICKETING IN ABEYANCE Parents' Lawyer Accuses 2 Education Executives of Undue Influence | True | By John W. Stevensspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lighter-captains-call-strike-here-8-railroads-in-harbor-are-target.html | LIGHTER CAPTAINS CALL STRIKE HERE; 8 Railroads in Harbor Are Target -- Employer Unit Invokes U.S. Law | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/bombing-in-little-rock-explosion-demolishes-auto-of-a.html | BOMBING IN LITTLE ROCK; Explosion Demolishes Auto of a Segregationist | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nigeria-in-a-storm-over-juju-rain-bill-nigeria-in-storm-over-bill.html | Nigeria in a Storm Over Juju Rain Bill; NIGERIA IN STORM OVER BILL ON RAIN | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/city-opera-performs-in-boheme.html | City Opera Performs in 'Boheme' | True | ALLEN HUGHES. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mrs-roosevelt-in-nassau.html | Mrs. Roosevelt in Nassau | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/hairos-ii-wins-by-20-lengths.html | Hairos II Wins by 20 Lengths | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/music-vocal-delights-doris-yarick-winner-of-town-hall-award-is.html | Music: Vocal Delights; Doris Yarick, Winner of Town Hall Award, Is Heard in Debut There | True | RAYMOND ERICSON. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ernest-rowan-74-an-actor-35-years.html | ERNEST ROWAN, 74, AN ACTOR 35 YEARS | True | Special to The XP.V York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/jet-trips-for-mats-first-flight-today-to-take-166-to-west-germany.html | JET TRIPS FOR M.A.T.S.; First Flight Today to Take 166 to West Germany | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/teacher-federation-warns-on-demands.html | TEACHER FEDERATION WARNS ON DEMANDS | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/george-burns-set-to-direct-revue-will-make-broadway-debut-with-show.html | GEORGE BURNS SET TO DIRECT REVUE; Will Make Broadway Debut With 'Show Girl' -- Mayor to Study Festival Tour | True | By Arthur Gelb | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lumumba-assails-us-on-uranium-ousted-congo-premier-says-katanga.html | LUMUMBA ASSAILS U.S. ON URANIUM; Ousted Congo Premier Says Katanga Gets U.N. Aid Because of Its Mines | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/moscow-tokyo-in-boat-pact.html | Moscow, Tokyo in Boat Pact | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/laos-chief-vows-to-bar-red-coup-neutralist-premier-asserts.html | LAOS CHIEF VOWS TO BAR RED COUP; Neutralist Premier Asserts Communism Would Destroy Land's Buddhist Religion | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tom-scott-brown.html | TOM SCOTT BROWN | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dillon-rebukes-soviet-premier-calls-his-statements-at-un-an-affront.html | DILLON REBUKES SOVIET PREMIER; Calls His Statements at U.N. an Affront to Chiefs of Non-Communist Lands Dillon Rebukes Soviet Premier For Hostile Statements in U.N. | True | By Donald Jans0rspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-gets-political-phrases-from-fivefoot-shelf-of-writers.html | Kennedy Gets Political Phrases From Five-Foot Shelf of Writers | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/promoted-by-export-lines.html | Promoted by Export Lines | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/baudouin-sets-wedding-date.html | Baudouin Sets Wedding Date | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/volume-is-low-in-swiss-market-no-sharp-trends-develop-lack-of-slump.html | VOLUME IS LOW IN SWISS MARKET; No Sharp Trends Develop -- Lack of Slump Called Sign of Strength | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/author-reaps-honors-but-not-in-own-home.html | Author Reaps Honors, But Not in Own Home | True | By Joan Cook | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mrs-henry-kent-has-son.html | Mrs. Henry Kent Has Son | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/boutique-for-men-is-opening-here.html | Boutique for Men Is Opening Here | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/4-greek-cypriotes-arrested.html | 4 Greek Cypriotes Arrested | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/burmese-premier-hails-chinese-pact.html | BURMESE PREMIER HAILS CHINESE PACT | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/travelers-aid-appoints.html | Travelers Aid Appoints | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/toronto-theatre-has-gala-opening-okeefe-arts-center-bows-with.html | TORONTO THEATRE HAS GALA OPENING; O'Keefe Arts Center Bows With 'Camelot' Premiere -- Financed by Brewery | | By Louis Caltaspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/aclu-backs-right-to-fight-house-unit.html | A.C.L.U. BACKS RIGHT TO FIGHT HOUSE UNIT | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/economic-survey-to-1985-sees-region-holding-own-harvard-study-made.html | Economic Survey to 1985 Sees Region Holding Own; Harvard Study Made for Regional Plan Association Notes That Diversification in Industry Helps Create Jobs REGION SEEN FIRM IN SURVEY TO '85 | | By Russell Porter | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/76-policemen-are-promoted-in-a-ceremony-at-un-plaza.html | 76 Policemen Are Promoted In a Ceremony at U.N. Plaza | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/series-pitching-bucs-have-edge-law-friend-mizell-rated-over-yanks.html | Series Pitching: Bucs Have Edge; Law, Friend, Mizell Rated Over Yanks for Short Haul | | By John Drebinger | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-islanders-in-bow.html | The Islanders in Bow | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/2-brooklyn-youths-shot-in-gang-clash.html | 2 BROOKLYN YOUTHS SHOT IN GANG CLASH | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/halleck-scared-in-race-for-house-gop-chief-fighting-harder-than.html | HALLECK 'SCARED' IN RACE FOR HOUSE; G.O.P. Chief Fighting Harder Than Usual With Foe He Beat Narrowly in '58 | | By Damon Stetsonspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/woman-80-beats-off-two-pursesnatchers.html | Woman, 80, Beats Off Two Purse-Snatchers | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/church-adds-service-in-english-to-japanese-and-spanish-rites.html | Church Adds Service In English To Japanese and Spanish Rites | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/clerio-plans-tours-abroad.html | Clerio Plans Tours Abroad | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/soviet-strength-questioned.html | Soviet Strength Questioned | True | NATHAN D. SHAPIRO. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/netherlands-booters-on-top.html | Netherlands Booters on Top | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/16-die-in-theatre-false-alarm.html | 16 Die in Theatre False Alarm | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/puerto-rican-fishing-tournament-won-by-the-tip-of-a-blue-marlin.html | Puerto Rican Fishing Tournament Won by the Tip of a Blue Marlin Bill | True | By John W. Randolphspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/cubs-win-saturday-game.html | Cubs Win Saturday Game | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ifathergaresche-mission-leader-catholic-medical-unit-head-is.html | iFATHERGARESCHE, MISSION LEADER; Catholic Medical Unit Head Is DeaduAuthor Founded Nurses Association | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/recession-data-sought-democrats-press-mueller-on-alleged-secret.html | RECESSION DATA SOUGHT; Democrats Press Mueller on Alleged Secret Study | | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/interest-of-africans-outlined.html | Interest of Africans Outlined | True | ADEO ZEKI. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/gazzara-gives-2-scholarships.html | Gazzara Gives 2 Scholarships | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/colonels-score-40-defeat-maple-leafs-for-32-junior-world-series.html | COLONELS SCORE, 4-0; Defeat Maple Leafs for 3-2 Junior World Series Lead | True | | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-chrysler-pledge-company-joins-in-expanding-warranties-on.html | NEW CHRYSLER PLEDGE; Company Joins in Expanding Warranties on Vehicles | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/finnish-vote-shows-rise.html | Finnish Vote Shows Rise | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/jane-stebbins-jmgreenleaf-to-be-married-i-chapin-graduate-a-54.html | Jane Stebbins, J.M.Greenleaf To Be Married; I Chapin Graduate, a '54 Debutante, Is Engaged to Trinity Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/105000-march-on-pulaski-day-placards-denounce-khrushchev.html | 105,000 March on Pulaski Day; Placards Denounce Khrushchev | True | By Irving Spiegel | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/text-of-presidents-reply-to-neutrals.html | Text of President's Reply to Neutrals | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/graham-ends-berlin-rally.html | Graham Ends Berlin Rally | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/inouye-is-renamed-in-hawaii-primary.html | INOUYE IS RENAMED IN HAWAII PRIMARY | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/state-contracts-rise-javits-says-share-of-us-defense-dollar-is.html | STATE CONTRACTS RISE; Javits Says Share of U.S. Defense Dollar Is Larger | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/packers-surge-tops-lions-289-hornung-scores-twice-and-taylor-once.html | PACKERS' SURGE TOPS LIONS, 28-9; Hornung Scores Twice and Taylor Once in Decisive Second-Half Drive | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/hawkwatchers-at-jersey-post-find-their-avis-is-all-too-rara.html | Hawk-Watchers at Jersey Post Find Their Avis Is All Too Rara | True | By John C. Devlinspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/burbank-elects-four-departmental-vice-presidents-and-director-are.html | BURBANK ELECTS FOUR; Departmental Vice Presidents and Director Are Picked | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mortgage-bankers-convening.html | Mortgage Bankers Convening | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/engineers-dispute-settled-by-pan-am.html | ENGINEERS' DISPUTE SETTLED BY PAN AM | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/us-will-study-asian-research-scientific-outpost-in-japan-to-follow.html | U.S. WILL STUDY ASIAN RESEARCH; Scientific Outpost in Japan to Follow Developments and Spur Cooperation PROGRESS OF EAST CITED Two Aides Are Assigned to Embassy in Tokyo -- Navy Pushed Idea | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/cities-service-to-buy-properties-of-felmont.html | Cities Service to Buy Properties of Felmont | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/marine-prize-awarded-barren-memorial-trophy-is-won-by-reserve.html | MARINE PRIZE AWARDED; Barren Memorial Trophy Is Won by Reserve Sergeant | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/copper-miners-strike-in-chile.html | Copper Miners Strike in Chile | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-marilyn-miller-engaged-to-wed-a-spencer-jennings.html | Miss Marilyn Miller Engaged To Wed A. Spencer Jennings | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/stone-laid-for-hospital-wing.html | Stone Laid for Hospital Wing | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/baseballs-greatest-team.html | Baseball's Greatest Team | True | By Arthur Daley | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-18-no-title.html | Article 18 -- No Title | True | By George Horne | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-business-sites-opened-in-shirley.html | NEW BUSINESS SITES OPENED IN SHIRLEY | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/claro-recto-70-of-philippines-senator-nationalist-leader-called.html | CLARO RECTO, 70, OF PHILIPPINES; Senator, Nationalist Leader Called Anti-U.S., Is Deadu Official Under Japanese | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-research-aide.html | Kennedy Research Aide | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/humphrey-urges-a-june-deadline-on-atest-parley-senator-bids-us.html | HUMPHREY URGES A JUNE DEADLINE ON A-TEST PARLEY; Senator Bids U.S. Resume Explosions if No Treaty Is Reached in Geneva HUMPHREY URGES A-TEST DEADLINE | True | By John W. Finneyspecial To The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/r-p-martin-is-fiance-of-frances-b-mccoll.html | R. P. Martin Is Fiance Of Frances B. McColl | True | I Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/khrushchev-will-speak-to-assembly-again-today-khrushchev-talk-set.html | Khrushchev Will Speak To Assembly Again Today; KHRUSHCHEV TALK SET IN U.N. TODAY | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/un-debate-opens-third-week-today-eisenhower-rejection-of-bid-by.html | U.N. DEBATE OPENS THIRD WEEK TODAY; Eisenhower Rejection of Bid by Neutralists for Summit Talk Confronts Session | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/miss-livingston-1957-debutante-engaged-to-wed-i-uuuuuu-briarcliff.html | Miss Livingston, 1957 Debutante, Engaged to Wed; I uuuuuu Briarcliff Graduate and A. N. Lawrence Jr. to Be Married | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/germany-chided-over-foreign-aid-mission-here-for-monetary-parley.html | GERMANY CHIDED OVER FOREIGN AID; Mission Here for Monetary Parley Advised Program Must Be Expanded BONN TOLD TO ACT NOW A Dramatic New Plan for Underdeveloped Nations Is Urged in Talks | | By Richard E. Mooneyspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mutual-funds-all-markets-are-stressed-organization-set-up-in.html | Mutual Funds: All Markets Are Stressed; Organization Set Up in Bermuda -- Share Exchanges Set | | By Gene Smith | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/us-weighed-bid-for-delay-by-un-johnson-reveals-official-reply-on.html | U.S. WEIGHED BID FOR DELAY BY U.N.; Johnson Reveals Official Reply on Issue of Session During the Campaign | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mrs-adriaan-barnouw.html | MRS. ADRIAAN BARNOUW | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/screen-a-tearful-saga-madame-x-a-greek-production-bows.html | Screen: A Tearful Saga; Madame X,' a Greek Production, Bows | True | By A.h. Weiler | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/fresh-dates-are-here.html | Fresh Dates Are Here | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/irena-neumann-wed-to-henry-weinstein.html | Irena Neumann Wed To Henry Weinstein | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/raiders-fumbles-costly.html | Raiders' Fumbles Costly | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/for-visiting-nurses.html | For Visiting Nurses | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/song-recital-given-by-rabbi-carleback.html | SONG RECITAL GIVEN BY RABBI CARLEBACK | True | R.E. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tremor-hits-johannesburg.html | Tremor Hits Johannesburg | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/tv-takes-a-timeout-while-titans-play-on.html | TV Takes a Time-Out While Titans Play On | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/prince-harald-leaves-city.html | Prince Harald Leaves City | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/chemist-going-to-cornell.html | Chemist Going to Cornell | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/baseball-shows-attendance-rise-majors-total-up-4-per-cent-as.html | BASEBALL SHOWS ATTENDANCE RISE; Majors' Total Up 4 Per Cent as National League Sets Mark With 10,684,085 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nicaraguan-plane-returns.html | Nicaraguan Plane Returns | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/cubans-operating-us-nickel-plant-regime-is-expected-to-seize.html | CUBANS OPERATING U.S. NICKEL PLANT; Regime Is Expected to Seize $110,000,000 Property -- Closing Was Announced | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/ceylon-faces-dispute-tamils-resist-using-sinhalese-as-official.html | CEYLON FACES DISPUTE; Tamils Resist Using Sinhalese as Official Language | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/unlisted-issues-down-last-week-prices-show-drops-despite-rally-on.html | UNLISTED ISSUES DOWN LAST WEEK; Prices Show Drops Despite Rally on Friday -- Pace of Trading Rises | True | By Robert E. Bedingfield | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/3-young-conductors-take-over-at-carnegie-for-ailing-bernstein.html | 3 Young Conductors Take Over At Carnegie for Ailing Bernstein | True | By Eric Salzman | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mere-mask-of-manners-is-assailed.html | Mere Mask Of Manners Is Assailed | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/skrowaczewski-hailed-36yearold-conductor-of-the-minneapolis-in.html | SKROWACZEWSKI HAILED; 36-Year-Old Conductor of the Minneapolis in Debut | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/air-reduction-to-expand.html | Air Reduction to Expand | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lodge-trip-buoys-california-gop-crowds-acclaim-him-as-coo-and.html | LODGE TRIP BUOYS CALIFORNIA G.O.P.; Crowds Acclaim Him as Coo and Charming but Tough Enough to Face Reds | True | By Bill Beckerspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/aid-asked-for-small-colleges.html | Aid Asked for Small Colleges | True | KNUT HALLE. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/3246-wins-title-larker-is-second-dodger-less-than-2-points-behind.html | 3246 WINS TITLE, LARKER IS SECOND; Dodger Less Than 2 Points Behind Pirate Star -- Buss Defeat Braves, 9-5 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/orioles-victors-clinch-2d-place-brandt-paces-2to1-victory-over.html | ORIOLES VICTORS, CLINCH 2D PLACE; Brandt Paces 2-to-1 Victory Over Senators -- Indians Beat White Sox, 4-0 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/japanese-volcano-erupts.html | Japanese Volcano Erupts | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/reds-are-beaten-6-1.html | Reds Are Beaten, 6 -- 1 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-aid-to-schools-in-south-is-mapped.html | NEW AID TO SCHOOLS IN SOUTH IS MAPPED | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dorow-sets-pace-in-3735-triumph-titan-quarterback-passes-for-4.html | DOROW SETS PACE IN 37-35 TRIUMPH; Titan Quarterback Passes for 4 Touchdowns, but Field Goal Decides | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/laborites-start-key-parley-today-british-party-suffers-new-setbacks.html | LABORITES START KEY PARLEY TODAY; British Party Suffers New Setbacks to Unity on Eve of Annual Conference | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/music-notes.html | MUSIC NOTES | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/frank-e-carlyle-dead-north-carolinian-served-in-u-s-house-184856.html | FRANK E, CARLYLE DEAD; North Carolinian Served in U. S. House, 1948-56 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/newark-synagogue-started.html | Newark Synagogue Started | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/priestley-medal-is-awarded.html | Priestley Medal Is Awarded | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/lemon-to-coach-phils.html | Lemon to Coach, Phils | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/britains-solid-leader-harold-macmillan.html | Britain's Solid Leader; Harold Macmillan | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/sneads-67-tops-on-links.html | Snead's 67 Tops on Links | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/fun-places-first-but-storm-takes-whitmore-series.html | Fun Places First But Storm Takes Whitmore Series | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/asians-criticized-by-senator-fong-hawaiian-says-many-who-cry-for.html | ASIANS CRITICIZED BY SENATOR FONG; Hawaiian Says Many Who Cry for Equality Abroad Do Not Give It at Home | True | By Wayne Phillips | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/bruce-baird.html | ! BRUCE BAIRD | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mary-walsh-is-betrothed.html | Mary Walsh Is Betrothed | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/russell-c-lehingwell-is-dead-exchairman-of-morgan-bank-_-_-im.html | Russell C. LeHingwell Is Dead; Ex-Chairman of Morgan Bank _____ im ------ ------ u - -- u --; Member of Firm Since 1923 Was Assistant Secretary of Treasury, 1917-20 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/bonn-and-paris-differ-over-nato-adenauer-prepares-to-state-his.html | BONN AND PARIS DIFFER OVER NATO; Adenauer Prepares to State His Views in Talks With Debre Opening Friday | True | By Sydney Grusonspecial To The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nixon-would-aid-student-doctors-calls-for-financial-help-to-half-in.html | NIXON WOULD AID STUDENT DOCTORS; Calls for Financial Help to Half in U.S. -- Urges Rise in Research Grants NIXON WOULD AID STUDENT DOCTORS | True | By Warren Weaver Jr.special To The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/carence-harbison-75-dead-expert-in-canine-psychology.html | Clarence Harbison, 75, Dead; Expert in Canine Psychology | True | Special to The ,%ew York Tjnir. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/longs-2run-blow-gains-84-decision-homer-lifts-yanks-season-total-to.html | LONG'S 2-RUN BLOW GAINS 84 DECISION; Homer Lifts Yanks' Season Total to 193 -- Stengel in Doubt on Series Starter | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/city-schools-are-found-to-lack-facilities-for-the-maladjusted.html | City Schools Are Found to Lack Facilities for the Maladjusted | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/peruvian-wams-quito-on-dispute-threatens-boycott-of-oas-talk-if.html | PERUVIAN WARNS QUITO ON DISPUTE; Threatens Boycott of O.A.S. Talk If Ecuador Presses Claims to Border Area | True | By Sam Pope Brewerspecial To The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nine-debutantes-to-be-honored-at-tuxedo-ball-mrs-st-george-heads.html | Nine Debutantes To Be Honored At Tuxedo Ball; Mrs. St. George Heads Committee Planning Oct. 22 Event | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/3-us-singers-win-prizes.html | 3 U.S. Singers Win Prizes | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/random-notes-in-washington-eisenhower-setting-age-record-today-hc.html | Random Notes in Washington: Eisenhower Setting Age Record; Today He Becomes Oldest in Presidency -- G.O.P. to Mark 'Pat Week' G. O. P. Marks 'Pat Week' Kennedys Emulated Aid Curb Spurs More Aid Rival Slogan Used | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/governor-advises-all-students-to-aid-in-election-drives.html | Governor Advises All Students to Aid In Election Drives | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/industrialist-honored-mccabe-of-scott-paper-cited-for-skill-as.html | INDUSTRIALIST HONORED; McCabe of Scott Paper Cited for Skill as Company Chief | True | | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/payoff-is-charged-to-liberals-on-li.html | PAYOFF' IS CHARGED TO LIBERALS ON L.I. | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/first-city-garage-called-a-success-brooklyn-facility-s-5month.html | FIRST CITY GARAGE CALLED A SUCCESS; Brooklyn Facility's 5-Month Figures Illustrate Demand for Short-Term Parking | True | By Bernard Stengren | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/debt-issue-proposed-keyes-fibre-holders-will-meet-to-vote-on-plan.html | DEBT ISSUE PROPOSED; Keyes Fibre Holders Will Meet to Vote on Plan | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/met-auditions-set-in-12-areas-annual-contest-of-opera-association.html | MET' AUDITIONS SET IN 12 AREAS; Annual Contest of Opera Association to Begin Here in January | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mkay-takes-final-of-tennis-on-coast.html | M'KAY TAKES FINAL OF TENNIS ON COAST | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/khrushchev-left-to-gods-judging-dr-heuss-at-trinity-looks-to-divine.html | KHRUSHCHEV LEFT TO GOD'S JUDGING; Dr. Heuss, at Trinity, Looks to Divine Will -- Sermons by Other Preachers | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/1980-schools-asked-60-educators-meet-to-sift-idea-for-pilot-unit.html | 1980' SCHOOLS ASKED; 60 Educators Meet to Sift Idea for Pilot Unit | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/holdup-suspect-seized-exconvict-is-accused-of-kidnapping-driver-of.html | HOLD-UP SUSPECT SEIZED; Ex-Convict Is Accused of Kidnapping Driver of Car | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/the-police-dispute-squabble-over-days-off-for-jewish-patrolmen.html | The Police Dispute; Squabble Over Days Off for Jewish Patrolmen Leaves Political Scars | True | By Peter Kihss | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dodgers-defeat-cubs-4-3.html | Dodgers Defeat Cubs, 4 -- 3 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/dutch-stocks-drop.html | DUTCH STOCKS DROP | True | Special to the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/us-protests-detention-of-official-in-bulgaria.html | U.S. Protests Detention Of Official in Bulgaria | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/wolfsons-entry-in-belmont-field-roving-minstrel-and-garwol-paired.html | WOLFSON'S ENTRY IN BELMONT FIELD; Roving Minstrel and Garwol Paired in Rich Cowdin -- Globemaster 3 to 1 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/both-sides-firm-in-strike-at-ge-mediators-set-no-date-for.html | BOTH SIDES FIRM IN STRIKE AT G.E.; Mediators Set No Date for Resumption of Parley -- Plants Expect Work | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/to-close-the-payments-gap-suggestion-to-abolish-foreign-aid-program.html | To Close the Payments Gap; Suggestion to Abolish Foreign Aid Program Questioned | True | PETER L. BERNSTEIN. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/8story-garage-will-run-itself-building-to-park-or-unpark-270-cars.html | 8-STORY GARAGE WILL RUN ITSELF; Building to Park or Unpark 270 Cars by Electronics -- 1 Attendant Needed | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/high-court-opens-busy-term-today-faces-key-issues-study-of-church.html | HIGH COURT OPENS BUSY TERM TODAY; FACES KEY ISSUES; Study of Church and State, Race Relations and Curbs on Reds Mark Docket 5 BLUE-LAW TESTS DUE Connecticut's Birth-Control Bans and Film Censoring Also Slated for Review COURT OPENS BUSY TERM TODAY | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/north-atlantic-rates-to-rise.html | North Atlantic Rates to Rise | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/latin-investment-steady.html | Latin Investment Steady | True | By E.w. Kenworthyspecial to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/peiping-envisions-gradual-success-maps-step-by-step-defeat-of.html | PEIPING ENVISIONS GRADUAL SUCCESS; Maps 'Step by Step' Defeat of 'Imperialism' -- Mao Invites Neutralist Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/new-area-chief-for-airline.html | New Area Chief for Airline | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/airliner-with-153-turns-back.html | Airliner With 153 Turns Back | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/capt-m-d-gilmore-exbusiness-manager-of-navy-athleticsuplayed.html | CAPT. M. D. GILMORE; Ex-Business Manager of Navy AthleticsuPlayed Lacrosse | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/50state-survey-gives-nixon-lead-finding-of-associated-press-is-that.html | 50-STATE SURVEY GIVES NIXON LEAD; Finding of Associated Press Is That Neither Candidate Has Electoral Majority | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/mackenzie-takes-larchmont-race-black-arrow-is-international-winner.html | MACKENZIE TAKES LARCHMONT RACE; Black Arrow Is International Winner -- Corwin, With Harpoon, Leads 210's | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-to-shun-eisenhower-issue-says-his-quarrel-is-with-nixon-and.html | KENNEDY TO SHUN EISENHOWER ISSUE; Says His Quarrel Is With Nixon and the G.O.P. KENNEDY TO SHUN EISENHOWER ISSUE | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/myrna-rubin-married-to-marvin-r-doerfler.html | Myrna Rubin Married To Marvin R. Doerfler | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/marilyn-baumohl-wed-to-l-mitchell-wein.html | Marilyn Baumohl Wed To L. Mitchell Wein | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/policy-is-defended.html | Policy Is Defended | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/facts-in-the-ge-strike.html | Facts in the G.E. Strike | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/49ers-field-goals-topple-rams-139.html | 49ERS' FIELD GOALS TOPPLE RAMS, 13-9 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/charleston-terminal-ready.html | Charleston Terminal Ready | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/nigeria-asks-ties-with-usfriend-premier-aims-for-a-closer-accord.html | NIGERIA ASKS TIES WITH U.S.'FRIEND'; Premier Aims for a Closer Accord -- Opposition Vows Peace in New Nation | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/perry-wins-18th-game.html | Perry Wins 18th Game | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/james-mvittie-84-awtravelhobbmr.html | JAMES M'VITTIE, 84, AW-TRAVELHOBBmr | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/wear-maturities-are-79100677971.html | WEAR MATURITIES ARE $79,100,677,971 | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/state-to-hail-family-doctors.html | State to Hail Family Doctors | True | | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/astronomy-buffs-get-observatory-stamford-building-designed-to-help.html | ASTRONOMY BUFFS GET OBSERVATORY; Stamford Building Designed to Help Amateurs, Youth Groups and Schools | True | Special to The New York Times. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-03 | 1960-10-03 | https://www.nytimes.com/1960/10/03/archives/kennedy-view-queried.html | Kennedy View Queried | True | RICHARD A. FIREMAN. | 1988-08-01 | RE0000392071 | RE0000392071 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/objection-raised-to-messengers-rule-intended-for-benefit-of.html | OBJECTION RAISED TO 'MESSENGERS'; Rule Intended for Benefit of Specialists -- Four Columbia Men Injured | True | By Lincoln A. Werden | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/leafs-top-bison-six-50.html | Leafs Top Bison Six, 5-0 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/plea-by-lehigh-valley.html | Plea By Lehigh Valley | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jackson-charges-nixon-disparages-kennedy-loyalty-says-the-vice.html | JACKSON CHARGES NIXON DISPARAGES KENNEDY LOYALTY; Says the Vice President Has Always Raised Issues on Democrats' Patriotism | True | By Clayton Knowles | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/theatre-undiminished-fury-against-inequality-deep-are-the-roots-in.html | Theatre: Undiminished Fury Against Inequality; ' Deep Are the Roots' in Off-Broadway Revival Lincoln Kilpatrick in Negro Soldier Role | True | By Howard Taubman | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/2-papers-for-kennedy-li-press-and-starjournal-call-for-more.html | 2 PAPERS FOR KENNEDY; L.I. Press and Star-Journal Call for More Progress | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/chodorov-signed-to-stage-drama-will-direct-captains-and-kings.html | CHODOROV SIGNED TO STAGE DRAMA; Will Direct 'Captains and Kings,' Replacing Gerstad -- 'Delightful Season' Ends | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/skiatron-barred-on-registration-misleading-prospectus-is-given-as.html | SKIATRON BARRED ON REGISTRATION; ' Misleading' Prospectus Is Given as Basis for S.E.C. Stop-Order Action STOCK MAY NOT BE SOLD Trading May Resume Oct. 13 -- Action Opens Way for Suits by Purchasers SKIATRON BARRED ON REGISTRATION | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/macks-condition-poor-exfcc-member-in-hospital-facing-second-trial.html | MACK'S CONDITION 'POOR'; Ex-F.C.C. Member in Hospital -- Facing Second Trial | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/vejar-to-oppose-dupas.html | Vejar to Oppose Dupas | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/assistance-unit-meets-aid-group-meets-for-third-parley.html | Assistance Unit Meets; AID GROUP MEETS FOR THIRD PARLEY | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/judge-sentenced-in-suffolk-fraud-dodge-gets-6-months-for-part-in.html | JUDGE SENTENCED IN SUFFOLK FRAUD; Dodge Gets 6 Months for Part in Land Racket -- Refuses to Quit Bench | True | By Byron Porterfieldspecial To The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/100-couples-accepted-for-subscription-fete.html | 100 Couples Accepted For Subscription Fete | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/guesman-signs-with-titans.html | Guesman Signs With Titans | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-c-r-erdman-sr.html | MRS. C. R. ERDMAN SR. | True | Soecial to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/andy-griffith-show.html | Andy Griffith Show' | True | J.P.S. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kennedy-invokes-depression-fears-large-crowds-in-industrial.html | KENNEDY INVOKES DEPRESSION FEARS; Large Crowds in Industrial Illinois Hear Prediction of Slump Under Nixon | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mayfield-duo-in-tie-he-and-govern-share-links-honors-with-a-65.html | MAYFIELD DUO IN TIE; He and Govern Share Links Honors With a 65 | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/muskie-asks-strength-cites-soviet-challenges-in-talk-to-students.html | MUSKIE ASKS STRENGTH; Cites Soviet Challenges in Talk to Students | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/charles-d-wardlaw.html | CHARLES D. WARDLAW | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pentagon-estimates-the-chances-of-18yearolds-escaping-draft.html | Pentagon Estimates the Chances of 18-Year-Olds Escaping Draft | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/soviet-airports-rated-quesada-notes-inadequacies-on-tour-of.html | SOVIET AIRPORTS RATED; Quesada Notes Inadequacies on Tour of Facilities | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/american-exchange-suspends-horowitz.html | AMERICAN EXCHANGE SUSPENDS HOROWITZ | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/roger-stevens-to-get-degree.html | Roger Stevens to Get Degree | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/planning-needs-for-cities-cited-head-of-realty-board-group-warns-of.html | PLANNING NEEDS FOR CITIES CITED; Head of Realty Board Group Warns of Dangers in Haphazard Growth | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/text-of-premier-khrushchevs-reply-to-neutrals.html | Text of Premier Khrushchev's Reply to Neutrals | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cubans-rename-mine-harlem.html | Cubans Rename Mine Harlem | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/near-cotton-dips-in-slow-trading-close-is-5-points-off-to-8-up.html | NEAR COTTON DIPS IN SLOW TRADING; Close Is 5 Points Off to 8 Up -- Evening in October Dominates Session | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/upstate-nixon-group-formedi.html | Upstate Nixon Group Formedi | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/new-haven-seeks-usbacked-loan-line-urges-quick-approval-to-borrow.html | NEW HAVEN SEEKS U.S.-BACKED LOAN; Line Urges Quick Approval to Borrow $6,000,000 NEW HAVEN SEEKS U.S.-BACKED LOAN | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/text-of-address-by-prime-minister-nehru-before-the-un-general.html | Text of Address by Prime Minister Nehru Before the U.N. General Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/philadelphia-hit-by-hotel-walkout.html | PHILADELPHIA HIT BY HOTEL WALKOUT | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/screen-the-entertainerolivier-stars-in-john-osbornes-story.html | Screen: 'The Entertainer'; Olivier Stars in John Osborne's Story | True | By Bosley Crowther | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kennedy-assailed-by-truth-squad-republicans-assert-senator-is-too.html | KENNEDY ASSAILED BY 'TRUTH SQUAD'; Republicans Assert Senator Is Too Often Absent -- Term Him a 'Playboy' | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/chinese-crops-damaged-peiping-says-drought-floods-and-typhoons-hit.html | CHINESE CROPS DAMAGED; Peiping Says Drought, Floods and Typhoons Hit Acreage | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lieut-byrd-wins-pace-by-a-length-yonkers-victor-pays-1380-pilot.html | LIEUT. BYRD WINS PACE BY A LENGTH; Yonkers Victor Pays $13.80 -- Pilot Zoom Next, With Import Freight Third | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/westchester-acts-to-draw-business-planners-want-up-to-4250-more.html | WESTCHESTER ACTS TO DRAW BUSINESS; Planners Want Up to 4,250 More Commercial Acres | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/patterson-finds-fans-pleased-by-europeans-appreciation.html | Patterson Finds Fans; Pleased by Europeans' Appreciation,' Champion Promises Return Visits | True | By Robert Daleyspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nigeria-opposes-west-africa-pact-regime-favors-cultural-ties-with.html | NIGERIA OPPOSES WEST AFRICA PACT; Regime Favors Cultural Ties With Neighbors but Balks Ghana Federation Bid | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/indian-couples-home-stoned.html | Indian Couple's Home Stoned | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/oas-orders-study-of-dominican-curbs.html | O.A.S. ORDERS STUDY OF DOMINICAN CURBS | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/plane-part-identified-airline-says-wheel-found-off-elba-is-from.html | PLANE PART IDENTIFIED; Airline Says Wheel Found Off Elba Is From Lost Craft | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/khrushchev-in-the-un-the-shouts-and-the-pounding-are-seen-as-a.html | Khrushchev in the U.N.; The Shouts and the Pounding Are Seen As a Soviet City to Change the World | True | By Harrison E. Salisburyspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/commodities-steady-index-was-836-on-friday-same-as-on-thursday.html | COMMODITIES STEADY; Index Was 83.6 on Friday, Same as on Thursday | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/paris-police-rout-rally.html | Paris Police Rout Rally | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/brazil-turns-out-for-record-vote-12000000-ballots-likely-in.html | BRAZIL TURNS OUT FOR RECORD VOTE; 12,000,000 Ballots Likely in Three-Way Race for Nation's Presidency | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kenya-land-policy-is-defended-as-fair.html | KENYA LAND POLICY IS DEFENDED AS FAIR. | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/ultimatum-to-the-un.html | Ultimatum to the U.N. | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/american-smelting-cuts-copper-price-two-cents-a-pound-asarco.html | American Smelting Cuts Copper Price Two Cents a Pound; ASARCO REDUCES PRICE OF COPPER | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/coast-mayor-suggests-slapping-khrushchev.html | Coast Mayor Suggests Slapping Khrushchev | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/excerpts-from-speech-by-king-hussein.html | Excerpts From Speech by King Hussein | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/turks-names-judges-to-try-exofficials.html | TURKS NAMES JUDGES TO TRY EX-OFFICIALS | True | Dispatch of The Times, London. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/art-workshops.html | Art Workshops | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/wheat-soybeans-in-wide-advance-gains-however-are-below-1c-feed.html | WHEAT, SOYBEANS IN WIDE ADVANCE; Gains, However, Are Below 1c -- Feed Grains Dip Before Record Crop Prospect | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/isabel-samuels-married.html | Isabel Samuels Married | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/andersonville-to-be-given-on-tv-cbs-gets-option-on-drama-wpix-to.html | ANDERSONVILLE TO BE GIVEN ON TV; C.B.S. Gets Option on Drama -- WPIX to Play Hookey for the World Series | True | By Val Adams | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hussein-contends-nasser-is-losing-support-of-arabs-he-opposes-talk.html | Hussein Contends Nasser Is Losing Support of Arabs; HE OPPOSES TALK WITH U.A.R. CHIEF King of Jordan Says No Good Would Come of It -- Warns U.N. on Cairo | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/big-issue-freed-from-price-pact-public-service-4-34s-move-out-of.html | BIG ISSUE FREED FROM PRICE PACT; Public Service 4 3/4s Move Out of Syndicate With a Large Unsold Balance | True | By Paul Heffernan | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/priest-warns-faith-is-not-a-cureall-for-mental-illness.html | Priest Warns Faith Is Not a Cure-All For Mental Illness | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-employe-dead-in-rome.html | U.S. Employe Dead in Rome | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/paris-talks-open-on-unity-issues-britain-is-expected-to-seek.html | PARIS TALKS OPEN ON UNITY ISSUES; Britain Is Expected to Seek Information on de Gaulle's Confederation Proposal | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cuba-said-to-want-bigger-red-market.html | CUBA SAID TO WANT BIGGER RED MARKET | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/democrats-hail-doorbell-corps-mayor-and-jackson-praise-city-workers.html | DEMOCRATS HAIL DOORBELL CORPS; Mayor and Jackson Praise City Workers in Drive for Registrations | True | By Charles Grutzner | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kirk-opens-drive-to-aid-hospitals-says-visitors-to-un-will-judge-us.html | KIRK OPENS DRIVE TO AID HOSPITALS; Says Visitors to U.N. Will Judge U.S. by the Deeds They See About Them | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cohen-knocks-out-gorman-in-second.html | COHEN KNOCKS OUT GORMAN IN SECOND | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/soviet-menacing-un-lodge-says-he-sees-khrushchevs-aim-to-bust-up.html | SOVIET MENACING U.N., LODGE SAYS; He Sees Khrushchev's Aim to 'Bust Up' World Group -- Predicts a Long Fight | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kennedy-the-key-to-a-boston-area-outcome-in-10th-congress-district.html | KENNEDY THE KEY TO A BOSTON AREA; Outcome in 10th Congress District Hinging on His Appeal to Irish Voters | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/state-may-raise-teacher-criteria-stricter-certification-rules-for.html | STATE MAY RAISE TEACHER CRITERIA; Stricter Certification Rules for Grades Would Follow High School Tightening | True | By Leonard Buderspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/-other-congo-across-the-river-tangled-in-cloaks-and-daggers.html | ' Other Congo' Across the River Tangled in Cloaks and Daggers; Brazzaville Becomes Center of Intrigue for Political Factions in Leopoldville, Just a Two-Mile Ferry Ride Away | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/judson-center-to-be-assisted-by-twin-fetes-dinner-to-be-followed-by.html | Judson Center To Be Assisted By Twin Fetes; Dinner to Be Followed by 'Irma la Douce' at Oct. 20 Event | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/globemaster-2d-in-14horse-field-1-finishes-1-12-lengths-behind.html | GLOBEMASTER 2D IN 14-HORSE FIELD; 1 Finishes 1 1/2 Lengths Behind Carry Back, Who Earns a Net of $57,095 | True | By Joseph C. Nichols | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/utility-places-stock-long-island-lighting-sells-20-million-of.html | UTILITY PLACES STOCK; Long Island Lighting Sells 20 Million of Preferred | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/robards-is-accused-of-drunken-driving.html | ROBARDS IS ACCUSED OF DRUNKEN DRIVING | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/khrushchev-in-a-jovial-mood-decides-to-stay-for-weekend.html | Khrushchev, in a Jovial Mood, Decides to Stay for Week-End | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/court-tries-case-on-human-rights-european-tribunals-first-hearing.html | COURT TRIES CASE ON HUMAN RIGHTS; European Tribunal's First Hearing Is on Irishman's Grievance on Arrest | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pole-is-skeptical-on-khrushchev-bid-gomulka-doubts-russian-asked.html | POLE IS SKEPTICAL ON KHRUSHCHEV BID; Gomulka Doubts Russian Asked for Resignation of Hammarskjold | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-to-study-curbs-in-louisiana-relief.html | U.S. TO STUDY CURBS IN LOUISIANA RELIEF | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/premier-insists-on-us-apology-khrushchevs-reply-to-plea-of.html | PREMIER INSISTS ON U.S. APOLOGY; Khrushchev's Reply to Plea of Neutralists on Meeting Attacks Washington PREMIER INSISTS ON U.S. APOLOGY | True | By Benjamin Wellesspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/note-threatens-times-sq-bombing-police-study-warning-for-clue-to.html | NOTE THREATENS TIMES SQ. BOMBING; Police Study Warning for Clue to Blast on Sunday, but Doubt Connection | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/dr-edward-w-peter-son-dead-long-at-postgraduate-hospital.html | Dr. Edward W. Peter son Dead; Long at Post-Graduate Hospital | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/yanks-75-choice-10-capture-title-odds-even-on-opening-game-pirates.html | YANKS 7-5 CHOICE 10 CAPTURE TITLE; Odds Even on Opening Game -- Pirates Calmly Study Reports on Bombers | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/gaitskell-defeat-looms-in-britain-conference-of-labor-party-appears.html | GAITSKELL DEFEAT LOOMS IN BRITAIN; Conference of Labor Party Appears Ready to Change Its Leader and Policy | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/billy-graham-ends-tour.html | Billy Graham Ends Tour | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/facts-in-the-ge-strike.html | Facts in the G.E. Strike | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-presses-test-ban.html | U.S. Presses Test Ban | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/study-of-elderly-finds-77-ailing-us-reports-on-chronic-ills-of.html | STUDY OF ELDERLY FINDS 77% AILING; U.S. Reports on Chronic Ills of Those 65 and Over -- Survey Took 2 Years | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/drug-companies-expanding-sales-forces-ranks-of-men-who-visit.html | Drug Companies Expanding Sales Forces; Ranks of Men Who Visit Doctors Are Rising Rapidly SELLING OF DRUGS A WIDENING FIELD | True | By Peter Bart | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jersey-seminary-installs.html | Jersey Seminary Installs | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/dobbs-ferry-auction-to-aid-youth-consultation-service.html | Dobbs Ferry Auction to Aid Youth Consultation Service | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/indian-cites-gain-will-not-press-change-in-charter-pushes.html | INDIAN CITES GAIN; Will Not Press Change in Charter -- Pushes Summit-Talk Bid INDIAN ALSO BACKS SET-UP IN CHARTER Renews Bid for Summit Talk -- Session Delays Vote on Plan Till Wednesday | True | By Jack Raymondspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/wentworthhorton-exstate-senator.html | WENTWORTHHORTON, EX-STATE SENATOR | True | I ! Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/city-negotiating-for-foreign-salt-may-buy-from-dominican-private.html | CITY NEGOTIATING FOR FOREIGN SALT; May Buy From Dominican Private Interests at Mine and Bypass Middlemen | True | By Charles G. Bennett | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/food-deficit-is-forecast-by-scientist.html | Food Deficit Is Forecast By Scientist | True | By Nan Ickeringill | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/housewives-and-industry-aides-discuss-views-on-world-trade.html | Housewives and Industry Aides Discuss Views on World Trade | True | By Milton Honigspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fbi-chief-opposes-broad-crime-agency.html | F.B.I. CHIEF OPPOSES BROAD CRIME AGENCY | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/farmhand-sentenced-gets-life-in-jersey-murder-acted-as-own-lawyer.html | FARMHAND SENTENCED; Gets Life in Jersey Murder -- Acted as Own Lawyer | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kansas-city-eyes-exdetroit-pilot-athletics-will-negotiate-with.html | KANSAS CITY EYES EX-DETROIT PILOT; Athletics Will Negotiate With Gordon to Replace Elliott as Manager of Club | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/howell-praises-offensive-stars-coach-of-giants-lauds-play-of-shaw.html | HOWELL PRAISES OFFENSIVE STARS; Coach of Giants Lauds Play of Shaw, Morrison, Rote in Victory Over Cards | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/governor-to-open-series.html | Governor to Open Series | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/muncev-timed-at-103-mph.html | Muncev Timed at 103 M.P.H. | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/disabled-worker-cited-jersey-toll-taker-appears-in-film-on.html | DISABLED WORKER CITED; Jersey Toll Taker Appears in Film on Handicapped | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/new-dorp-triumphs-over-adams-by-1614.html | NEW DORP TRIUMPHS OVER ADAMS BY 16-14 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/guatemalan-planes-strafe-cuban-vessel.html | Guatemalan Planes Strafe Cuban Vessel | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/two-voices-one-world.html | Two Voices, One World | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/verdict-weighed-for-chiangs-foe-publisher-loses-appeal-for.html | VERDICT WEIGHED FOR CHIANG'S FOE; Publisher Loses Appeal for Acquittal -- Taiwan Court to Rule Saturday | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/union-chiefs-trial-oct-20.html | Union Chief's Trial Oct. 20 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/un-chief-backed-by-small-nations-tunisia-turkey-and-panania-lead.html | U.N. CHIEF BACKED BY SMALL NATIONS; Tunisia, Turkey and Panania Lead Ovation Following Hammarskjold Speech | True | By Kathleen Teltschspecial To The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/smith-blanda-lead-in-rushing-scoring.html | SMITH, BLANDA LEAD IN RUSHING, SCORING | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/skiers-hats-snowballing-as-city-fad.html | Skier's Hats Snowballing As City Fad | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fishing-in-san-juan-would-be-anglers-delight-if-they-could-get-to.html | Fishing in San Juan Would Be Anglers' Delight if They Could Get to Lakes | True | By John W. Randolphspecial To The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/rep-harris-plans-bill-would-bar-contacts-between-agencies-gas.html | REP. HARRIS PLANS BILL; Would Bar Contacts Between Agencies, Gas Industry | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/a-tristate-rail-study.html | A Tri-State Rail Study | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/don-juan-in-hell.html | Don Juan in Hell' | True | ARTHUR GELB. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/rabbi-hits-zionism-berger-says-it-is-a-cause-of-middle-east-strife.html | RABBI HITS ZIONISM; Berger Says It Is a Cause of Middle East Strife | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/2-felons-die-in-prison-fight.html | 2 Felons Die in Prison Fight | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/tibet-opens-steel-plant.html | Tibet Opens Steel Plant | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cited-in-stock-fraud-stanley-younger-indicted-here-with-salt-lake.html | CITED IN STOCK FRAUD; Stanley Younger Indicted Here With Salt Lake City Lawyer | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/banks-here-show-rises-in-earnings-gains-in-operating-net-for-9.html | BANKS HERE SHOW RISES IN EARNINGS; Gains in Operating Net for 9 Months Range to 27% -- Chemical Up 5.57% BANKS HERE SHOW RISES IN EARNINGS | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/navy-plane-contract-let.html | Navy Plane Contract Let | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/counting-is-a-hallmark-of-play-by-experts-amateurs-often-forget-to.html | Counting Is a Hallmark of Play by Experts -- Amateurs Often Forget to Do It | True | By Albert H. Morehead | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nixon-renews-bid-for-souths-votes-campaigns-in-virginia-and-north.html | NIXON RENEWS BID FOR SOUTH'S VOTES; Campaigns in Virginia and North Carolina -- Assails Rival on Party Pledges NIXON RENEWS BID FOR SOUTH'S VOTES | True | By Warren Weaver Jr.special To The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/avco-corp-raises-its-profits-by-17-net-for-9-months-is-put-at-71c-a.html | AVCO CORP. RAISES ITS PROFITS BY 17%; Net for 9 Months Is Put at 71c a Share, Against 61c -- Sales Up 9% COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/caspers-275-takes-open-by-5-strokes.html | CASPER'S 275 TAKES OPEN BY 5 STROKES | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/john-p-oshea-jr.html | JOHN P. O'SHEA JR. | True | special to The Hew York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/ivy-activity-nearing-full-bloom-harvard-will-make-league-debut-with.html | Ivy Activity Nearing Full Bloom; Harvard Will Make League Debut With Cornell Saturday Princeton to Oppose Penn and Columbia Will Meet Yale | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pauling-is-accused-of-pose-as-martyr.html | PAULING IS ACCUSED OF POSE AS MARTYR | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/when-candidates-dont-get-down-to-credibility.html | When Candidates Don't Get Down to Credibility | True | By Arthur Krock | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/views-are-varied-on-us-economy.html | Views Are Varied on U.S. Economy | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/space-rocket-test-delayed.html | Space Rocket Test Delayed | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/rebel-assassin-sentenced.html | Rebel Assassin Sentenced | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/slum-landlord-tells-of-threat-wyckoff-says-at-trial-his-partner.html | SLUM LANDLORD TELLS OF 'THREAT', Wyckoff Says at Trial His Partner Tried to Make Him Assume Responsibility | True | By Edith Evans Asbury | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/chicago-planning-150000000-issue-board-of-education-slates-sale-of.html | CHICAGO PLANNING $15,000,0000 ISSUE; Board of Education Slates Sale of Bonds for Oct. 18 -- Other Municipals | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/naturepark-site-bought-in-jersey-conservationists-sell-area-to.html | NATURE-PARK SITE BOUGHT IN JERSEY; Conservationists Sell Area to Morris County, Which Will Keep Wild State | True | By John C. Devlinspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/stores-fair-has-imports-from-12-countries-seven-floors-offer.html | Store's 'Fair' Has Imports From 12 Countries; Seven Floors Offer Household Items and Fashions | True | By Rita Reif | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/marines-cut-far-east-tour.html | Marines Cut Far East Tour | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/eagle-picher-miners-strike.html | Eagle Picher Miners Strike | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lumumbas-status-legality-of-removal-as-premier-by-president-upheld.html | Lumumba's Status; Legality of Removal as Premier by President Upheld | True | JUSTIN BOMBOKO, | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/measles-vaccine-to-get-test-here-city-will-spend-159885-for.html | MEASLES VACCINE TO GET TEST HERE; City Will Spend $159,885 for Research on Staten Island and in Nigeria | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/west-berlin-meeting-canceled.html | West Berlin Meeting Canceled | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/blue-chips-buoy-issues-in-london-selective-demand-for-better.html | BLUE CHIPS BUOY ISSUES IN LONDON; Selective Demand for Better Industrials Strengthens General Market Tone | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-officials-surprised.html | U.S. Officials Surprised | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/harry-meyers-63-music-firm-head-chairman-of-carl-fischer-instrument.html | HARRY MEYERS, 63, MUSIC FIRM HEAD; Chairman of Carl Fischer Instrument Company Dies uStarted as a Violinist | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/kohler-deadline-passes.html | Kohler Deadline Passes | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hurricane.html | HURRICANE | True | HELEN BRYANT. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/oil-concern-revamps-units.html | Oil Concern Revamps Units | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/air-freight-use-called-limited-a-transport-expert-denies-planes.html | AIR FREIGHT USE CALLED LIMITED; A Transport Expert Denies Planes Will Make Deep Inroads in the Field | True | By Edward Hudsonspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/applause-by-gromyko-script-by-khrushchev.html | Applause by Gromyko, Script by Khrushchev | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/query-on-economy-scored-by-mueller.html | QUERY ON ECONOMY SCORED BY MUELLER | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/wary-vote-found-in-west-virginia-many-are-still-undecided-survey-in.html | WARY VOTE FOUND IN WEST VIRGINIA; Many Are Still Undecided-Survey in First District Shows Religious Fears | True | By A.h. Raskinspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/2power-talks-urged-parliamentary-union-members-in-did-to-us-and.html | 2-POWER TALKS URGED; Parliamentary Union Members in Did to U.S. and Soviet | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lake-ships-idled-in-wage-dispute-carriers-tie-up-vessels-after.html | LAKE SHIPS IDLED IN WAGE DISPUTE; Carriers Tie Up Vessels After Limited Strike -- Seamen Assailed | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/naval-stores.html | NAVAL STORES | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/91day-us-bill-rate-advances-to-2473-from-2286-in-week.html | 91-Day U.S. Bill Rate Advances To 2.473% From 2.286 in Week | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/trial-of-cities-finds-work-lags-mortgage-group-convention-urges.html | TRIAL' OF CITIES FINDS WORK LAGS; Mortgage Group Convention Urges More Influence for Urban Renewal | True | By Walter II Sternspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/bob-hope-uses-voice-from-wrong-channel.html | Bob Hope Uses Voice From Wrong Channel | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/free-miami-buses-offered-in-strike-company-accepts-proposal-for.html | FREE MIAMI BUSES OFFERED IN STRIKE; Company Accepts Proposal for Transit, Mayor Says -- Conditions Are Set | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lavagetto-to-stay-as-senators-pilot.html | LAVAGETTO TO STAY AS SENATORS' PILOT | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/secretary-firm-gets-ovation-when-he-says-small-nations-run.html | SECRETARY FIRM; Gets Ovation When He Says Small Nations Run Organization WINS AN OVATION FROM ASSEMBLY U.N. Chief Says Resignation Could Lead to Ineffective Three-Bloc Executive | True | By Thomas J. Hamiltonspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/syracuse-catch-legal-films-show-reimer-got-ball-in-air-on-key-play.html | SYRACUSE CATCH LEGAL; Films Show Reimer Got Ball in Air on Key Play Saturday | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/dr-wesley-coe-90-a-marine-biologist.html | DR. WESLEY COE, 90, A MARINE BIOLOGIST | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/katherine-harjes-will-bow-nov-25.html | Katherine Harjes Will Bow Nov. 25 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/albert-g-baerenklauj.html | ALBERT G. BAERENKLAUj | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/ge-strike-effect-varies-across-us-company-union-differ-on-impact-as.html | G.E. STRIKE EFFECT VARIES ACROSS U.S.; Company, Union Differ on Impact as Small Clashes Mark First Work Day | True | By Stanley Levey | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/adele-byrd-wins-at-freehold.html | Adele Byrd Wins at Freehold | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/harry-nicholas-jr-weds-mrs-betner.html | Harry Nicholas Jr. Weds Mrs. Betner | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/france-supports-eisenhower-move-statement-laid-to-de-gaulle-praises.html | FRANCE SUPPORTS EISENHOWER MOVE; Statement Laid to de Gaulle Praises Refusal to Meet Premier Khrushchev | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/guatemalan-envoy-held-as-smuggler-of-heroin-into-us-guatemalan.html | Guatemalan Envoy Held as Smuggler Of Heroin Into U.S.; Guatemalan Diplomat Seized As One of 4 Heroin Smugglers | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-bowling-body-hopes-to-establish-links-with-europe.html | U.S. Bowling Body Hopes to Establish Links With Europe | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/papp-shifts-scene-park-to-schools-shakespeare-company-once.html | PAPP SHIFTS SCENE; PARK TO SCHOOLS, Shakespeare Company, Once Embattled, Gets $50,000 for Tour of the City SIX-MONTH SEASON SET Wagner Indicates He Will Seek $60,000 to Help Pay for Free Summer Plays | True | By Sam Zolotow | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/stocks-drift-off-in-slow-trading-average-dips-by-078-point-as.html | STOCKS DRIFT OFF IN SLOW TRADING; Average Dips by 0.78 Point as Volume Declines to 2,220,000 Shares TRADERS ARE CAUTIOUS Copper Issues Drop on Cut in Price of Metal -- Oil Shares Show Gains STOCKS DRIFT OFF IN SLOW TRADING | True | By Richard Rutter | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/isbrandtsen-buys-into-export-lines-worldwide-cargo-carrier-acquires.html | ISBRANDTSEN BUYS INTO EXPORT LINES; World-Wide Cargo Carrier Acquires Holdings of Mr. and Mrs. C.M. Paul COMPANIES PLAN SALES, MERGERS | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/front-page-in-cuba.html | Front Page in Cuba | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/food-twoburner-blues-organization-is-key-to-many-meals-that-are.html | Food: Two-Burner Blues; Organization Is Key to Many Meals That Are Possible in Limited Space | True | By Craig Claiborne | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lord-suon-dies-exbbc-leader-industrialist-noted-as-social.html | LORD SUON DIES . EX-B.B.C. LEADER; Industrialist Noted as Social ReformeruEarly Sponsor of Slum Clearance Plan | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-berlin-radio-set-afire.html | U.S. Berlin Radio Set Afire | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nmu-demands-place-on-charity-board-here.html | N.M.U. Demands Place on Charity Board Here | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/navy-chief-calls-for-flexibility-burke-warns-that-nuclear.html | NAVY CHIEF CALLS FOR 'FLEXIBILITY'; Burke Warns That Nuclear Capability Cannot Deter Limited War Moves | True | By Edward A. Morrowspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/charles-c-bobbins.html | CHARLES C. BOBBINS | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/used-clothing-needed.html | Used Clothing Needed | True | AGNES M. FINN, | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/airlines-concern-refinances-debt.html | AIRLINES CONCERN REFINANCES DEBT | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/scarsdale-warned-on-bird-mans-past.html | SCARSDALE WARNED ON BIRD MAN'S PAST | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/lumumbas-grasp-on-congo-slipping-rebellion-in-his-own-party-puts.html | LUMUMBA'S GRASP ON CONGO SLIPPING; Rebellion in His Own Party Puts Him at Losing End of Political Seesaw. | True | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/afghan-massing-denied-troop-meld-pakistani-move-on-pushtu.html | AFGHAN MASSING DENIED; Troop Report Meld Pakistani Move on Pushtu People | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/strikers-restrained-court-tells-rail-men-not-to-molest-steel-on.html | STRIKERS RESTRAINED; Court Tells Rail Men Not to Molest Steel on Trucks | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/2000-hall-nixon-in-newark.html | 2,000 Hall Nixon in Newark | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/moslem-moderns-hit-theologians-to-boycott-fete-at-university-in.html | MOSLEM 'MODERNS' HIT; Theologians to Boycott Fete at University in Morocco | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/government-sues-ryder-system-inc.html | GOVERNMENT SUES RYDER SYSTEM, INC. | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/partos-cuts-opulent-fur-like-fabric.html | Partos Cuts Opulent Fur Like Fabric | True | By Carrie Donovan | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/oslo-backs-nato-role-pledges-disarmament-support-but-plans-arms.html | OSLO BACKS NATO ROLE; Pledges Disarmament Support but Plans Arms Build-Up | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nato-chief-sees-dillon-spaak-says-khrushchev-shows-need-for-western.html | NATO CHIEF SEES DILLON; Spaak Says Khrushchev Shows Need for Western Unity | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/bettors-anonymous-shun-46477-here-bettors-anonymous-shun-windfall.html | Bettors Anonymous Shun $46,477 Here; Bettors Anonymous Shun Windfall of $46,477 63 Uncashed Tickets Are Result of New Federal Tax Rule Racing Official Says 2-Event Wagering May Be Halted | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/swimmer-to-get-sports-award.html | Swimmer to Get Sports Award | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/cyprus-appoints-envoy-to-britain.html | CYPRUS APPOINTS ENVOY TO BRITAIN | True | Dispatch of The Times London. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/entrance-exams-assailed-by-dean-amherst-conference-told-too-many.html | ENTRANCE EXAMS ASSAILED BY DEAN; Amherst Conference Told Too Many High Scores Make Tests Useless | True | By Robert H. Tertespecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/television-the-dybbuk-carol-lawrence-stars-in-play-of-the-week.html | Television: 'The Dybbuk'; Carol Lawrence Stars in Play of the Week' Directed by Sidney Lumet | True | By Jack Gould | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/firemen-to-picket-at-city-hall-daily-1000-to-walk-tomorrow-at-city.html | FIREMEN TO PICKET AT CITY HALL DAILY; 1,000 to Walk Tomorrow at City Hall in a Protest on Pay -- Mayor Booed WAGE TALK SET TODAY 2 Unions to Give Demands to Wagner Aides, but Expect Little Gain | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hearing-on-central-service.html | Hearing on Central Service | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/oliver-corp.html | Oliver Corp. | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/music-a-lyric-singer-of-quality-betty-alien-presents-a-recital-at.html | Music: A Lyric Singer of Quality; Betty Alien Presents a Recital at Town Hall Mezzo Selects Varied Works With Taste | True | ERIC SALZMAN. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/bomber-is-sentenced-figure-in-little-rock-blasts-draws-suspended.html | BOMBER IS SENTENCED; Figure in Little Rock Blasts Draws Suspended Term | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/atom-unit-names-chief-australian-heads-board-of-international.html | ATOM UNIT NAMES CHIEF; Australian Heads Board of International Agency | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/new-fund-to-aid-negroes-is-asked-scholarship-service-fears-loss-of.html | NEW FUND TO AID NEGROES IS ASKED; Scholarship Service Fears Loss of Students With Talent Is Continuing | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-sues-to-upset-curran-election-as-head-of-nmu-action-is-first.html | U.S. SUES TO UPSET CURRAN ELECTION AS HEAD OF N.M.U.; Action Is First Major Test of Landrum-Griffin Act's Voting Provisions 74 OTHERS CHALLENGED Union Leader Assails Move by Labor Department as 'Political Intimidation' U.S. SUES TO UPSET CURRAN ELECTION | True | By John P. Callahan | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/amato-opera-opens-drive.html | Amato Opera Opens Drive | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/presley-facing-demanding-role-part-in-flaming-star-was-meant-for.html | PRESLEY FACING 'DEMANDING' ROLE; Part in 'Flaming Star' Was Meant for Brando -- Songs Need 'Awkwardness' | True | By Murray Schumachspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/conley-resigns-as-phil-pitcher-hurler-quits-for-personal-reasons.html | CONLEY RESIGNS AS PHIL PITCHER; Hurler Quits for 'Personal Reasons,' but Declines to Specify What They Are | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/red-china-softens-propaganda-and-stresses-coexistence-aim.html | Red China Softens Propaganda And Stresses 'Coexistence' Aim | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/larker-congratulates-great.html | Larker Congratulates Great | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/harvard-appoints-olympian.html | Harvard Appoints Olympian | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/president-talks-golf-us-australian-links-teams-meet-with-eisenhower.html | PRESIDENT TALKS GOLF; U.S., Australian Links Teams Meet With Eisenhower | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/algerians-are-refused-visas.html | Algerians Are Refused Visas | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/turnesa-taddeo-triumph-in-golf-bestball-score-of-63-tops-68-pairs.html | TURNESA, TADDEO TRIUMPH IN GOLF; Best-Ball Score of 63 Tops 68 Pairs at Bronxville -- Watson Posts 67 | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/bernstein-back-on-podium-today-expected-at-carnegie-hall-rehearsal.html | BERNSTEIN BACK ON PODIUM TODAY; Expected at Carnegie Hall Rehearsal After Week-End Attack of Bronchitis | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/large-stores-here-show-rise-of-36-in-september-sales-big-stores.html | Large Stores Here Show Rise of 3.6% In September Sales; BIG STORES HERE POST SALES RISE | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/syracuse-at-top-in-football-poll-coaches-rank-mississippi-second-38.html | SYRACUSE AT TOP IN FOOTBALL POLL; Coaches Rank Mississippi Second, 38 Points Back -- Navy, Iowa Gain | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/japanese-couple-end-tour-of-city-prince-and-princess-appear-tired.html | JAPANESE COUPLE END TOUR OF CITY; Prince and Princess Appear Tired but Happy After Busy 4-Day Visit | True | By Greg MacGregor | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/federal-justice-denied.html | Federal Justice Denied | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-aide-scores-mortgage-rates-housing-official-wary-on-increases.html | U.S. AIDE SCORES MORTGAGE RATES; Housing Official Wary on Increases -- Thrift Group Chief Backs Them | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/4-men-get-19800-at-li-bus-office-10-employes-of-the-bee-line.html | 4 MEN GET $19,800 AT L.I. BUS OFFICE; 10 Employes of the Bee Line Handcuffed to Bus Seats | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/poll-favors-kennedy-723-of-princeton-faculty-back-democratic-slate.html | POLL FAVORS KENNEDY; 72.3% of Princeton Faculty Back Democratic Slate | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/negro-standins-staged-in-south-demonstrations-over-voting-curbs-are.html | NEGRO 'STAND-INS' STAGED IN SOUTH; Demonstrations Over Voting Curbs Are Carried Out at Registrar Offices | True | By Claude Sittonspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/freedomland-tax-paid-148200-received-by-city-for-admission-levy.html | FREEDOMLAND TAX PAID; $148,200 Received by City for Admission Levy | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/gigi-perreau-married.html | Gigi Perreau Married | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/-en-garde-rings-out-at-met-as-singers-learn-art-of-fencing.html | ' En Garde Rings Out at 'Met' As Singers Learn Art of Fencing | True | By Eric Salzman | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mine-union-to-seek-wider-jobless-aw.html | MINE UNION TO SEEK WIDER JOBLESS AW | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/week-named-in-honor-of-leventritt-contest.html | Week Named in Honor Of Leventritt Contest | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/patrolman-suspended-faces-trial-in-working-2d-job-in-queens-while.html | PATROLMAN SUSPENDED; Faces Trial in Working 2d Job in Queens While Out 'Sick' | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/man-making-up-his-mind.html | Man Making Up His Mind | True | By Arthur Daley | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/john-g-hormel-dies-one-of-original-owners-of-meatpacking-concern.html | JOHN G. HORMEL DIES; One of Original Owners of Meat-Packing Concern | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/garrett-j-ackerman.html | GARRETT J. ACKERMAN | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/broker-cautions-realty-investors-says-multiple-mortgages-on-some.html | BROKER CAUTIONS REALTY INVESTORS; Says Multiple Mortgages on Some Syndicated Units May Reduce Security | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/advertising-implementation-is-given-to-selfpolicing.html | Advertising; Implementation Is Given to Self-Policing | True | By Robert Alden | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/richter-off-on-tour-pianist-leaves-moscow-for-trip-to-us-and-canada.html | RICHTER OFF ON TOUR; Pianist Leaves Moscow for Trip to U.S. and Canada | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-denies-a-halt-in-aid-to-laotians-embassy-rejects-report-by.html | U.S. DENIES A HALT IN AID TO LAOTIANS; Embassy Rejects Report by Pentagon Aide -- Military Funds Still in Force | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hutcheson-on-trial-in-highway-bribery.html | HUTCHESON ON TRIAL IN HIGHWAY BRIBERY | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/louisville-nine-wins-tops-toronto-51-and-takes-little-world-series.html | LOUISVILLE NINE WINS; Tops Toronto, 5-1, and Takes Little World Series | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/43-air-victims-buried-5-of-bomber-crew-interred-in-arlington.html | 43 AIR VICTIMS BURIED; 5 of Bomber Crew Interred in Arlington Cemetery | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/teamsters-trial-on-4-accused-by-us-of-illegal-gifts-of-campaign.html | TEAMSTERS TRIAL ON; 4 Accused by U.S. of Illegal Gifts of Campaign Funds | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/burma-reports-guerrilla-acts.html | Burma Reports Guerrilla Acts | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/photographic-balloon-is-up.html | Photographic Balloon Is Up | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/home-loan-banks-notes-due.html | Home Loan Banks Notes Due | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hillside-hospital-gets-grant.html | Hillside Hospital Gets Grant | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/store-chain-gets-3-sites-in-suffolk.html | STORE CHAIN GETS 3 SITES IN SUFFOLK | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/jet-failure-a-mystery-water-in-fuel-not-the-cause-of-boeing.html | JET FAILURE A MYSTERY; Water in Fuel Not the Cause of Boeing Malfunction | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/joseph-j-daly-71-dead-i-_____-expassenger-agent-here-of-canada.html | JOSEPH J. DALY, 71, DEAD i _____-.-_; Ex-Passenger Agent Here of Canada Steamship Lines | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/auto-deaths-in-city-drop-for-9-months-but-accidents-rise.html | Auto Deaths in City Drop for 9 Months, But Accidents Rise | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/adults-urged-to-aid-child-in-creativity.html | Adults Urged To Aid Child In Creativity | True | By Phyllis Ehrlich | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/nixon-conversion-seen-mrs-neuberger-is-amazed-at-medical-fund-plan.html | NIXON 'CONVERSION' SEEN; Mrs. Neuberger Is 'Amazed' at Medical Fund Plan | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/confessors-in-history.html | Confessors in History | True | ROBERT S. LOPEZ, | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/an-ending-is-urged-for-food-programs.html | AN ENDING IS URGED FOR FOOD PROGRAMS | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/martin-burger-science-teacher-research-chemist-52-dies-uspecialized.html | MARTIN BURGER, SCIENCE TEACHER; Research Chemist, 52, Dies uSpecialized in Bone and Tooth Formation .o | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fairleigh-nine-victor-defeats-st-peters-13-to-0-guadagno-bats-in-5.html | FAIRLEIGH NINE VICTOR; Defeats St. Peter's, 13 to 0 -- Guadagno Bats In 5 Runs | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/aid-for-algerians-seen-soviet-premier-said-to-pledge-help-for-rebel.html | AID FOR ALGERIANS SEEN; Soviet Premier Said to Pledge Help for Rebel Leaders | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-ore-carriers-now-ranked-9th-nation-largest-importer-did-not.html | U.S. ORE CARRIERS NOW RANKED 9TH; Nation, Largest Importer, Did Not Increase Size of Fleet in Year | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/stocksale-plot-laid-to-birrell-suit-charges-the-holders-of-750000.html | STOCK-SALE PLOT LAID TO BIRRELL; Suit Charges the Holders of 750,000 Dooskin Shares Act as Fugitive's Agents | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/diplomacy-keeps-macmillan-busy-briton-sees-heads-of-three-nations.html | DIPLOMACY KEEPS MACMILLAN BUSY; Briton Sees Heads of three Nations and Meets With Herter -- Tito Shops | True | By Foster Hailey | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/texts-of-address-by-khrushchev-and-reply-by-hammarskjold-before.html | Texts of Address by Khrushchev and Reply by Hammarskjold Before Assembly | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/indonesians-sail-to-posts.html | Indonesians Sail to Posts | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/soviet-arms-plan-praised-by-kadar-hungarian-red-also-hails.html | SOVIET ARMS PLAN PRAISED BY KADAR; Hungarian Red Also Hails Khrushchev -- Opponents Quit Hall as He Speaks | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/need-for-conservation-sustained-program-of-education-advocated-for.html | Need for Conservation; Sustained Program of Education Advocated for Public | True | SUZANNE P. ROOSEVELT. (Mrs. F.D. Roosevelt Jr.) | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/tva-revenue-a-record-power-income-is-242385000-net-put-at-51.html | T.V.A. REVENUE A RECORD; Power Income Is $242,385,000 -- Net Put at 51 Million | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/bronx-motel-planned-on-bruckner-boulevard.html | Bronx Motel Planned On Bruckner Boulevard | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/veteran-to-marry-cheryl-a-hansen-_____-n.html | Veteran to Marry Cheryl A. Hansen _____ | True | ua Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/surfside-6-premiere.html | Surfside 6' Premiere | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/less-overlapping-backed-aid-coordination-is-urged-by-bank.html | Less Overlapping Backed; AID COORDINATION IS URGED BY BANK | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/auto-production-below-forecasts-industry-assembled-150000-cars-last.html | AUTO PRODUCTION BELOW FORECASTS; Industry Assembled 150,000 Cars Last Month, 50,000 Fewer Than Scheduled | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/butcher-union-for-kennedy.html | Butcher Union for Kennedy | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/southern-protectionism.html | Southern Protectionism | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/goldfine-is-given-brief-trial-delay-proceedings-on-tax-evasion-off.html | GOLDFINE IS GIVEN BRIEF TRIAL DELAY; Proceedings on Tax Evasion Off Until Tomorrow as Attorney Seeks Stay | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-to-begin-tests-to-improve-underground-blasts-detection-us-to.html | U.S. to Begin Tests to Improve Underground Blasts' Detection; U.S. TO OPEN TESTS TO DETECT BLASTS | True | By E.w. Kenworthyspecial to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/west-africa-games-opened-in-nigeria.html | WEST AFRICA GAMES OPENED IN NIGERIA | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/debre-denounces-hypocrisy-in-un-premier-of-france-charges.html | DEBRE DENOUNCES 'HYPOCRISY' IN U.N.; Premier of France Charges Dictatorships Use Algeria as Fraudulent Issue DEBRE DENOUNCES 'HYPOCRISY' IN U.N. | True | Bv THOMAS F. BRADYSpecial to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/3-red-chiefs-bid-un-seat-peiping-soviet-bloc-leaders-assail-us.html | 3 RED CHIEFS BID U.N. SEAT PEIPING; Soviet Bloc Leaders Assail U.S. -- Other Asians Ask Debate on Question | True | By James Feronspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/trucking-meeting-opens-here-oct-16.html | TRUCKING MEETING OPENS HERE OCT. 16 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/behrmanbeerbohm-exchanges-point-up-a-marriage-of-two-minds.html | Behrman-Beerbohm Exchanges Point Up a Marriage of Two Minds | True | By Brooks Atkinson | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/william-lies.html | WILLIAM LIES | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hotel-for-morocco-studied.html | Hotel for Morocco Studied | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/gop-woos-small-car-vote.html | G.O.P. Woos Small Car Vote | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/palmer-gains-in-tennis-stepinac-player-advances-in-chsaa-tournament.html | PALMER GAINS IN TENNIS; Stepinac Player Advances in C.H.S.A.A. Tournament | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/pirates-no-match-in-the-number-of-distance-hitters-bombers-attack.html | Pirates No Match in the Number of Distance Hitters; Bombers' Attack Is Strong From Both Sides of Plate | True | By John Drebinger | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/salvador-extends-emergency.html | Salvador Extends Emergency | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/voluntary-hospitals.html | Voluntary Hospitals | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/malagasy-senators-elected.html | Malagasy Senators Elected | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-slaner-next-in-final-tourney-she-trails-mrs-nesbitt-by-stroke.html | MRS. SLANER NEXT IN FINAL TOURNEY; She Trails Mrs. Nesbitt by Stroke -- Group Re-Elects Mrs. McLave President | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/city-to-seek-bids-without-area-limit-on-fireboat-academy-names-aide.html | City to Seek Bids, Without Area Limit, on Fireboat -- Academy Names Aide | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/supreme-court-meets-for-busy-new-session.html | Supreme Court Meets For Busy New Session | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/us-textile-policy-scored-by-union-refusal-to-cut-imports-has-denied.html | U.S. TEXTILE POLICY SCORED BY UNION; Refusal to Cut Imports Has Denied Workers 500,000 Jobs, Parley Here Told | True | | 1988-08-01 | RE0000392072 | RE0000392072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/mrs-louis-metzman-i.html | MRS. LOUIS METZMAN I | True | Special to The New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/states-rightists-on-ballot.html | States' Rightists on Ballot | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/hermann-schlesinger-is-dead-helped-develop-rocket-fuels-longtime.html | Hermann Schlesinger Is Dead; Helped Develop Rocket Fuels; Longtime Chemistry Teacher at U. of Chicago Was 77u Held Many Awards I o | True | Special to The New York Times. I | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/democrat-defies-cases-criticism-lord-in-jersey-debate-hits-at-view.html | DEMOCRAT DEFIES CASE'S CRITICISM; Lord, in Jersey Debate, Hits at View on Foreign Policy -- Rival Scores Johnson | True | By George Cable Wrightspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/inventories-at-peak.html | Inventories at Peak | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/copper-futures-off-2750-points-big-london-drop-and-cut-by-domestic.html | COPPER FUTURES OFF 27-50 POINTS; Big London Drop and Cut by Domestic Smelters Cited -- Coffee Options Soar | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/post-on-housing-urged-reuther-calls-for-new-us-unit-on-the-cabinet.html | POST ON HOUSING URGED; Reuther Calls for New U.S. Unit on the Cabinet Level | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/johnson-derides-nixon-experience-scores-republican-as-great.html | JOHNSON DERIDES NIXON EXPERIENCE; Scores Republican as 'Great Misjudger of the Decade' -- Tours New Jersey | True | By Anthony Lewisspecial To the New York Times. | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/steel-production-is-slated-to-drop-to-526-in-week.html | Steel Production Is Slated to Drop To 52.6% in Week | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/swiss-women-elect-woman.html | Swiss Women Elect Woman | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-04 | 1960-10-04 | https://www.nytimes.com/1960/10/04/archives/fullmer-hurts-leg-robinson-title-bout-deferred-to-dec-3.html | Fullmer Hurts Leg, Robinson Title Bout Deferred to Dec. 3 | True | | 1988-08-01 | RE0000392072 | RE0000392072 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/paperboard-output-rises-for-2d-week.html | PAPERBOARD OUTPUT RISES FOR 2D WEEK | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/season-highs-set-in-the-wheat-pit-most-futures-set-records-on-heavy.html | SEASON HIGHS SET IN THE WHEAT PIT; Most Futures Set Records on Heavy Buying for Export Accounts | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/banks-figure-in-deal-report.html | Banks Figure in Deal Report | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/elizabeth-foales-engaged-to-wed-j-s-denham-3d-exstudent-at-finch-to.html | Elizabeth Foales Engaged to Wed J. S. Denham 3d; Ex-Student at Finch to Be Bride in November of Virginia Alumnus | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/other-dividend-news-general-public-utilities-companies-take.html | OTHER DIVIDEND NEWS; General Public Utilities COMPANIES TAKE DIVIDEND ACTION | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/city-to-regulate-street-repairing-new-council-to-coordinate.html | CITY TO REGULATE STREET REPAIRING; New Council to Coordinate Building Plans Involving Tearing Up Roadways LESS CONGESTION SEEN Private Projects Affected by Wagner's Directive -- First Meeting Set for Oct. 18 | True | By Charles G. Bennett | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nazis-lawyer-in-israel-german-arrives-to-consult-eichmann-on-trial.html | NAZI'S LAWYER IN ISRAEL; German Arrives to Consult Eichmann on Trial | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/site-of-office-building-in-deal-on-second-ave.html | Site of Office Building In Deal on Second Ave. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/antitito-pickets-report-reprisals-ask-us-to-study-belgrade-acts.html | ANTI-TITO PICKETS REPORT REPRISALS; Ask U.S. to Study Belgrade Acts Against Relatives ANTI-TITO PICKETS REPORT REPRISALS | True | By Peter Kihss | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/workshop-opens-for-palsied-here-begin-job-training-with-special.html | WORKSHOP OPENS FOR PALSIED HERE; Begin Job Training With Special Devices -- Group's Efficiency Is Hailed | True | By Morris Kaplan | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tito-and-nasser-depart-gloomily-both-note-disappointment-in-un.html | TITO AND NASSER DEPART GLOOMILY; Both Note Disappointment in U.N. Session but Hold Hopes for the Future | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/argentina-delays-oil-companies-bids.html | ARGENTINA DELAYS OIL COMPANIES BIDS | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bright-ideas-net-13-million.html | Bright Ideas Net 13 Million | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/research-group-fills-posts.html | Research Group Fills Posts | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/4-neutrals-woo-asiaafrica-bloc-nkrumah-sukarno-nasser-and-nehru.html | 4 NEUTRALS WOO ASIA-AFRICA BLOC; Nkrumah, Sukarno, Nasser and Nehru Seek Backing for U.S.-Soviet Talks 4 Neutrals Woo Asia-Africa Bloc In Drive for U.S.-Soviet Meeting | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/algeria-rebels-say-they-helped-5000-desert-the-foreign-legion.html | Algeria Rebels Say They Helped 5,000 Desert the Foreign Legion; ALGERIANS REPORT AIDING DESERTERS | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/space-joins-equal-time-as-political-dimension-l.html | Space Joins Equal Time As Political Dimension l | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/reform-law-test.html | Reform Law Test | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/laurette-bow-delayed-by-judy-holliday-illness.html | ' Laurette' Bow Delayed By Judy Holliday Illness | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/linden-nj-sells-3834000-bonds-school-and-public-works-securities.html | LINDEN, N.J., SELLS $3,834,000 BONDS; School and Public Works Securities, With a 3 3/8% Coupon, Bring 100.0599 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/sukarno-meets-briton-talks-with-macmillan-and-later-dines-with.html | SUKARNO MEETS BRITON; Talks With Macmillan and Later Dines With Gomulka | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-urged-to-mark-prayer-day-today.html | U.S. URGED TO MARK PRAYER DAY TODAY | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tv-an-epic-pits-celts-vs-carthage-the-barbarian-presented-by.html | TV: An Epic Pits Celts vs. Carthage; ' Rivak, the Barbarian' Presented by N.B.C. Jack Palance and Milly Vitale Starred | True | By Jack Gould | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/un-opens-effort-to-add-congo-jobs-new-public-works-program-costing.html | U.N. OPENS EFFORT TO ADD CONGO JOBS; New Public Works Program, Costing $500,000, Seeks to Ease Unemployment | True | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-shield-of-the-un.html | The Shield of the U.N. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bargain-box-to-gain-by-a-theatre-party.html | Bargain Box to Gain By a Theatre Party | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mapping-city-construction.html | Mapping City Construction | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/a-proxy-weapon-wining-dining.html | A Proxy Weapon: Wining, Dining | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/prime-minister-suggests-let-dust-settle-before-new-parley-on-berlin.html | Prime Minister Suggests 'Let Dust Settle' Before New Parley on Berlin; BRITON PROPOSES PARLEY ON BERLIN But He Wants Dust to Settle After U.N. Session Before New Meeting Is Held | True | By Thomas J. Hamilton | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/plane-sinks-fast-hits-after-taking-off-on-eastern-air-lines.html | PLANE SINKS FAST; Hits After Taking Off on Eastern Air Lines Southbound Flight AIRLINER CRASHES IN BOSTON HARBOR | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/facts-in-the-ge-strike.html | Facts in the G.E. Strike | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/norway-to-spend-more-record-budget-lists-outlays-of-1100000000-in.html | NORWAY TO SPEND MORE; Record Budget Lists Outlays of $1,100,000,000 in 1961 | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-aids-cancer-research.html | U.S. Aids Cancer Research | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/johnson-brings-campaign-here.html | JOHNSON BRINGS CAMPAIGN HERE | True | By Anthony Lewis | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/common-market-sees-output-gain-rise-for-year-however-is-expected-to.html | COMMON MARKET SEES OUTPUT GAIN; Rise for Year, However, Is Expected to Be About 5%, a Drop From '59 Rate | True | By Edwin L. Dale Jr.special to The Now York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mediation-fails-in-ge-stoppage-first-meeting-since-strike-began.html | MEDIATION FAILS IN G.E. STOPPAGE; First Meeting Since Strike Began Called 'Fruitless' -- New Talks Friday | True | By Stanley Levey | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/casals-to-play-tuesday-at-benefit-event-here.html | Casals to Play Tuesday At Benefit Event Here | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/accident-in-motorcade-patrolman-escorting-nasser-hurt-on-li.html | ACCIDENT IN MOTORCADE; Patrolman Escorting Nasser Hurt on L.I. Expressway | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/plane-inquiry-is-set-magnuson-says-his-group-will-check-on-crash.html | PLANE INQUIRY IS SET; Magnuson Says His Group Will Check on Crash | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-mahatmas-red-wagon.html | The Mahatma's Red Wagon | True | By Arthur Daley | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/easterns-statement.html | Eastern's Statement | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/advertising-wraiths-plaint-brings-repercussions.html | Advertising: Wraith's Plaint Brings Repercussions | True | By Robert Alden | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/on-picking-apples-and-electing-presidents.html | On Picking Apples and Electing Presidents | True | By James Reston | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/arthur-g-stull.html | ARTHUR G. STULL | True | I Sp1/2lal to The New York Times | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/british-labor-party-split.html | British Labor Party Split? | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/man-arrested-near-un-with-molotov-cocktail.html | Man Arrested Near U.N. With 'Molotov Cocktail' | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/prices-of-cotton-turn-irregular-futures-4-points-up-to-5-off-steady.html | PRICES OF COTTON TURN IRREGULAR; Futures 4 Points Up to 5 Off -- Steady Tone Noted in New Crop Months | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/carroll-baker-gets-film-part-she-will-star-in-bridge-to-sun-comedy.html | CARROLL BAKER GETS FILM PART; She Will Star in 'Bridge to Sun' -- Comedy and Italian Double Bill Due Today | True | By Eugene Archer | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jakarta-papers-to-reappear.html | Jakarta Papers to Reappear | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/smear-campaign-by-gop-charged-kennedys-manager-tells-rally-of-red.html | SMEAR CAMPAIGN BY G.O.P. CHARGED; Kennedy's Manager Tells Rally of Red Sign Saying 'One Mr. K Is Enough' | True | By Clayton Knowles | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/traynor-debunks-tale-frick-wrote-he-says-pirates-didnt-see-yank.html | TRAYNOR DEBUNKS TALE FRICK WROTE; He Says Pirates Didn't See Yank 1927 Bat Practice -- Baseball Boss Dissents | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/gordon-u-schleer.html | GORDON U. SCHLEER | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/joe-brown-stops-torres.html | Joe Brown Stops Torres | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/khrushchev-gives-assurances-berlin-will-not-be-blockaded-premier.html | Khrushchev Gives Assurances Berlin Will Not Be Blockaded; Premier, Host at Party, Again Threatens to Sign Treaty With East Germany -- Greets U.N. Secretary With Hug | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/diamond-national-fills-board.html | Diamond National Fills Board | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/henry-m-winters.html | HENRY M. WINTERS | True | Special to The New York Timl/2. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/future-doubtful-for-export-lines-isbrandtsen-after-acquiring.html | FUTURE DOUBTFUL FOR EXPORT LINES; Isbrandtsen, After Acquiring Control, Has No Immediate Plans for Old Company | True | By Werner Bamberger | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/books-authors.html | Books -- Authors | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/cured-pork-butts-thrifty-buy.html | Cured Pork Butts Thrifty Buy | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/a-dios-butler-sets-world-mark-by-pacing-one-mile-in-154-35-colt.html | A dios Butler Sets World Mark By Pacing One Mile in 1:54 3-5; Colt Breaks Billy Direct's 1:55 Record in Lexington Time Trial -- Uncle Sam Heads Kentucky Futurity Field | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nigerians-leave-for-un-session-prime-minister-plans-to-be-very-very.html | NIGERIANS LEAVE FOR U.N. SESSION; Prime Minister Plans to Be 'Very, Very Frank' When He Addresses Assembly | True | By Paul Hofmanspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kml1rw1n-engineer-with-electric-firm.html | K.M.1RW1N, ENGINEER WITH ELECTRIC FIRM | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/london-market-continues-rise-selective-demand-centered-on.html | LONDON MARKET CONTINUES RISE; Selective Demand Centered on Industrial Leaders -- Index Up 2.7 Points | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mps-challenged-in-british-labor-party-conference-adopts-plan-to.html | M.P.'S CHALLENGED IN BRITISH LABOR; Party Conference Adopts Plan to Curb Policy Role of Parliamentary Group. | True | By Drew Middletonspecial To The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/cuba-reds-scored-by-church-again-archbishop-says-in-pastoral-letter.html | CUBA REDS SCORED BY CHURCH AGAIN; Archbishop Says in Pastoral Letter They Seek to End Catholics' Influence | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/leffingwells-rites-400-attend-service-at-st-james-for-financier.html | LEFFINGWELL'S RITES; 400 Attend Service at St. James for Financier | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nato-exercise-i-improved-combatreadiness-found-in-recent-europewide.html | NATO Exercise -- I; Improved Combat-Readiness Found In Recent Europe-Wide Maneuvers | True | By Hanson W. Baldwinspecial To The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/albanian-lauds-chinas-marxism-deputy-premier-is-only-top-east.html | ALBANIAN LAUDS CHINA'S MARXISM; Deputy Premier Is Only Top East European Communist at Peiping Celebration | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/young-man-of-morocco-prince-moulay-hassan.html | Young Man of Morocco; Prince Moulay Hassan | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tyree-reaches-antarctic.html | Tyree Reaches Antarctic | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/youngstown-sheet-seeking-60-million-through-bond-sale-companies.html | Youngstown Sheet Seeking 60 Million Through Bond Sale; COMPANIES OFFER SECURITIES ISSUES | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/harold-b-bellows-book-publisher-69.html | HAROLD H. BELLOWS, BOOK PUBLISHER, 69 | True | I Special to The New York Tlmei. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mount-etna-resumes-activity.html | Mount Etna Resumes Activity | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/imperial-oil-loses-bid-for-tax-refund.html | IMPERIAL OIL LOSES BID FOR TAX REFUND | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/belgium-pressures-un-on-cargo-ships.html | BELGIUM PRESSURES U.N. ON CARGO SHIPS | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kennedy-agrees-with-president-on-khrushchev-says-eisenhower-showed.html | KENNEDY AGREES WITH PRESIDENT ON KHRUSHCHEV; Says Eisenhower Showed 'Judgment' in Declining to Meet Russian KENNEDY AGREES WITH PRESIDENT | True | By Leo Eganspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/three-on-syracuse-injury-list-will-miss-holy-cross-contest.html | Three on Syracuse Injury List Will Miss Holy Cross Contest | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/flemming-asks-outlay-asserts-us-should-spend-to-fight-water.html | FLEMMING ASKS OUTLAY; Asserts U.S. Should Spend to Fight Water Pollution | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/lobster-standin.html | Lobster Stand-In | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/boat-engine-maker-acquired-by-eaton.html | BOAT ENGINE MAKER ACQUIRED BY EATON | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/picasso-buys-358000-estate.html | Picasso Buys $358,000 Estate | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/commodities-steady-index-on-monday-held-at-836-for-third-successive.html | COMMODITIES STEADY; Index on Monday Held at 83.6 for Third Successive Day | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/selling-by-phone-shows-big-gains-mailorder-houses-say-new-technique.html | SELLING BY PHONE SHOWS BIG GAINS; Mail-Order Houses Say New Technique Now Is Major Source of Business SELLING BY PHONE SHOWS BIG GAINS | True | By Michael Benson | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/veterans-aid-kennedy-drive.html | Veterans Aid Kennedy Drive | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-dancers-begin-season-at-st-regis.html | The Dancers Begin Season at St. Regis | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kuomintang-upheld-governments-record-on-civil-rights-and-economic.html | Kuomintang Upheld; Government's Record on Civil Rights and Economic Progress Cited | True | GEORGE K.C. YEH, Chinese Ambassador. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/braves-retain-coaching-staff.html | Braves Retain Coaching Staff | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/teachers-study-science-over-tv-electricity-course-shows-15-from.html | TEACHERS STUDY SCIENCE OVER TV; Electricity Course Shows 15 From Grade Schools That Even Failure Instructs | True | By Robert H. Terte | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/main-bursts-at-lincoln-sq.html | Main Bursts at Lincoln Sq. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/president-gives-500-to-aid-nixon-4-fords-contribute-12000-house.html | PRESIDENT GIVES $500 TO AID NIXON; 4 Fords Contribute $12,000 -- House Data Show Help by Luce and Whitney | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/negro-on-california-bench.html | Negro on California Bench | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/-mrs-h-s-carpenter.html | : MRS. H. S. CARPENTER | True | Siwohl to Tha Ntw York nml/2. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/collective-role-in-country-hailed-athens-other-spokesmen-rally-to.html | COLLECTIVE ROLE IN COUNTRY HAILED; Athens, Other Spokesmen Rally to Hammarskjold -- Morocco for Neutrality | True | By Kathleen Teltschspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/gambleskogmo-promotes-2.html | Gamble-Skogmo Promotes 2 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/curran-condemns-role-of-mitchell-nmu-chief-calls-labor-secretary-a.html | CURRAN CONDEMNS ROLE OF MITCHELL; N.M.U. Chief Calls Labor Secretary a 'Union-Buster' in Wake of Election Suit | True | By John P. Callahan | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ulbricht-offers-berlin-assurance-but-conditions-german-red-lays.html | ULBRICHT OFFERS BERLIN ASSURANCE; But Conditions German Red Lays Down on Access Are Seen as Unacceptable | True | By Sydney Grusonspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/charter-revision-weighed-new-yorks-electorate-deemed-not-prepared.html | Charter Revision Weighed; New York's Electorate Deemed Not Prepared to Support Measure | True | RITA H. MORRIS, (Mrs. Ralph B. Morris) Formerly President of the League of Women Voters of the City of New York. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/frederick-b-hubbellj.html | FREDERICK B. HUBBELLJ | True | Spacbl to The New York Times. I | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/medal-to-new-yorker-dr-heidelberger-is-honored-by-swedish-medical.html | MEDAL TO NEW YORKER; Dr. Heidelberger Is Honored by Swedish Medical Society | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/foundling-hospital-bazaar.html | Foundling Hospital Bazaar | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/indians-get-new-affiliate.html | Indians Get New Affiliate | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/joyce-mcavoy-engaged-.html | Joyce McAvoy Engaged ' | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/chinanepal-pact-advances.html | China-Nepal Pact Advances | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/plane-disabled-in-canada.html | Plane Disabled in Canada | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/liu-nine-wins-132-maisello-gets-3-hits-driving-in-5-runs-against.html | L.I.U. NINE WINS, 13-2; Maisello Gets 3 Hits, Driving In 5 Runs Against Pace | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/italy-in-tyrol-protest-note-to-vienna-scores-talk-laying-claims-to.html | ITALY IN TYROL PROTEST; Note to Vienna Scores Talk Laying Claims to Area | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/monitor-backs-nixon-positive-leadership-cited-by-christian.html | MONITOR BACKS NIXON; 'Positive Leadership' Cited by Christian Scientists | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/dykes-scouts-each-club-for-the-other-in-series.html | Dykes Scouts Each Club For the Other in Series | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/soviet-charges-against-un.html | Soviet Charges Against U.N. | True | RICHARD FOGG. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/theatre-cooling-on-early-curtain-restaurateurs-owners-and-producers.html | THEATRE COOLING ON EARLY CURTAIN; Restaurateurs, Owners and Producers Say 7:30 Test Hurts Wednesday Trade | True | By Arthur Gelb | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/harriet-hunt-led-kent-place-school-i.html | HARRIET HUNT, LED KENT PLACE SCHOOL i | True | Special to The New York Times.* | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/accident-is-fifth-for-the-electra-162-died-in-earlier-crashes-of.html | ACCIDENT IS FIFTH FOR THE ELECTRA; 162 Died in Earlier Crashes of Lockheed Aircraft -- Speed Was Reduced | True | By Richard Witkin | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/continental-copper.html | CONTINENTAL COPPER | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ceremony-marks-al-smiths-death-16th-anniversary-noted-at-statue-on.html | CEREMONY MARKS AL SMITH'S DEATH; 16th Anniversary Noted at Statue on Lower East Side -- Son Recalls Old Days | True | By Gay Talese | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/vastness-of-the-universe-is-translated-into-glass.html | Vastness of the Universe Is Translated Into Glass | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/paris-talks-seek-trade-area-ties-negotiators-try-to-settle-split.html | PARIS TALKS SEEK TRADE AREA TIES; Negotiators Try to Settle Split Between Britain and Common Market | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/freedomland-liens-for-140000-filed.html | FREEDOMLAND LIENS FOR $140,000 FILED | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/police-of-40-nations-hear-the-president.html | POLICE OF 40 NATIONS HEAR THE PRESIDENT | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/vexed-assembly-meets-in-france-discontent-in-parliament-is-expected.html | VEXED ASSEMBLY MEETS IN FRANCE; Discontent in Parliament Is Expected to Cause Sharp Fight on Atomic Arms | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/1st-national-city-posts-profit-rise-gains-by-morgan-bankers-trust.html | 1ST NATIONAL CITY POSTS PROFIT RISE; Gains by Morgan, Bankers Trust and Franklin Also Shown for 9 Months | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/exaggerated-eyes-here-peeve-lover-of-beauty.html | Exaggerated Eyes Here Peeve Lover of Beauty | True | By Gloria Emerson | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/goldfine-loses-bid-for-delay-of-trial.html | GOLDFINE LOSES BID FOR DELAY OF TRIAL | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ken-strong-is-named-he-and-schayes-will-serve-on-nyu-alumni-sports.html | KEN STRONG IS NAMED; He and Schayes Will Serve on N.Y.U. Alumni Sports Group | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/houk-of-yankees-not-approached-bombers-coach-denies-he-has-been.html | HOUK OF YANKEES 'NOT APPROACHED'; Bombers' Coach Denies He Has Been Offered Job of Managing Tigers | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/crum-scholarship-fund.html | Crum Scholarship Fund | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/his-happy-life-wasnt-man-charges-in-tv-suit.html | His Happy Life Wasn't, Man Charges in TV Suit | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/joe-dillon-freehold-victor.html | Joe Dillon Freehold Victor | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/program-on-piano-by-lydia-ryvicher.html | PROGRAM ON PIANO BY LYDIA RYVICHER | True | ALLEN HUGHES. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/indiasoviet-pact-on-aid-held-near-deal-covers-military-help-for.html | INDIA-SOVIET PACT ON AID HELD NEAR; Deal Covers Military Help for Regions Threatened by Chinese Reds INDIA-SOVIET PACT ON AID HELD NEAR | True | By Paul Grimesspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/princeton-prohibits-smoking-in-classes-by-undergraduates.html | Princeton Prohibits Smoking in Classes By Undergraduates | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/rudolph-golf-rookie-of-year.html | Rudolph Golf Rookie of Year | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/big-chicago-double-unaffected-by-rule.html | BIG CHICAGO DOUBLE UNAFFECTED BY RULE | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/kellstadt-sees-a-dip-in-economy-sears-head-says-nation-is-in-midst.html | KELLSTADT SEES A DIP IN ECONOMY; Sears Head Says Nation Is in Midst of Most Severe Adjustment Since 1946 HE TERMS IT 'ROLLING' Expansion Plans Unchanged --Company Is Studying Some New Services | True | By Don Jansenspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/3-cubabound-seized-at-miami-airport.html | 3 CUBA-BOUND SEIZED AT MIAMI AIRPORT | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ballet-giselle-at-met.html | Ballet: 'Giselle' at 'Met' | True | By John Martin | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/costs-a-problem-for-un.html | Costs a Problem for U.N. | True | Special to The Key York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/royal-ballet-arrives-at-normandie.html | Royal Ballet Arrives at Normandie | True | A.H. WEILER. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-theory-and-practice-of-fear.html | The Theory and Practice of Fear | True | By C.I. Sulzberger | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/minnesota-area-puts-peace-first-foreign-affairs-main-voter-interest.html | MINNESOTA AREA PUTS PEACE FIRST; Foreign Affairs Main Voter Interest in Farm-Urban Section at Twin Cities | True | By William M. Blairspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nato-chiefs-seek-atom-arms-unity-spaak-talks-with-president-us-laws.html | NATO CHIEFS SEEK ATOM ARMS UNITY; Spaak Talks With President -- U.S. Laws Now Forbid Sharing of Warheads | True | By William J. Jordenspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/theatre-without-illusion-shelagh-delaneys-a-taste-of-honey-bows.html | Theatre: Without Illusion; Shelagh Delaney's 'A Taste of Honey' Bows | True | By Howard Taubman | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nixon-says-food-will-go-up-25-if-kennedy-wins-tells-consumers-on.html | NIXON SAYS FOOD WILL GO UP 25% IF KENNEDY WINS; Tells Consumers on Tour of Jersey That Farm Plank Perils Their Pocketbooks NIXON DENOUNCES FOE'S FARM PLANK | True | By Warren Weaver Jr.special To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/wagner-says-city-irks-khrushchev-russian-wants-un-moved-from-scene.html | WAGNER SAYS CITY IRKS KHRUSHCHEV; Russian Wants U.N. Moved From Scene of 'Democracy in Action,' He Holds | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/british-turn-down-own-space-studies.html | BRITISH TURN DOWN OWN SPACE STUDIES | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/music-works-by-stravinsky-and-orff-oedipus-rex-carmina-burana.html | Music: Works by Stravinsky and Orff; 'Oedipus Rex,' 'Carmina Burana' Offered Julius Rudel Directs City Opera Group | True | By Harold C. Schonberg | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/danish-king-begins-trip-frederik-and-queen-fly-to-us-for-a-state.html | DANISH KING BEGINS TRIP; Frederik and Queen Fly to U.S. for a State Visit | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ao-smith-profit-dropped-in-year-chassis-and-pipe-makers-net.html | A.O. SMITH PROFIT DROPPED IN YEAR; Chassis and Pipe Maker's Net Equalled $3.07 Share, Compared With $5.46 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-atom-test-view-is-scored-by-soviet.html | U.S. ATOM TEST VIEW IS SCORED BY SOVIET | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/living-costs-rise-in-canada.html | Living Costs Rise in Canada | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/new-haven-facing-delay-on-loan-plea.html | NEW HAVEN FACING DELAY ON LOAN PLEA | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/central-to-seek-merger-authority-from-icc-expects-to-file-by-feb-1.html | Central to Seek Merger Authority From I.C.C.; Expects to File by Feb. 1 -- Dividend Is Omitted Central Meeting Backs Merger; 4th-Quarter Dividend Omitted | True | By Robert E. Bedingfieldspecial Lo the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/uses-of-unnecessary-finesse-explained-often-it-can-help-sometimes.html | Uses of 'Unnecessary Finesse' Explained -- Often It Can Help, Sometimes It's Bad | True | By Albert H. Morehead | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-johnson-campaigns-here-giving-praise-to-mrs-kennedy-says-no.html | Mrs. Johnson Campaigns Here, Giving Praise to Mrs. Kennedy; Says No Ma'am, She Would Not Mind if President's Wife Were Younger | True | By Emma Harrison | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/fifty-price-suits-filed-mead-johnson-acts-against-retailers-of.html | FIFTY PRICE SUITS FILED; Mead Johnson Acts Against Retailers of Metrecal | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-and-soviet-agree-on-an-aspect-of-space.html | U.S. and Soviet Agree On an Aspect of Space | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/afts-backfield-is-light-but-fast-line-averages-181-pounds-shortage.html | AFT'S BACKFIELD IS LIGHT BUT FAST; Line Averages 181 Pounds -- Shortage of Substitutes One of Chief Problems | True | By Michael Straussspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/hebrew-scholar-on-tour.html | Hebrew Scholar on Tour | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/east-germany-jails-rioters.html | East Germany Jails Rioters | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/snub-to-neutrals-seen-in-us-policy-diplomats-question-wisdom-of.html | SNUB TO NEUTRALS SEEN IN U.S. POLICY; Diplomats Question Wisdom of White House Failure to Entertain Leaders | True | By Dana Adams Schmidtspecial To The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/dr-rusk-honored-by-100year-group-he-is-first-physician-to-get-gold.html | DR. RUSK HONORED BY 100-YEAR GROUP; He Is First Physician to Get Gold Medal -- Contribution to Rehabilitation Lauded | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/state-offers-guides-to-raising-children.html | State Offers Guides To Raising Children | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/townfolk-act-quickly-in-crash-youth-rows-8-rescue-missions.html | Townfolk Act Quickly in Crash; Youth Rows 8 Rescue Missions | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/debre-leaves-algeria.html | Debre Leaves Algeria | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nancy-c-dingman-tobebridefebil-i.html | Nancy C. Dingman ToBeBrideFeb.il i | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/ididers-deplore-atomfuel-plan-4-uuuuuuuuuu-union-asks-congress-to.html | ididERS DEPLORE ATOM-FUEL PLAN; 4 uuuuuuuuu Union Asks Congress to Stop ^Squandering' Moneyu. Worried Over Jobless | True | By A. H. Raskinspecial To Ti8 New York Times | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bengurion-scored-by-exdefense-chief.html | BEN-GURION SCORED BY EX-DEFENSE CHIEF | True | Special to The New York Times | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/relay-satellite-for-global-radio-is-orbited-by-us-eisenhower.html | RELAY SATELLITE FOR GLOBAL RADIO IS ORBITED BY U.S.; Eisenhower Utilizes Counter Sphere to Send Message to Herter at the U.N. LAUNCHING 26TH BY U.S. Third Anniversary of Space Age Also Sees a Test of Scout Research Rocket RELAY SATELLITE LAUNCHED BY U.S. | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/canadian-strike-ends-seafarers-union-wins-wage-rise-and-shorter.html | CANADIAN STRIKE ENDS; Seafarers' Union Wins Wage Rise and Shorter Hours | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/take-them-out-to-democrats-to-be-guests-at-series-opener-today.html | TAKE THEM OUT TO ...; Democrats to Be Guests at Series Opener Today | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tax-plan-offered-to-mortgage-men-bankers-group-told-that-efforts-to.html | TAX PLAN OFFERED TO MORTGAGE MEN; Bankers' Group Told That Efforts to Stem Inflation Hold Key to Economy | True | By Walter II Sternspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/blood-to-be-given-2-concerns-to-donate-to-red-cross-today-centers.html | BLOOD TO BE GIVEN; 2 Concerns to Donate to Red Cross Today -- Centers Open | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/enterprise-skipper-named.html | Enterprise Skipper Named | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/coughs-upset-odds-illness-among-horses-affects-bookies-prices-in.html | COUGHS UPSET ODDS; Illness Among Horses Affects Bookies' Prices in England | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mcguire-best-on-defense.html | McGuire Best on Defense | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/100-million-credit-obtained-by-con-ed.html | 100 MILLION CREDIT OBTAINED BY CON ED | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/st-barnabas-reports-hospital-says-it-cared-for-1534-patients-in-59.html | ST. BARNABAS REPORTS; Hospital Says It Cared for 1,534 Patients in '59 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/lodge-produces-a-folksy-touch-he-picks-up-youngsters-and-cuddles.html | LODGE PRODUCES A FOLKSY TOUCH; He Picks Up Youngsters and Cuddles Dog in San Diego -- Wife Makes Speech | True | By Tom Wickerspecial To the Hew York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/book-explains-realty-career.html | Book Explains Realty Career | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/rejects-attack-on-congo-policy-salaam-asks-wide-support-for.html | REJECTS ATTACK ON CONGO POLICY; Salaam Asks Wide Support for Hammarksjold and Action on Palestine | True | By Sam Pope Brewerspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/sea-mystery-solved-sphere-washed-ashore-on-si-turns-out-to-be-a.html | SEA MYSTERY SOLVED; Sphere Washed Ashore on S.I. Turns Out to Be a Light | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/moore-duo-paces-links-qualifiers-he-and-mrs-gordon-score-71-in.html | MOORE DUO PACES LINKS QUALIFIERS; He and Mrs. Gordon Score 71 in Moone Golf -- Mrs. Doppelt's Team at 72 | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/operas-at-war-memorial.html | Operas at War Memorial | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/21-advisers-selected-harvard-professors-to-serve-as-fellows-to.html | 21 ADVISERS SELECTED; Harvard Professors to Serve as Fellows to Houses | True | Special to The New York Times | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/top-chrysler-aides-cleared-by-inquiry-chrysler-inquiry-clears-top.html | Top Chrysler Aides Cleared by Inquiry; CHRYSLER INQUIRY CLEARS TOP STAFF | True | By Joseph C. Ingraham | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/factory-inventories-dipped-during-august.html | Factory Inventories Dipped During August | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/hebert-hails-overseas-bases.html | Hebert Hails Overseas Bases | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/the-best-man-wins-in-berlin-audience-with-a-minority-dissenting.html | THE BEST MAN' WINS IN BERLIN; Audience, With a Minority Dissenting, Cheers European Premiere of Vidal Play | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-cvv-alexander-48-writer-who-was-press-aide-at-nuremberg-trials-.html | MRS. C.V.V. ALEXANDER, 48; Writer Who Was Press Aide at Nuremberg Trials Dies ! | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/sugar-curbs-scored-bars-to-output-in-us-cited-by-florida-candidate.html | SUGAR CURBS SCORED; Bars to Output in U.S. Cited by Florida Candidate | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/portugal-barred-in-un-coucil-bid-opposition-of-asianafrican-bloc.html | PORTUGAL BARRED IN U.N. COUCIL BID; Opposition of Asian-African Bloc Dooms Lisbon Chance for West Europe's Seat | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/cotton-leader-retires-fleming-head-of-anderson-clayton-to-stay-on.html | COTTON LEADER RETIRES; Fleming, Head of Anderson, Clayton, to Stay on Board | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nuisance-is-cited-in-600-payoffs-tracks-chief-calls-double-not.html | NUISANCE! IS CITED IN $600 PAY-OFFS; Tracks' Chief Calls Double Not Worth Trouble Caused by New Tax Directive | True | By William R. Conklin | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/syracuse-eleven-gains-top-ranking-orange-back-in-no-1-spot-as.html | SYRACUSE ELEVEN GAINS TOP RANKING; Orange Back in No. 1 Spot as Mississippi Falls to Second -- Iowa Third | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/asmittlertowed-carole-s-margulies.html | A.S.Mittlerto Wed Carole S. Margulies | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/package-for-premier-bomb-squad-checks-packet-sent-to-khrushchev.html | PACKAGE FOR PREMIER; Bomb Squad Checks Packet Sent to Khrushchev | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/oct-23-event-to-aid-concert-artists-unit.html | Oct. 23 Event to Aid Concert Artists Unit | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/opera-to-mark-italian-event.html | Opera to Mark Italian Event | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/williamj-brown-british-ffl-p-dies-uuuuuuu-uuuuuua-i-edabor-and.html | WILLIAMJ.BROWN, BRITISH ffl. P., DIES; uuuuuuu_uuuuuua. I Ex-Labor and Independent Legislator Was Writeru Led Unit of Civil Service" | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/shippurussell.html | ShippuRussell | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/expedition-ny.html | Expedition -- N.Y.' | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/miscellaneous-items-contain-good-news-for-hunters-and-fishermen.html | Miscellaneous Items Contain Good News for Hunters and Fishermen | True | By John W. Randolph | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/stocks-decline-average-off-308-trading-volume-still-small-at.html | STOCKS DECLINE; AVERAGE OFF 3.08; Trading Volume Still Small at 2,270,000 Shares -- Optimism Is Lacking GOLDS, SOME OILS Gain 733 Issues Fall and 289 Rise -- Steels and Nonferrous Metals Mostly Down STOCKS DECLINE; AVERAGE OFF 3.08 | True | By Richard Rutter | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/john-djckinson-56-dies-circuit-judge-was-counsel-at-japan-war.html | JOHN DJCKINSON, 56, DIES!; Circuit Judge Was Counsel at Japan War Crimes Trials | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/lestoil-products.html | LESTOIL PRODUCTS | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/finnish-extremists-gain-in-elections.html | FINNISH EXTREMISTS GAIN IN ELECTIONS | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-coleman-has-child.html | Mrs. Coleman Has Child | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jet-speed-record-claimed-by-navy-new-fighter-plane-is-flown-at-1390.html | JET SPEED RECORD CLAIMED BY NAVY; New Fighter Plane Is Flown at 1,390 M.P.H. -- Betters Level Set by Soviet | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/i-mrs-james-w-smith.html | I MRS. JAMES W. SMITH | True | Special to The New York Time* | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/38000-expected-at-forbes-field-pittsburgh-primed-for-first-world.html | 38,000 EXPECTED AT FORBES FIELD; Pittsburgh Primed for First World Series Since 1927 -- Yankees Are Favored | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/text-of-titos-statement.html | Text of Tito's Statement | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/5-leading-drivers-to-race-on-sunday-in-230mile-event-by-frank-m.html | 5 Leading Drivers To Race on Sunday In 230-Mile Event; By FRANK M. BLUNK | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/gains-in-tax-cited-by-renewal-chief.html | GAINS IN TAX CITED BY RENEWAL CHIEF | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/negroes-gain-in-jobs-more-getting-uppergrade-federal-posts-survey.html | NEGROES GAIN IN JOBS; More Getting Upper-Grade Federal Posts, Survey Finds | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/speyer-hospital-will-gain-at-fete-slated-on-nov-3-seating.html | Speyer Hospital Will Gain at Fete Slated on Nov. 3; Seating Arrangements Near Completion for Animal Unit Benefit | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jack-warhop.html | JACK WARHOP | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/envoy-loses-post-in-narcotics-case-guatemala-dismisses-aide-seizure.html | ENVOY LOSES POST IN NARCOTICS CASE; Guatemala Dismisses Aide -- Seizure of Heroin Here Seen Affecting Supply | True | By McCandlish Phillips | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-decorates-congo-rescuers.html | U.S. Decorates Congo Rescuers | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/world-of-apu-opens-at-fifth-ave-cinema.html | ' World of Apu' Opens at Fifth Ave. Cinema | True | By Bosley Crowther | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-george-m-brewer.html | MRS. GEORGE M. BREWER | True | I , SDaclal to Tha New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/stagecoach-west.html | Stagecoach West' | True | RICHARD F. SHEPARD. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/blood-pressure-drug-va-says-that-a-combination-of-compound-is.html | BLOOD PRESSURE DRUG; V.A. Says That a Combination of Compound Is Effective | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nixon-campaign-criticized.html | Nixon Campaign Criticized | True | MATTHEWS. BANDLER. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tennessee-blast-kills-at-least-11-more-than-60-are-injured-in.html | TENNESSEE BLAST KILLS AT LEAST 11; More Than 60 Are Injured in Explosion at Chemical Factory in Kingsport | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/mrs-frank-h-parsons.html | MRS. FRANK H. PARSONS | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/3-bid-carolina-drop-jersey-extradition.html | 3 BID CAROLINA DROP JERSEY EXTRADITION | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/rivals-to-speak-hour-apart.html | Rivals to Speak Hour Apart | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/childrens-repertory-theatre.html | Children's Repertory Theatre | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/acme-steel-cuts-dividend-66-23-quarterly-formerly-30c-a-share-to-be.html | ACME STEEL CUTS DIVIDEND 66 2/3%; Quarterly, Formerly 30c a Share, to Be 10c in Order to Save Cash | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/di-salle-warns-on-us-decline.html | Di Salle Warns on U.S. Decline | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bernstein-to-aid-in-contest.html | Bernstein to Aid in Contest | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bartolet-picked-by-harvard-team-sophomore-to-substitute-for-ravened.html | BARTOLET PICKED BY HARVARD TEAM; Sophomore to Substitute for Ravened -- Aerial Defense Stressed in Ivy Drills | True | By Deane McGowen | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/robert-noonan-58-of-electrical-union-_____.html | ROBERT NOONAN, 58, OF ELECTRICAL UNION; _____,__:--,---... | True | Special to Tht New York Tlmcf. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/radio-free-europe-names-steel-man.html | Radio Free Europe Names Steel Man | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/yugoslavczech-pact-signed.html | Yugoslav-Czech Pact Signed | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/diefenbakers-mother-ailing.html | Diefenbaker's Mother Ailing | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/winbee-returns-74-at-yonkers-pacer-rallies-from-sixth-at-halfmilc.html | WINBEE RETURNS $74 AT YONKERS; Pacer Rallies From Sixth at Half-Mile Post -- Reno Is Next, Albert Gene Third | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/poland-jails-23-in-black-market-3-get-life-terms-severe-sentences.html | POLAND JAILS 23 IN BLACK MARKET; 3 Get Life Terms -- Severe Sentences Seen as Warning of Drive on Shady Deals | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/japanese-prince-in-seattle.html | Japanese Prince in Seattle | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/guy-richardson-transit-official-former-board-member-of-chicago.html | GUY RICHARDSON, TRANSIT OFFICIAL; Former Board Member of Chicago Authority Diesu Led National Association | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/nominees-pledge-spur-to-liberties-kennedy-and-nixon-stress.html | NOMINEES PLEDGE SPUR TO LIBERTIES; Kennedy and Nixon Stress Constitution Guarantees and Assail Violations | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/me-71212-for-scores-telephone-company-to-report-tallies-in-world.html | ME 7-1212 FOR SCORES; Telephone Company to Report Tallies in World Series | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/government-as-employer.html | Government as Employer | True | H. ELIOT KAPLAN,President, Civil Service Commission, State of New York. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/state-finds-bias-in-queens-college-cites-evidence-that-school-is.html | STATE FINDS BIAS IN QUEENS COLLEGE; Cites Evidence That School Is Unfair to Catholics STATE FINDS BIAS IN A CITY COLLEGE | True | By Lawrence O'Kane | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/banks-reduce-loss-caused-by-holdups-and-embezzlement-banks-cut-loss.html | Banks Reduce Loss Caused by Holdups And Embezzlement; BANKS CUT LOSSES CAUSED BY THEFTS | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/traffic-injuries-drop-total-in-week-here-is-941-down-108-from-1959.html | TRAFFIC INJURIES DROP; Total in Week Here Is 941, Down 108 From 1959 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/viveca-lindfors-in-starring-role-will-appear-in-ugo-bettis-queen.html | VIVECA LINDFORS IN STARRING ROLE; Will Appear in Ugo Betti's 'Queen and the Rebel' -- Thomas Chalmers Cast | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/sylvia-van-der-vlis-wed.html | Sylvia van der Vlis Wed | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/dividend-is-omitted.html | Dividend Is Omitted | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/charles-george-67-wroteplays-shows.html | CHARLES GEORGE, 67, WROTEPLAYS, SHOWS | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/raber-sold-bowery-site.html | Raber Sold Bowery Site | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/bias-spread-foreseen-mrs-roosevelt-says-religious-issue-may-affect.html | BIAS SPREAD FORESEEN; Mrs. Roosevelt Says Religious Issue May Affect Negroes | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/moderate-leads-in-brazils-vote-quadros-ahead-of-2-others-in.html | MODERATE LEADS IN BRAZIL'S VOTE; Quadros Ahead of 2 Others in Presidential Race -- Marshal Lott Second | True | By Tad Szulcspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tallest-hotel-to-be-started.html | Tallest Hotel to Be Started | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/harry-e-oreilly.html | HARRY E. O'REILLY | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/vending-outfit-elects-automatic-canteen-chooses-new-board-chairman.html | VENDING OUTFIT ELECTS; Automatic Canteen Chooses New Board Chairman | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/foster-home-opened-sheltering-arms-dedicates-renovated-unit-and.html | FOSTER HOME OPENED; Sheltering Arms Dedicates Renovated Unit and Wing | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/british-gold-and-other-reserves-rose-36400000-last-month.html | British Gold and Other Reserves Rose $36,400,000 Last Month | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/fashion-details-are-translated-into-fur-styles.html | Fashion Details Are Translated Into Fur Styles | True | By Marylin Bender | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/military-preparedness-urged-at-avenue-of-the-americas-fete.html | Military Preparedness Urged At Avenue of the Americas Fete | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/entertainment-is-scheduled-for-children-in-the-city-museum-art.html | Entertainment Is Scheduled for Children in the City; Museum Art Carnival offers Stimulation To Creativity Films, Puppet Shows and Walking Tour Also of Interest | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/dorow-player-of-week.html | Dorow Player of Week | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/giants-attack-thrives-on-change-familiar-plays-are-varied-to-throw.html | Giants' Attack Thrives on Change; Familiar Plays Are Varied to Throw Rivals Off Stride Surprises Planned for Game Sunday Against Steelers | True | By Robert L. Teague | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/army-is-surprised-by-air-success-new-attack-planned-around-blandas.html | Army Is Surprised by Air Success; New Attack Planned Around Blanda's Passing Skill Slippery Fingers of Receivers Seem to Be Problem | True | By Lincoln A. Werdenspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/premier-of-laos-to-meet-proreds-negotiations-may-disclose-pathet.html | PREMIER OF LAOS TO MEET PRO-REDS; Negotiations May Disclose Pathet Lao Influence in Neutral's Regime | True | By Jacques Nevardspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/pro-basketball-back-on-tv-oct-15-37-games-listed-through-april-9.html | PRO BASKETBALL BACK ON TV OCT. 15; 37 Games Listed Through April 9 -- Banghart May Leave N.B.C. Post | True | By Val Adams | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/henry-sidelined-by-rib-fracture-fleet-ranger-out-3-weeks-prentice.html | HENRY SIDELINED BY RIB FRACTURE; Fleet Ranger Out 3 Weeks -- Prentice Knee Healing -- Shack Is a Holdout | True | By William J. Briordy | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/guinea-chief-on-way-to-un.html | Guinea Chief on Way to U.N. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/police-relax-schedule-work-week-is-shortened-as-some-leaders-depart.html | POLICE RELAX SCHEDULE; Work Week Is Shortened as Some Leaders Depart | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/260-a-month-paid-by-city-to-a-hotel-for-relief-family.html | $260 a Month Paid By City to a Hotel For Relief Family | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/burma-chief-leaves-peiping.html | Burma Chief Leaves Peiping | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jackson-accused-of-smearing-nixon.html | JACKSON ACCUSED OF SMEARING NIXON | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/list-of-victims-in-air-crash.html | List of Victims in Air Crash | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/boudreau-resigns-as-cub-pilot-after-failing-to-get-3-year-pact.html | Boudreau Resigns as Cub Pilot After Failing to Get 3-Year Pact | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/95-million-expansion-is-scheduled-by-armco.html | 95 Million Expansion Is Scheduled by Armco | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/trading-listless-for-commodities-most-prices-drift-lower-short.html | TRADING LISTLESS FOR COMMODITIES; Most Prices Drift Lower -- Short Covering Bolsters World Sugar Futures | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/louis-gustave-julihn.html | LOUIS GUSTAVE JULIHN | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/james-jones-sr.html | JAMES JONES SR. | True | Special to The New York TImei | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/gen-raymond-ramsey.html | GEN. RAYMOND RAMSEY | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/realtors-receive-advice-on-prices-canadians-told-to-inform-sellers.html | REALTORS RECEIVE ADVICE ON PRICES; Canadians Told to Inform Sellers of Older Homes on True Market Value | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/hospital-drive-opens-brooklyn-fund-and-nurses-unit-start-60.html | HOSPITAL DRIVE OPENS; Brooklyn Fund and Nurses' Unit Start '60 Campaign | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/denmark-to-vote-nov-15.html | Denmark to Vote Nov. 15 | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/orders-held-off-by-large-buyers-trading-in-securities-of-treasury.html | ORDERS HELD OFF BY LARGE BUYERS; Trading in Securities of Treasury Is Slow With Moves Irregular | True | By Paul Heffernan | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/water-carriers-held-poor-risk-lack-of-a-us-policy-blamed.html | Water Carriers Held Poor Risk; Lack of a U.S. Policy Blamed | True | By Edward A. Morrowspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/american-and-briton-scale-pakistan-peak-trivor-in-karakoram-range.html | American and Briton Scale Pakistan Peak; Trivor in Karakoram Range Conquered for First Time | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/concert-lengthened-little-orchestra-will-start-season-monday-at-8.html | CONCERT LENGTHENED; Little Orchestra Will Start Season Monday at 8 P.M. | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/whale-only-one-design-among-stores-winners.html | Whale Only One Design Among Store's Winners | True | By Edith Beeson Smith | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/device-checks-weather-navy-announces-a-sleuth-carried-by-rocket.html | DEVICE CHECKS WEATHER; Navy Announces a 'Sleuth' Carried by Rocket | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/tunisia-to-give-diplomatic-aid.html | Tunisia to Give Diplomatic Aid | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/faa-has-no-plan-to-ground-electras.html | F.A.A. Has No Plan To Ground Electras | True | Special to The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/airlines-prodded-on-cargo-service-methods-of-attracting-new.html | AIRLINES PRODDED ON CARGO SERVICE; Methods of Attracting New Business Are Suggested at Tulsa Discussion | True | By Edward Hudsonspecial To the New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/us-aid-to-train-physicians-asked-johns-hopkins-report-sees-drop-in.html | U.S. AID TO TRAIN PHYSICIANS ASKED; Johns Hopkins Report Sees Drop in Doctors as Peril to the Nation's Health | True | By Fred M. Hechinger | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/babycare-study-set-mcintosh-to-make-city-survey-on-prematurely-born.html | BABY-CARE STUDY SET; McIntosh to Make City Survey on Prematurely Born Infants | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/2-paid-holidays-offered-firemen-beame-proposal-also-made-to-police.html | 2 PAID HOLIDAYS OFFERED FIREMEN; Beame Proposal Also Made to Police, but Leaders of Both Groups Reject It MAYOR GIVES WARNING He Will Not Negotiate While Firemen Picket City Hall as Planned Today | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/skin-of-our-teeth-revival.html | Skin of Our Teeth' Revival | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/clarkson-raises-tuition-fees.html | Clarkson Raises Tuition Fees | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/plan-revised-for-fete-aiding-childrens-center-in-rome.html | Plan Revised for Fete Aiding Children's Center in Rome | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/first-amendment.html | First Amendment | True | | 1988-08-01 | RE0000392073 | RE0000392073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/jersey-refuses-track-requests-racing-board-rejects-plans-for.html | JERSEY REFUSES TRACK REQUESTS; Racing Board Rejects Plans for Trotting at Burlington, Trenton and Secaucus | True | Special to The New York | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/surplus-cut-75-in-budget-study-but-revision-to-11-billion-from-42.html | SURPLUS CUT 75% IN BUDGET STUDY; But Revision to 1.1 Billion From 4.2 Billion Assumes Business Will Pick Up SURPLUS CUT 75% IN BUDGET STUDY | True | By Richard E. Mooneyspecial To The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/voting-on-today-in-south-africa-whites-to-ballot-on-shift-to-a.html | VOTING ON TODAY IN SOOTH AFRICA; Whites to Ballot on Shift to a Republic -- Verwoerd's Future May Be at Stake | True | By Leonard Ingallsspecial To The New York Times. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-05 | 1960-10-05 | https://www.nytimes.com/1960/10/05/archives/hessuzepp.html | HessuZepp | True | Special to The New York TImej. | 1988-08-01 | RE0000392073 | RE0000392073 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-ralph-p-phillips.html | MRS. RALPH P. PHILLIPS' | True | Special to The New York Times | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/joseph-f-albert-.html | JOSEPH F. ALBERT ! | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/61-capital-funds-curbed-for-city-plan-board-calls-outlook-grim-as.html | 61 CAPITAL FUNDS CURBED FOR CITY; Plan Board Calls Outlook 'Grim' as it Offers Budget for $669,461,253 61 CAPITAL FUNDS CURBED FOR CITY | True | By Paul Crowell | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/anticatholic-bias-at-college-dewed.html | ANTI-CATHOLIC BIAS AT COLLEGE DEWED | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/governors-wife-tours-for-ticket-shakes-hands-and-samples-foreign.html | GOVERNOR'S WIFE TOURS FOR TICKET; Shakes Hands and Samples Foreign Dishes and Backs G.O.P. on East Side | True | By Anna Petersen | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/2-rutgers-teams-in-friendly-duel-scarlet-blue-elevens-keep-pressure.html | 2 RUTGERS TEAMS IN FRIENDLY DUEL; Scarlet, Blue Elevens Keep Pressure on Each Other as Well as Opponents | True | By Lincoln A. Werdenspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/filmland-opens-charities-drive-20th-holly-wood-campaign-is-rare.html | FILMLAND OPENS CHARITIES DRIVE; 20th Holly wood Campaign Is Rare Show of Movie and Television Togetherness | True | By Murray Schumachspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chiang-weighs-tour-including-us-visit.html | CHIANG WEIGHS TOUR INCLUDING U.S. VISIT | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/senators-sign-pitcher-18.html | Senators Sign Pitcher, 18 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/tito-as-mediator-yugoslav-is-credited-with-major-role-in-organizing.html | Tito as Mediator; Yugoslav Is Credited With Major Role In Organizing Neutralist Bloc at U.N. | True | By Jack Raymondspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/strike-panel-named-3-will-study-rail-and-tug-dispute-in-new-york.html | STRIKE PANEL NAMED; 3 Will Study Rail and Tug Dispute in New York Port | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/coin-device-introduced-to-dryclean-clothes.html | Coin Device Introduced To Dry-Clean Clothes | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/murray-apelbaum.html | MURRAY APELBAUM | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chinesealgerian-statement.html | Chinese-Algerian Statement | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/court-inquiry-asked-leibowitz-cites-shortage-of-attendants-in.html | COURT INQUIRY ASKED; Leibowitz Cites Shortage of Attendants in Brooklyn | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/jersey-golfers-lose-westchesterfairfield-women-win-2916-at-round.html | JERSEY GOLFERS LOSE; Westchester-Fairfield Women Win, 29-16, at Round Hill | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/kennedy-farm-plan-worries-wallace.html | KENNEDY FARM PLAN WORRIES WALLACE | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/brown-is-leader-in-rushing-again-cleveland-star-has-gained-240.html | BROWN IS LEADER IN RUSHING AGAIN; Cleveland Star Has Gained 240 Yards in 43 Carries for Average of 5.6 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/near-months-sag-on-cotton-board-futures-close-4-points-off-to-11-up.html | NEAR MONTHS SAG ON COTTON BOARD; Futures Close 4 Points Off to 11 Up, With Distant Contracts Faring Best | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chase-bank-posts-20-rise-for-net-profit-411-a-share-in-nine-months.html | CHASE BANK POSTS 20% RISE FOR NET; Profit $4.11 a Share in Nine Months Ended on Sept. 30, Against $3.42 for '59 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/canal-to-bypass-niagara-is-urged-new-link-would-lie-in-us.html | CANAL TO BYPASS NIAGARA IS URGED; New Link Would Lie in U.S. -- Alternative Is to Enlarge the Welland in Canada | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pepper-martin-appointed.html | Pepper Martin Appointed | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/indian-scores-report-krishna-menon-terms-trade-with-soviet.html | INDIAN SCORES REPORT; Krishna Menon Terms Trade With Soviet Nonmilitary | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hoak-is-playing-in-constant-pain-pirate-third-baseman-has-not.html | HOAK IS PLAYING IN CONSTANT PAIN; Pirate Third Baseman Has Not Informed Manager of Severeness of Injury | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/councilmen-fill-borough-vacancy-but-only-those-from-area-vote-3-of.html | COUNCILMEN FILL BOROUGH VACANCY; But Only Those From Area Vote -- 3 of City's Present 5 Chiefs So Chosen | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/worlds-fair-plans-to-borrow-67-million-on-promissory-notes.html | World's Fair Plans to Borrow 67 Million on Promissory Notes | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/books-of-the-times.html | Books Of The Times | True | By Charles Poore | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/books-and-authors.html | Books and Authors | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/key-assembly-vote-on-neutralist-motion.html | Key Assembly Vote On Neutralist Motion | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hunting-hours-listed-state-smallgame-season-to-open-monday-at-10-am.html | HUNTING HOURS LISTED; State Small-Game Season to Open Monday at 10 A.M. | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/french-educators-ask-algeria-peace-french-teachers-ask-algeria.html | French Educators Ask Algeria Peace; FRENCH TEACHERS ASK ALGERIA PEACE | True | By Robert C. Dotyspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/yearling-is-sold-for-81000.html | Yearling Is Sold for $81,000 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nigeria-weighing-education-plan-20year-program-to-train-physicians.html | NIGERIA WEIGHING EDUCATION PLAN; 20-Year Program to Train Physicians and Engineers Urged for New Nation | True | By Paul Hofmannspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/antonelli-on-way-out-sheehan-indicates-giants-are-determined-to.html | ANTONELLI ON WAY OUT; Sheehan Indicates Giants Are Determined to Trade Pitcher | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/chestnut-pacer-wins-with-rally-miss-dillmans-horse-gains-lead.html | CHESTNUT PACER WINS WITH RALLY; Miss Dillman's Horse Gains Lead Around Final Turn and Returns $18.90 | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/espinosa-outpoints-sakamoto.html | Espinosa Outpoints Sakamoto | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/asa-hill-mosher.html | ASA HILL MOSHER | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/doud-estate-100000-most-left-to-presidents-wife-and-another.html | DOUD ESTATE $100,000; Most Left to President's Wife and Another Daughter | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/buganda-stand-scored-kingdom-cannot-end-uganda-links-official.html | BUGANDA STAND SCORED; Kingdom Cannot End Uganda Links, Official Asserts | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/comparing-economies-senator-kennedys-figures-on-us-versus-soviet.html | Comparing Economies; Senator Kennedy's Figures on U.S. Versus Soviet Growth Upheld | True | RICHARD A. LESTER, | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/homeloan-needs-of-decade-cited-head-of-comingfibreglas-urges-more.html | HOME-LOAN NEEDS OF DECADE CITED; Head of Coming-Fibreglas Urges More Efficient Use of Available Funds | True | By Walter H. Sternspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/episcopal-bishop-scores-anticatholic-attitudes.html | Episcopal Bishop Scores Anti-Catholic Attitudes | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/6story-building-in-brooklyn-sold-structure-with-42-flats-is-bought.html | 6-STORY BUILDING IN BROOKLYN SOLD; Structure With 42 Flats Is Bought in $220,000 Deal -- 3 Houses Acquired | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/herbertlcrapo62-editor-in-11tchf1eld.html | HERBERTLCRAPO,62, EDITOR IN 11TCHF1ELD | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-alice-p-kleeman-is-married-to-leo-loeb.html | Mrs. Alice P. Kleeman Is Married to Leo Loeb | True | i Special to The New York Times. I | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/excessive-paper-work-still-hampers-pacts-improved-command-structure.html | Excessive Paper Work Still Hampers Pact's Improved Command Structure | True | By Hanson W. Baldwinspecial to the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/diverse-concern-raises-net-by-15-profit-of-united-merchants-241-a.html | DIVERSE CONCERN RAISES NET BY 15%; Profit of United Merchants $2.41 a Share for Year -- Sales Mark Set COMPANIES ISSUE EARNINGS FIGURES | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/business-loans-decline-in-week-member-banks-reported-a-drop-of.html | BUSINESS LOANS DECLINE IN WEEK; Member Banks Reported a Drop of $27,000,000 to $31,541,000,000 | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/khrushchev-conducts-starspangled-banner.html | Khrushchev 'Conducts' 'Star-Spangled Banner' | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/boyer-expresses-hurt-at-removal-not-that-bad-a-hitter-he-feels.html | BOYER EXPRESSES HURT AT REMOVAL; ' Not That Bad a Hitter,' He Feels -- Ditmar Says He Got Bucs to Hit on Ground | True | By Louis Effratspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/city-aides-testify-on-tenement-visit-tell-of-violations-found-in-5.html | CITY AIDES TESTIFY ON TENEMENT VISIT; Tell of Violations Found in 5 Buildings 2 Lawyers Are Alleged to Own | True | By Edith Evans Asbury | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/president-of-fairchild-resigns-founder-in-top-executive-post.html | President of Fairchild Resigns; Founder in Top Executive Post; FAIRCHILD SHIFTS ITS TOP OFFICERS | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/union-backs-kennedy-textile-workers-convention-here-votes.html | UNION BACKS KENNEDY; Textile Workers Convention Here Votes Endorsement | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/cecily-kohlsaat-peter-hitchcock-will-be-married-former-student.html | Cecily Kohlsaat, Peter Hitchcock Will Be Married; Former Student Nurse at St. Luke's Fiancee of a Law Aide Here | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/verwoerds-foes-ahead-in-voting-opponents-of-south-african-republic.html | VERWOERD'S FOES AHEAD IN VOTING; Opponents of South African Republic Obtain Sizable but Uncertain Lead | True | By Leonard Ingallsspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pirates-triumph-over-yanks-64-in-series-opener-pittsburgh-chases.html | PIRATES TRIUMPH OVER YANKS, 6-4, IN SERIES OPENER; Pittsburgh Chases Ditmar in 3-Run First -- Howard and Maris Hit Homers 36,676 SEE PIRATES BEAT YANKEES, 6-4 | True | By John Drebingerspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/boutique-offers-french-designs.html | Boutique Offers French Designs | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/dinner-planned-oct-24-to-help-us-health-unit-benefit-at-commodore.html | Dinner Planned Oct. 24 to Help U.S. Health Unit; Benefit at Commodore to Aid World Mental Illness Federation | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/land-receipts-are-371-million.html | Land Receipts Are 371 Million | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/shows-abroad-faulted-on-efficiency-by-owner-of-ace-skye-terrier.html | Shows Abroad Faulted on Efficiency by Owner of Ace Skye Terrier | True | By John Rendel | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/jack-in-a-top-post-for-negro-in-us-won-highest-administrative.html | JACK IN A TOP POST FOR NEGRO IN U.S.; Won Highest Administrative Elective Office Following 13 Years in Legislature | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/terminal-for-san-francisco.html | Terminal for San Francisco | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/khrushchev-set-as-guest-sunday-on-tv-open-end.html | Khrushchev Set As Guest Sunday On TV 'Open End' | True | By Richard F. Shepard | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/amerada-raises-dividend-to-65c-quarterly-payment-lifted-from-50c.html | AMERADA RAISES DIVIDEND TO 65C; Quarterly Payment Lifted From 50c -- Stock Is Up 2 3/4 on Big Board | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/catch-by-virdon-called-key-play-big-yankee-inning-averted-by.html | CATCH BY VIRDON CALLED KEY PLAY; Big Yankee Inning Averted by Pirates' Outfielder -- Groat's Wrist Better | True | By Joseph M. Sheehanspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lakers-down-celtics-baylor-paces-119110-victory-in-exhibition-with.html | LAKERS DOWN CELTICS; Baylor Paces 119-110 Victory, in Exhibition With 40 Points | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/head-of-yale-begins-2d-decade.html | Head of Yale Begins 2d Decade | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/katanga-bars-mission.html | Katanga Bars Mission | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nigerian-decries-blocs-prime-minister-says-nation-has-independent.html | NIGERIAN DECRIES BLOCS; Prime Minister Says Nation Has Independent View | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/martinez-is-victor-scores-unanimous-decision-over-campbell-in.html | MARTINEZ IS VICTOR; Scores Unanimous Decision Over Campbell in Florida | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/microdot-inc.html | Microdot, Inc. | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/whiteside-role-traced-judge-testifies-he-set-up-link-in-miami-tv.html | WHITESIDE ROLE TRACED; Judge Testifies He Set Up Link in Miami TV Case | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/goodnough-of-braves-resigns.html | Goodnough of Braves Resigns | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/prisoners-hear-game-work-stops-at-sing-sing-for-world-series.html | PRISONERS HEAR GAME; Work Stops at Sing Sing for World Series Broadcast | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/blaze-hanover-is-72-hambletonian-victor-favored-in-kentucky.html | BLAZE HANOVER IS 7-2; Hambletonian Victor Favored in Kentucky Futurity Today | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hammarskjold-for-peace-prize.html | Hammarskjold for Peace Prize | True | MICHAEL KRAUS, | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/the-voluntary-hospital.html | The Voluntary Hospital | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/return-of-securities-is-ordered-by-court.html | Return of Securities Is Ordered by Court | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/from-the-abstract-to-the-particular.html | From the Abstract to the Particular | True | By Arthur Krock | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/assigned-risk-plan-coverage.html | Assigned Risk Plan Coverage | True | R.J. KORNSTEIN. | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/soviet-scores-us-on-testban-plan.html | SOVIET SCORES U.S. ON TEST-BAN PLAN | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/us-securities-drift-downhill-volume-light-in-treasurys-obligations.html | U.S. SECURITIES DRIFT DOWNHILL; Volume Light in Treasurys -- Obligations of Local Governments Are Off | True | By Paul Heffernan | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/cuban-quota-raised-sugar-council-distributes-surrendered-tonnages.html | CUBAN QUOTA RAISED; Sugar Council Distributes Surrendered Tonnages | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/harold-a-bellows-qfwormnton70ff-o-o-v-_-o_____-t.html | HAROLD A. BELLOWS QFWORnmTON,70ff - o o- --V-' " _- o'; _____ t | True | Special to The New York Times. ! | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/us-tobacco-promotes-aide.html | U.S. Tobacco Promotes Aide | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixons-record-praised.html | Nixon's Record Praised | True | ROY FLEISCHER. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/feininger-show-opens-memorial-exhibit-in-london-honors-american.html | FEININGER SHOW OPENS; Memorial Exhibit in London Honors American Artist | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/fireman-pickets-rail-at-wagner-call-him-antilabor-as-they-circle.html | FIREMAN PICKETS RAIL AT WAGNER; Call Him 'Anti-Labor' as They Circle City Hall -- He Asks End of Demonstrations LEADERS WON'T DESIST Unable to Strike, They Chart Picketing 7 Days a Week to Win Improvement | True | By Emanuel Perlmutter | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ray-lev-offers-a-piano-recital-she-plays-works-by-liszt-beethoven-a.html | RAY LEV OFFERS A PIANO RECITAL; She Plays Works by Liszt, Beethoven and Schumann at Carnegie Hall | True | By Allen Hughes | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nkrumah-tells-rally-in-harlem-negroes-form-usafrica-bond-says.html | Nkrumah Tells Rally in Harlem Negroes Form U.S.-Africa Bond; Says American Leaders Are Becoming Aware of 'Tremendous Advantage' -- Ghanaian Chief Off for Accra | True | By Foster Hailey | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/german-boy-wounds-6-same-youth-tried-to-burn-synagogue-last-year.html | GERMAN BOY WOUNDS 6; Same Youth Tried to Burn Synagogue Last Year | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/election-is-key-de-sapio-deal-hinted-to-bar-primary-fight-by-reform.html | ELECTION IS KEY; De Sapio Deal Hinted to Bar Primary Fight by Reform Group Negro Seen as Jack Successor; Presidential Election a Factor | True | By Clayton Knowles | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pakistan-protests-to-afghans.html | Pakistan Protests to Afghans | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ft-monmouth-to-give-blood.html | Ft. Monmouth to Give Blood | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/polaris-is-fired-from-land.html | Polaris Is Fired From Land | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/rivalry-growing-on-satellite-jobs-couriers-success-indicates-space.html | RIVALRY GROWING ON SATELLITE JOBS; Courier's Success Indicates Space Unit and Military May Vie for Projects | True | By John W. Finneyspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/indoor-sportsmen-here-listen-to-tales-of-a-hunter-from-newfoundland.html | Indoor Sportsmen Here Listen to Tales of a Hunter From Newfoundland | True | By John W. Randolph | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mobutu-reports-sedition-foiled-deposed-premiers-brother-is-seized.html | MOBUTU REPORTS 'SEDITION' FOILED; Deposed Premier's Brother Is Seized -- Army Leaders Confer in Capital | True | By Henry Tannerspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/decor-dictionary.html | Decor Dictionary | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-aides-fret-about-2d-debate-but-hope-warmer-setting-will-bar.html | NIXON AIDES FRET ABOUT 2D DEBATE; But Hope 'Warmer' Setting Will Bar 'Tired' Look on TV Tomorrow Night | True | By Russell Bakerspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/visits-commuter-train.html | Visits Commuter Train | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/pirate-hero-once-in-yankees-chain-virdon-and-2-others-traded-by.html | PIRATE HERO ONCE IN YANKEES' CHAIN; Virdon and 2 Others Traded by Bombers to Cardinals for Slaughter in 1954 | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/railcargo-study-for-port-is-asked-regional-plan-parley-told.html | RAIL-CARGO STUDY FOR PORT IS ASKED; Regional Plan Parley Told Coordinated Operations Would Benefit Area | True | By Clarence Dean | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/prime-minister-in-bermuda.html | Prime Minister in Bermuda | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bulgaria-condemns-embezzlers.html | Bulgaria Condemns Embezzlers | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/teachers-strike-in-city-is-urged-federation-delegates-vote-to.html | TEACHERS' STRIKE IN CITY IS URGED; Federation Delegates Vote to Recommend Walkout -- Members to Act Soon | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/truman-will-open-his-tour-saturday.html | TRUMAN WILL OPEN HIS TOUR SATURDAY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/eisenhower-to-see-sukarno.html | Eisenhower to See Sukarno | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/argentine-accord-held-near.html | Argentine Accord Held Near | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/experts-constantly-disagree-even-on-the-bidding-of-rarest-hands.html | Experts Constantly Disagree, Even on the Bidding of Rarest Hands | True | By Albert H. Morehead | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/speedup-is-urged-on-cargo-planes-executive-says-delays-in.html | SPEED-UP IS URGED ON CARGO PLANES; Executive Says Delays In Developing New Craft Hamper U.S. Airlift | True | By Edward Hudsonspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/the-theatre-french-view-of-becket-laurence-olivier-stars-in-anouilh.html | The Theatre: French View of 'Becket'; Laurence Olivier Stars in Anouilh Version Anthony Quinn Also in Cast at the St. James | True | By Howabd Taubman | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/soviet-offers-smelter-bolivian-asks-khrushchev-to-put-deal-in.html | SOVIET OFFERS SMELTER; Bolivian Asks Khrushchev to Put Deal in Writing | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mrs-isaac-w-seiler.html | MRS. ISAAC W. SEILER | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/soybean-options-post-fresh-gains-early-advance-cut-to-18-to-38c-at.html | SOYBEAN OPTIONS POST FRESH GAINS; Early Advance Cut to 1/8 to 3/8c at Close — Grains Decline Generally | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/uarsoviet-trade-talk-set.html | U.A.R.-Soviet Trade Talk Set | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/filipino-hails-us-contrasts-americans-colonial-rule-with-red.html | FILIPINO HAILS U.S.; Contrasts Americans' Colonial Rule With Red Imperialism KHRUSHCHEV HITS TABLE IN PROTEST Australian Accuses Soviet Leader of Trying to Bring About 'Disunited Nations' | True | By Kathleen Teltschspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/macmillan-off-bars-surrender-british-leader-warns-west-to-guard-its.html | MACMILLAN OFF; BARS 'SURRENDER'; British Leader Warns West to Guard Its Freedom — Leaves for London | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/gasoline-stocks-edge-up-in-week-rise-of-511000-barrels-is-ascribed.html | GASOLINE STOCKS EDGE UP IN WEEK; Rise of 511,000 Barrels Is Ascribed to Increase in Nation's Production | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/submarine-launching-slated.html | Submarine Launching Slated | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/sins-of-the-fathers.html | Sins of the Fathers | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/campbell-leading-passcatching-race.html | CAMPBELL LEADING PASS-CATCHING RACE | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bishop-frederick-l-barry-dies-head-of-albany-diocese-was-63-upstate.html | Bishop Frederick L. Barry Dies; Head of Albany Diocese Was 63; Upstate Episcopal Leader Since 1950aPresident of Second Province | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nehru-rebuffed-names-of-eisenhower-and-khrushchev-cut-from.html | NEHRU REBUFFED; Names of Eisenhower and Khrushchev Cut From Resolution ASSEMBLY ACTION REBUFF TO NEHRU Indian Leader Loses Fight to Retain Names of President and Premier | True | By Thomas J. Hamiltonspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bucks-county-gop-accused-on-article.html | BUCKS COUNTY G.O.P. ACCUSED ON ARTICLE | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/a-thletics-sign-gordon-as-pilot-for-2-years-at-35000-salary.html | A thletics Sign Gordon as Pilot for 2 Years at $35,000 Salary | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/un-chief-scored-by-soviet-press-he-is-assailed-as-coward-for.html | U.N. CHIEF SCORED BY SOVIET PRESS; He Is Assailed as Coward for Defying Khrushchev's Demand That He Quit | True | By Osgood Caruthersspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/morocco-accused-by-french-army-officer-says-nation-tries-to-create.html | MOROCCO ACCUSED BY FRENCH ARMY; Officer Says Nation Tries to Create 'Incidents' on Algerian Frontier | True | By Thomas F. Bradyspecial To The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ps-80-adopts-korean-sister-1100-write-composite-letters.html | P.S. 80 Adopts Korean 'Sister'; 1,100 Write Composite Letters | True | By Robert H. Terte | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/william-bvrch-60-financial-adviser.html | WILLIAM BVRCH, 60, FINANCIAL ADVISER | True | Special to The New York Times. , | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/food-news-baker-aided-by-forecast.html | Food News: Baker Aided By Forecast | True | By Craig Claiborne | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/facts-in-the-ge-strike.html | Facts in the G.E. Strike | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/soviet-aid-envoys-in-ghana.html | Soviet Aid Envoys in Ghana | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/li-school-boards-give-carlino-plan-for-more-state-aid.html | L.I. School Boards Give Carlino Plan For More State Aid | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/drkroeberdies-anthropologist-authority-on-indians-taught-at.html | DR.KROEBERDIES; ANTHROPOLOGIST; Authority on Indians Taught at California; 45 Years- Wrote Standard Text | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/football-giants-in-poor-workout-coach-howell-berates-squad-for-lack.html | FOOTBALL GIANTS IN 'POOR WORKOUT'; Coach Howell Berates Squad for Lack of Snap With a Tough Game Coming Up | True | By Deane McGowen | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/sales-show-rise-in-e-h-bonds.html | Sales Show Rise in E, H Bonds | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/alaska-phones-disrupted.html | Alaska Phones Disrupted | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/2-of-naacp-quit-in-new-rochelle-21-others-denounce-denial-of-school.html | 2 OF N.A.A.C.P. QUIT IN NEW ROCHELLE; 21 Others Denounce Denial of School Bias -- Trials of 2 Parent Cases End | True | By Merrill Folsomspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/business-loans-take-sharp-rise-demand-for-nation-up-600000000-in.html | Business Loans Take Sharp Rise; Demand for Nation Up $600,000,000 in September LOANS TO BUSINESS ADVANCE SHARPLY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/defense-weighed-in-eichmann-case-german-lawyer-visits-israeli.html | DEFENSE WEIGHED IN EICHMANN CASE; German Lawyer Visits Israeli Prosecutor -- Plans Challenges to Charge | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/studebaker-buys-generator-maker-auto-concern-expands-again-by.html | STUDEBAKER BUYS GENERATOR MAKER; Auto Concern Expands Again by Acquiring Onan & Sons, Power Unit Producers | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/atlas-corp-officer-resigns.html | Atlas Corp. Officer Resigns | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/race-is-awarded-to-alerted-girl-runnerup-at-atlantic-city-is-placed.html | RACE IS AWARDED TO ALERTED GIRL; Runner-up at Atlantic City Is Placed First After Anna Dee's Disqualification | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/naacp-aide-gets-city-post.html | N.A.A.C.P. Aide Gets City Post | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/surgery-and-drugs-found-aiding-deaf.html | SURGERY AND DRUGS FOUND AIDING DEAF | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/mother-of-chests-titlist-goes-on-hunger-strike.html | Mother of Chests Titlist Goes on Hunger Strike | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/eisenhower-to-make-political-talk-monday.html | Eisenhower to Make Political Talk Monday | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/exports-up-in-august-total-was-5-below-july-but-15-above-1959-level.html | EXPORTS UP IN AUGUST; Total Was 5% Below July but 15% Above 1959 Level | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/catholic-laymen-uphold-kennedy-166-sign-statement-backing.html | CATHOLIC LAYMEN UPHOLD KENNEDY; 166 Sign Statement Backing Church-State Separation -- A Protestant Replies | True | By John D. Morrisspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/norwalk-housing-expected-to-drop-decline-in-subdividing-seen-for.html | NORWALK HOUSING EXPECTED TO DROP; Decline in Subdividing Seen for the Next Decade | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/of-local-origin.html | Of Local Origin | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nixon-campaigns-in-garment-area-and-at-fordham-says-he-is-proud-of.html | NIXON CAMPAIGNS IN GARMENT AREA AND AT FORDHAM; Says He Is Proud of Role in Civil Rights -- 400,000 in Philadelphia Greet Him NIXON CAMPAIGNS IN GARMENT AREA | True | By Peter Kihss | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/us-establishes-panel-on-great-lakes-pilots.html | U.S. Establishes Panel On Great Lakes Pilots | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/spending-is-urged-in-higher-education.html | SPENDING IS URGED IN HIGHER EDUCATION | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/watts-to-assist-at-quarterback-155pounder-to-be-reserve-for.html | WATTS TO ASSIST AT QUARTERBACK; 155-Pounder to Be Reserve for Bartolet -- Cornell's Line-Up Also Altered | True | By Gordon S. White Jr. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/oils-lead-stocks-in-late-advance-but-moves-are-erratic-average.html | OILS LEAD STOCKS IN LATE ADVANCE; But Moves Are Erratic -- Average Rises 3.28 as Trading Picks Up VOLUME IS AT 2,650,000 Gain Is Termed Technical -- Amerada Climbs 23/4 -- Lockheed Drops 1 3/8 OILS LEAD STOCKS IN LATE ADVANCE | True | By Richard Rutter | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bills-enroll-green-a-back.html | Bills Enroll Green, a Back | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/soccer-manager-fined-28.html | Soccer Manager Fined $28 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/switch-plate-for-homes-supplies-allnight-light.html | Switch Plate For Homes Supplies All-Night Light | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/catholics-view.html | Catholics' View | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/50-million-of-new-debentures-of-household-finance-offered.html | 50 Million of New Debentures Of Household Finance Offered | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/us-red-cross-aids-algerians.html | U.S. Red Cross Aids Algerians | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/nominees-ranked-by-citizens-union-views-given-on-candidates-for.html | NOMINEES RANKED BY CITIZENS UNION; Views Given on Candidates for Assembly and State Senate in Manhattan | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/government-files-antitrust-suit-against-american-cyanamid.html | Government Files Antitrust Suit Against American Cyanamid | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/case-is-put-off-manhattan-members-of-council-to-pick-borough-chief.html | CASE IS PUT OFF; Manhattan Members of Council to Pick Borough Chief Jack to Resign as Borough Chief And Avoid 2d Conspiracy Trial | True | By Jack Roth | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/margaret-gatheral-becomes-affianced.html | Margaret Gatheral Becomes Affianced | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/crisis-in-congo-proves-magnet-hastening-return-of-foreigners.html | Crisis in Congo Proves Magnet Hastening Return of Foreigners; Profit-Seekers, King-Makers Attempt to Capitalize on Nation's Insecurity -- Strangeness Becomes Commonplace | True | By A.m. Rosenthalspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/tv-tuneful-outing-bing-crosbys-first-special-of-season-called-an.html | TV: Tuneful Outing Bing Crosby's First Special of Season Called an Imaginative Program | True | By Jack Gould | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/dispute-in-nehru-party-dissidents-in-control-in-uttar-pradesh-other.html | DISPUTE IN NEHRU PARTY; Dissidents in Control in Uttar Pradesh -- Other Rifts Loom | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/republican-urges-national-lottery.html | REPUBLICAN URGES NATIONAL LOTTERY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/russian-warns-on-atom-war.html | Russian Warns on Atom War | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/asian-role-large-in-parley-on-aid-attendance-from-far-east-held.html | ASIAN ROLE LARGE IN PARLEY ON AID; Attendance From Far East Held Sign of Dependence on U.S. Assistance FARLEY URGES 'FAITH' Calls Mutual Trust the Key to Capital Investment Gains for the Area ASIAN ROLE LARGE IN PARLEY ON AID | True | By Brendan M. Jones | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/rev-victor-balcerak.html | REV. VICTOR BALCERAK | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/the-screen-a-realistic-slice-of-new-york-life-weddings-and-babies.html | The Screen: A Realistic Slice of New York Life' Weddings and Babies' Bows at New Yorker Viveca Lindfors Stars in Morris Engel Film | True | By Bosley Crowther, Eugene Archer. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/dillons-give-9550-to-gop-campaign.html | DILLONS GIVE $9,550 TO G.O.P. CAMPAIGN | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/ground-broken-here-for-americana-west.html | Ground Broken Here For Americana West | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/moss-harts-father-dies.html | Moss Hart's Father Dies | True | Special to The New York Times. o | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/a-carnival-spirit-permeates-pittsburgh-fans-many-bearing-emblems.html | A Carnival Spirit Permeates Pittsburgh; Fans, Many Bearing Emblems, Arrive at Field Early Pitt Band Parades at Park Belonging to University | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/state-wonts-drop-its-regents-tests-board-backs-examinations-given.html | STATE WON'T DROP ITS REGENTS TESTS; Board Backs Examinations Given Since 1878 Against Demands for Abolition | True | By Leonard Buder | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/editor-heads-gop-group.html | Editor Heads G.O.P. Group | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/diaz-lanz-father-held-havana-also-arrests-three-brothers-of.html | DIAZ LANZ FATHER HELD; Havana Also Arrests Three Brothers of Defector | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/trading-is-dull-in-commodities-price-moves-are-narrow-cottonseed.html | TRADING IS DULL IN COMMODITIES; Price Moves Are Narrow -- Cottonseed Oil Advances -- Wool Options Mixed | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/syracuse-will-defy-a-jinx-on-saturday.html | SYRACUSE WILL DEFY A JINX ON SATURDAY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/to-help-fight-smoke.html | To Help Fight Smoke | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/art-polish-avantgarde-paintings-by-tadeusz-kantor-leader-of.html | Art: Polish Avant-Garde; Paintings by Tadeusz Kantor, Leader of Movement, at Saidenberg Gallery | True | By Dore Ashton | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/comos-gala-opener-has-script-by-ace.html | Como's Gala Opener Has Script by Ace | True | JOHN P. SHANLEY. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-14-no-title.html | Article 14 -- No Title | True | By Robert Alden | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/selling-subway-tokens.html | Selling Subway Tokens | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/sacramento-team-for-sale.html | Sacramento Team for Sale | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/new-broom-in-brazil-janio-da-silva-quadros.html | New Broom in Brazil; Janio da Silva Quadros | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/plane-wreck-spotted-off-elba.html | Plane Wreck Spotted Off Elba | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/lodge-applauds-warren-on-coast-gives-him-credit-for-ruling-on.html | LODGE APPLAUDS WARREN ON COAST; Gives Him Credit for Ruling on School Desegregation in Sacramento Speech | True | By Tom Wickerspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/court-bars-post-to-motor-head-bans-service-on-teamsters-watchdog.html | COURT BARS POST TO MOTOR HEAD; Bans Service on Teamsters' Watchdog Board Pending Further Study by Bench | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/east-has-baths-and-west-tubs-but-where-are-we-pole-asks.html | East Has Baths and West Tubs, But Where Are We? Pole Asks | True | By Arthur J. Olsenspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/liberian-views-hailed-pleas-for-africas-adherence-to-un-principles.html | Liberian Views Hailed; Pleas for Africa's Adherence to U.N. Principles on Equality Noted | True | W. AVERELL HARRIMAN. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/oilmanschwartz.html | OilmanuSchwartz | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/brook-plans-rest-from-stage-work-director-of-irma-la-douce-will.html | BROOK PLANS REST FROM STAGE WORK; Director of 'Irma La Douce' Will Take a Sabbatical -- 'After I'm Gone' Due | True | By Sam Zolotow | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/a-dinner-menu-for-tonight.html | A Dinner Menu for Tonight | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/5-flee-yugoslavia-in-boat.html | 5 Flee Yugoslavia in Boat | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/khrushchev-schedule-indicates-he-may-leave-us-next-week.html | Khrushchev Schedule Indicates He May Leave U.S. Next Week | True | By Harrison E. Salisbury | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/zeckendorf-to-sell-50-million-bonds-for-montreal-job.html | Zeckendorf to sell 50 Million Bonds For Montreal Job | True | By Glenn Fowler | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/laborites-adopt-neutrality-view-party-endorses-unilateral-nuclear.html | LABORITES ADOPT NEUTRALITY VIEW; Party Endorses Unilateral Nuclear Disarming Over Protest by Gaitskell LABORITES ADOPT NEUTRALITY VIEW | True | By Drew Middletonspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/26-airlines-receive-awards-for-safety.html | 26 AIRLINES RECEIVE AWARDS FOR SAFETY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/british-army-defector-back.html | British Army Defector Back | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bridge-work-to-start-newburghbeacon-span-will-begin-next-week.html | BRIDGE WORK TO START; Newburgh-Beacon Span Will Begin Next Week | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/tennation-parley-hints-rise-in-un-aid.html | TEN-NATION PARLEY HINTS RISE IN U.N. AID | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/bond-groups-form-scholarship-fund.html | BOND GROUPS FORM SCHOLARSHIP FUND | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/top-rate-for-alien-in-downtown-play.html | TOP RATE FOR ALIEN IN DOWNTOWN PLAY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/triumph-for-law-and-order.html | Triumph for Law and Order | True | By Arthur Daley | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/liberals-cheer-johnson-speech-400-at-astor-hear-nominee-endorse.html | LIBERALS CHEER JOHNSON SPEECH; 400 at Astor Hear Nominee Endorse Their Views -- Dubinsky Lauds Him | True | By Anthony Lewis | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/birds-on-runway-linked-to-crash-quesada-in-boston-cites-flock-of.html | BIRDS ON RUNWAY LINKED TO CRASH; Quesada, in Boston, Cites Flock of Dead Starlings BIRDS ON RUNWAY LINKED TO CRASH | True | By John H. Fentonspecial To the New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/protestant-reply.html | Protestant Reply | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/gateway-to-the-stars.html | Gateway to the Stars | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/taipei-gives-exsoldiers-land.html | Taipei Gives Ex-Soldiers Land | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/leon-lewis-70-was-a-composer-exradio-conductor-known-for-israeli.html | LEON LEWIS, 70, WAS A COMPOSER; Ex-Radio Conductor, Known for 'Israeli Suite,' Is Dead uStarted as a Pianist | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/school-issue-sold-for-massapequa-chase-manhattan-syndicate-wins.html | SCHOOL ISSUE SOLD FOR MASSAPEQUA; Chase Manhattan Syndicate Wins $5,795,000 Bonds With 101.0699 Bid | True | | 1988-08-01 | RE0000392075 | RE0000392075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/secret-paper-found.html | Secret Paper Found | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/quesada-ouster-urged.html | Quesada Ouster Urged | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/treasury-outlook.html | Treasury Outlook | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/argonauts-rehire-hayman.html | Argonauts Rehire Hayman | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hospital-will-expand-4500000-program-mapped-for-new-norwalk.html | HOSPITAL WILL EXPAND; $4,500,000 Program Mapped for New Norwalk Facilities | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hussein-finally-gets-his-chance-at-a-rollsroyce-nkrumah-used.html | Hussein Finally Gets His Chance At a Rolls-Royce Nkrumah Used | True | By Thomas Buckley | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/clarkson-to-raise-tuition.html | Clarkson To Raise Tuition | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/taiwan-to-punish-critics-of-arrest-nationalist-party-will-take.html | TAIWAN TO PUNISH CRITICS OF ARREST; Nationalist Party Will Take Disciplinary Action Against Members in Sedition Case | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/kandy-sugar-is-first-wins-brush-race-at-lignier-venetian-glass.html | KANDY-SUGAR IS FIRST; Wins Brush Race at Lignier -- Venetian Glass Second | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/the-algerian-dilemma.html | The Algerian Dilemma | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/us-will-expand-aid-to-indonesia-quick-assistance-is-pledged-to.html | U.S. WILL EXPAND AID TO INDONESIA; Quick Assistance Is Pledged to Sukarno and Nasution U.S. WILL EXPAND AID TO INDONESIA | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hudson-tubes-bid-called-too-low-stichman-says-port-agency-should.html | HUDSON TUBES BID CALLED TOO LOW; Stichman Says Port Agency Should Double Its Offer to Pay $20,500,000 | True | By Ralph Katz | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/power-output-dips-to-a-2-12month-low.html | POWER OUTPUT DIPS TO A 2 1/2-MONTH LOW | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/9-shoe-dealers-died-on-airliner-group-returning-from-an-exposition.html | 9 SHOE DEALERS DIED ON AIRLINER; Group Returning From an Exposition Was Among 61 Killed in Boston | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/brabham-masters-oval-at-140-mph.html | BRABHAM MASTERS OVAL AT 140 M.P.H. | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/guineas-president-arrives-for-un.html | Guinea's President Arrives for U.N. | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/independents-back-5-in-queens-races.html | INDEPENDENTS BACK 5 IN QUEENS RACES | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/topics.html | Topics | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/housing-speedup-is-started-by-city.html | HOUSING SPEED-UP IS STARTED BY CITY | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/i-peter-b-nelson.html | i PETER B. NELSON | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/big-effort-triumphs-at-belmont-rally-beats-warlike-triple-scored-by.html | Big Effort Triumphs at Belmont; Rally Beats Warlike -- Triple Scored by Solomone | True | By William R. Conklin | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/commodities-up-index-rose-to-837-tuesday-after-3-days-at-836.html | COMMODITIES UP; Index Rose to 83.7 Tuesday After 3 Days at 83.6 | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/hall-a-back-joins-oilers.html | Hall, a Back, Joins Oilers | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/deborah-ploscowe-engaged-to-marry.html | Deborah Ploscowe Engaged to Marry | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1988-08-01 | RE0000392075 | RE0000392075 |
| 1960-10-06 | 1960-10-06 | https://www.nytimes.com/1960/10/06/archives/favorites-score-in-dellwood-golf-strafaci-moore-lichardus-and-dee.html | FAVORITES SCORE IN DELLWOOD GOLF; Strafaci, Moore, Lichardus and Dee Teams Advance in Moone Memorial | True | Special to The New York Times. | 1988-08-01 | RE0000392075 | RE0000392075 |